# Exhibit 1

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| 2-1[1] | Norman W. Fries, Inc. d/b/a Claxton Poultry Farms | Claxton Poultry Farms | CLA_0000001 – CLA_0074691; CLA_0074703 – CLA_0085058; CLA_0085060 – CLA_0103901; CLA_0103903 – CLA_0128849; CLA_0128851 – CLA_0149622; CLA_0149624 – CLA_0149778; CLA_0149780 – CLA_0151727; CLA_0151730 – CLA_0188662; CLA_0188665 – CLA_0190599; CLA_0190601 – CLA_0190923; CLA_0190926 – CLA_0191204; CLA_0191206 – CLA_0221163; CLA_0221253 – CLA_0297048 | 902(11) and 902(13) |
| 2-2 | Norman W. Fries, Inc. d/b/a Claxton Poultry Farms | Claxton Poultry Farms (Documents received in connection with the *In Re Broiler Chicken Antitrust Litigation*, Case No. 1:16-cv-08637 (N.D. Ill.)) | CLAXTON_0000001 – CLAXTON_081696; CLAXTON_0181725 – CLAXTON_0217897 | 902(11) and 902(13) |

---

[1] For ease of organization, chicken supplier certifications are noted with single digits; chicken purchaser certifications are noted in the 10s, toll record certifications are noted in the 20s, and 902(14) certifications relating to extractions are in the 30s.

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| 3-1 | George's, Inc. | George's, Inc. | GEODOJ_0000015 – GEODOJ_0100407; GEODOJ_0100408 – GEODOJ_0160865; GEODOJ_0160866 – GEODOJ_0206473; GEODOJ_0206474 – GEODOJ_0219792; GEODOJ_0219793 – GEODOJ_0225705; | 902(11) and 902(13) |
| 3-2 | George's, Inc. | George's, Inc. | GEODOJ_0225748 – GEODOJ_0225751; GEODOJ_0225753 – GEODOJ_0225784; GEODOJ_0225961 – GEODOJ_0225973; GEODOJ_0225997 – GEODOJ_0304784; GEODOJ_0304785 – GEODOJ_0333964; GEODOJ_0333965 – GEODOJ_0581768; GEODOJ_0596332 – GEODOJ_0600955; GEODOJ_0602339 – GEODOJ_0612308; GEODOJ_0612309 – GEODOJ_0636753; GEODOJ_0636754 – GEODOJ_0672788; GEODOJ_0672789 – GEODOJ_0672841 | 902(11) and 902(13) |
| 3-3 | George's, Inc. | George's, Inc. (Documents received in connection with the *In Re Broiler Chicken Antitrust Litigation*, Case No. 1:16-cv-08637 (N.D. Ill.)) | GEO_0000000159 – GEO_0000847437; GEO_000140749 – GEO_000142284; GEO_0001424665 – GEO_0001436083; GEO_0001436461 – GEO_0001437321 | 902(11) and 902(13) |

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| 4-1 | JBS USA Food Company | Pilgrim's Pride | See chart containing Bates range attached to Pilgrim's Certificate. | 902(11) and 902(13) |
| 4-2 | JBS USA Food Company | Pilgrim's Pride (Documents received in connection with the *In Re Broiler Chicken Antitrust Litigation*, Case No. 1:16-cv-08637 (N.D. Ill.)) | See chart containing Bates range attached to Pilgrim's Certificate. | 902(11) and 902(13) |
| 5-1 | Koch Foods, Inc. | Koch Foods, Inc. (including Documents received in connection with the *In Re Broiler Chicken Antitrust Litigation*, Case No. 1:16-cv-08637 (N.D. Ill.)). | See Bates ranges included in Koch Foods, Inc. Certificate. | 902(13) |
| 6-1 | Mar-Jac Poultry Inc. | Mar-Jac Poultry Inc. | MJPoultry-0000000009 – MJPoultry-0000545820 | 902(13) |
| 6-2 | Mar-Jac Poultry Inc. | Mar-Jac Poultry Inc. (Documents received in connection with the *In Re Broiler Chicken Antitrust Litigation,* Case No. 1:16-cv-08637 (N.D. Ill.)) | MAR-JAC_0000000001 – MAR-JAC_0000866804; MAR-JAC_SD_00000000001 – MAR-JAC_SD_00000000253; MJP-000001 – MJP-012738; MJP-0000012739 – MJP-0000012749 | 902(13) |
| 7-1 | Tyson Foods, Inc. | Tyson Foods, Inc. | TY-000000100 – TY-007000987 | 902(11) and 902(13) |
| 7-2 | Tyson Foods, Inc. | Tyson Foods, Inc. | TF-0000000001 – TF-0007971851; CV- | 902(11) and 902(13) |

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| | | (Documents received in connection with the *In Re Broiler Chicken Antitrust Litigation*, Case No. 1:16-cv-08637 (N.D. Ill.)) | 0000000001 – CV-0000005242 | |
| 8-1 | O.K. Foods, Inc. | O.K. Foods, Inc. | OKFoodsDOJ-00002580 – OKFoodsDOJ-00474212 | 902(13) |
| 10-1 | Chick-fil-A Inc. | Chick-fil-A Inc. | CFA_0000001 – CFA_0017756; | 902(11) and 902(13) |
| 10-2 | Chick-fil-A Inc. | Chick-fil-A Inc. | CFA_0017757 – CFA_0019198 | 902(11) and 902(13) |
| 11-1 | Cajun Operating Company | Church's Chicken/Cajun Operating Company | CHURCH-ATR001-00000001 | 902(11) and 902(13) |
| 11-2 | Cajun Operating Company | Church's Chicken/Cajun Operating Company | CHURCHS0000093 – CHURCHS0013558 | 902(11) and 902(13) |
| 12-1 | Golden Corral Corporation | Golden Corral Corporation | GC-ATR001-00000001 – GC-ATR001-00000008 | 902(11) and 902(13) |
| 13-1 | Restaurant Supply Chain Solutions, LLC | Restaurant Supply Chain Solutions, LLC (RSCS) | RSCS000001 – RSCS030053 | 902(11) and 902(13) |
| 14-1 | Supply Management Services, Inc. | Supply Management Services, Inc. (SMS) | SMS-0001-SMS0684; SMS-00000685 – SMS-00052142 | 902(11) and 902(13) |
| 15-1 | Sysco Corporation | Sysco Corporation | SYSCO-00000001 – SYSCO-00002024; | 902(11) and 902(13) |

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| 15-2 | Sysco Corporation | Sysco Corporation | SYS-BR-0006237143 – SYS-BR-0006237144; SYS-BR-0006237147 – SYS-BR-0006237148; SYS-BR-0004856491 – SYS-BR-0004856492; SYSCO-00002025 - SYSCO-00002030. Exhibits pertaining to Melissa's Hoyt's 30(b)(6) deposition taken on December 3, 2020 (Exhibits 1-2, 2002-2017, 2019, and 2022-23). | 902(11) and 902(13) |
| 20-1 | AT&T Inc. | AT&T Inc. | ATT-ATR001-00000001; ATT-ATR002-00000001; ATT-ATR006-00000001 – ATT-ATR006-00014552; ATT-ATR007-00000001 – ATT-ATR007-00000200; ATT-ATR008-00000001 – ATT-ATR008-00000007; | 902(11) and 902(13) |
| 20-2 | AT&T Inc. | AT&T Inc. | ATT-ATR003-00000001 – ATT-ATR003-00000006; | 902(11) and 902(13) |
| 20-3 | AT&T Inc. | AT&T Inc. | ATT-ATR004-00000001 – ATT-ATR004-00025554; | 902(11) and 902(13) |
| 20-4 | AT&T Inc. | AT&T Inc. | ATT-ATR005-00000001 – ATT-ATR005-00001964; | 902(11) and 902(13) |
| 20-5 | AT&T Inc. | AT&T Inc. | ATT-ATR009-00000001 – ATT-ATR009-00010442; | 902(11) and 902(13) |

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| 20-6 | AT&T Inc. | AT&T Inc. | ATT-ATR010-00000001 – ATT-ATR010-00000417; | 902(11) and 902(13) |
| 20-7 | AT&T Inc. | AT&T Inc. | ATT-ATR011-00000001 – ATT-ATR011-00015462; | 902(11) and 902(13) |
| 20-8 | AT&T Inc. | AT&T Inc. | ATT-ATR012-00000001 – ATT-ATR012-00060464; | 902(11) and 902(13) |
| 20-9 | AT&T Inc. | AT&T Inc. | ATT-ATR013-00000001 – ATT-ATR013-00007826 | 902(11) and 902(13) |
| 21-1 | CenturyLink Inc. | CenturyLink Inc. | CENLINK-ATR001-00000001 – CENLINK-ATR001-00000010 | 902(11) |
| 22-1 | Cellular South, Inc. d/b/a C Spire | Cellular South Inc. (C Spire) | CSPIRE-ATR001-00000001 – CSPIRE-ATR001-00000015 | 902(11) |
| 22-2 | Cellular South, Inc. d/b/a C Spire | Cellular South Inc. (C Spire) | CSPIRE-ATR002-00000001 – CSPIRE-ATR002-00000013 | 902(11) |
| 23-1 | Charter Communications Inc. | Charter Communications Inc. | CHARTER-ATR001-00000001 – CHARTER-ATR001-00000004 | 902(11) and 902(13) |
| 24-1 | Comcast Cable Communications Inc. | Comcast Corp. | COMCAST-ATR001-00000001 – COMCAST-ATR001-00000013 | 902(11) |
| 24-2 | Comcast Cable Communications Inc. | Comcast Corp. | COMCAST-ATR002-00000001 – COMCAST-ATR002-00000008 | 902(11) |
| 25-1 | T-Mobile US Inc. | T-Mobile US Inc. | TMOBILE-ATR001-00000001 – TMOBILE-ATR001-00000011 | 902(11) |
| 26-1 | Verizon | Verizon/Cellco Partnership d/b/a Verizon Wireless | VERIZON-ATR001-00000001 – VERIZON-ATR001-00000011; | 902(11) and 902(13) |

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| 26-2 | Verizon | Verizon/Cellco Partnership d/b/a Verizon Wireless | VERIZON-ATR002-00000001 – VERIZON-ATR002-00000148; | 902(11) and 902(13) |
| 26-3 | Verizon | Verizon/Cellco Partnership d/b/a Verizon Wireless | VERIZON-ATR003-00000001 – VERIZON-ATR003-00000080 | 902(11) and 902(13) |
| 26-4 | Verizon | Verizon/Cellco Partnership d/b/a Verizon Wireless | VERIZON-ATR004-00000001 – VERIZON-ATR004-00000812 | 902(11) and 902(13) |
| 26-5 | Verizon | Verizon/Cellco Partnership d/b/a Verizon Wireless | VZW-ATR001-00000001 – VZW-ATR001-00012581; VZW-ATR004-00000001 – VZW-ATR004-00012593; VZW-ATR005-00000001 – VZW-ATR005-00006489; | |
| 26-6 | Verizon | Verizon/Cellco Partnership d/b/a Verizon Wireless | VZW-ATR002-00000001 – VZW-ATR002-00000012 | 902(11) and 902(13) |
| 26-7 | Verizon | Verizon/Cellco Partnership d/b/a Verizon Wireless | VZW-ATR003-00000001 – VZW-ATR003-00000023 | 902(11) and 902(13) |
| 26-8 | Verizon | Verizon/Cellco Partnership d/b/a Verizon Wireless | VZW-ATR009-00000001 – VZW-ATR009-00001564 | 902(11) and 902(13) |
| 26-9 | Verizon | Verizon/Cellco Partnership d/b/a Verizon Wireless | VZW-ATR010-00000001 – VZW-ATR010-00001491 | 902(11) and 902(13) |
| 26-10 | Verizon | Verizon/Cellco Partnership d/b/a Verizon Wireless | VZW-ATR011-00000001 – VZW-ATR011-00005366 | 902(11) and 902(13) |
| 26-11 | Verizon | Verizon/Cellco Partnership d/b/a Verizon Wireless | VZW-ATR013-00000001 – VZW-ATR013-00000880 | 902(11) and 902(13) |
| 26-12 | Verizon | Verizon/Cellco Partnership d/b/a Verizon Wireless | VZW-ATR014-00000001 – VZW-ATR014-00001431 | 902(11) and 902(13) |

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| 26-13 | Verizon | Verizon/Cellco Partnership d/b/a Verizon Wireless | VZW-ATR015-00000001 – VZW-ATR015-00001756 | 902(11) and 902(13) |
| 27-1 | Verizon Business | Verizon Business | VZB-ATR001-00000001 – VZB-ATR001-00000011 | 902(11) and 902(13) |
| 28-1 | Windstream Services LLC | Windstream | WINDSTREAM-ATR001-00000001 – WINDSTREAM-ATR001-00000085 | 902(11) and 902(13) |
| 28-2 | Windstream Services LLC | Windstream | WINDSTREAM-ATR002-00000001 – WINDSTREAM-ATR002-00000003 | 902(11) |
| 28-3 | Windstream Services LLC | Windstream | WINDSTREAM-ATR003-00000001 – WINDSTREAM-ATR003-00000010 | 902(11) and 902(13) |
| 30-1 | Transperfect | Apple iPhone 8+ (A1897) owned by Carl Pepper | TY-001642732 – TY-001642738; TY-001670902; TY-001632749; TY-001643172; TY-001645464 – TY-001645465; TY-001670903 – TY-001670904 | 902(14) |
| 30-1 | Transperfect | Apple iTunes backup of 4th generation iPad (P102AP) owned by Carl Pepper | TY-001670902 | 902(14) |
| 30-1 | Transperfect | Apple iPhone XR (A191A4) owned by Kelley Davidson | TY-001909367; TY-001909391 – TY-001909394; TY-001909411 | 902(14) |
| 31-1 | Federal Bureau of Investigation (FBI) Computer Analysis | Apple iPhone 8 (A1863) owned by Scott Brady | 'Image identifier 356703089926520' (Brady-SW-ATR005-00000001) | 902(14) |

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| | Response Team (CART) | | | |
| 31-1 | Federal Bureau of Investigation (FBI) Computer Analysis Response Team (CART) | Apple iPhone 11 (A2111) owned by Jimmie Little | 'Image identifier 353986101328550' (Volume BR_CHICK_063) | 902(14) |
| 32-1 | Digital Discovery | Apple iPhone 5s used by Jason McGuire | IMEI: 013852007225294 Bates: OKFoodsDOJ-0000538– OKFoodsDOJ-0000558 | 902(14) |
| 33-1 | Digital Discovery | iTunes Backup of Greg Tench | SN: C76RJ0ZQGRY5 IMEI: 355767076939292 Bates: MJPoultry-0000000006 | 902(14) |
| 33-2 | Digital Discovery | iTunes Backup of Greg Tench | SN: C76RJ0ZQGRY5 IMEI: 355767076939292 Bates: MJPoultry-0000000006 | 902(14) |
| 33-3 | Digital Discovery | iTunes Backup of Greg Tench | SN: C76RJ0ZQGRY5 IMEI: 355767076939292 Bates: MJPoultry-0000000006 | 902(14) |
| 34-1 | ELIJAH | iPhone 6s Model, A1688 used by Joe Grendys | Image Identifier EMT-00005605 Bates: KOCHFOODS-0000485010, KOCHFOODS-0000485057, KOCHFOODS-0000485064 | 902(14) |

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| 34-1 | ELIJAH | Blackberry Bold 9930 ID A000002615E412 used by Joe Grendys | Image Identifiers EMT-00001744 & EMT-00005604 Bates: KOCHFOODS-0000484998 KOCHFOODS-0000485009; KOCHFOODS-0000485230 – KOCHFOODS-0000485241; KOCHFOODS-0000485243 – KOCHFOODS-0000485256 | 902(14) |
| 35-1 | Consilio | iPhone 8 Plus (MQ962) Used by Justin Gay | IMEI 353009091700587 | 902(14) |
| 35-2 | Consilio | iPhone XS mobile (MTAL2LL/A) Used by Jayson Penn | SN: C39XTBX0KPFT IMEI 357201097624152 | 902(14) |
| 35-3 | Consilio | Samsung Galaxy S6 Used by Tim Stiller | SN: 1215fc5a82540305 ESN 990007037762207 | 902(14) |
| 35-3 | Consilio | Samsung Galaxy S8 Used by Tim Stiller | SN RF8JA05XQNY IMEI 359031081440259 | 902(14) |
| 35-4 | Consilio | iPhone 6s (N71AP) Used by Brenda Ray | SN: C7JR50VRGRYD IMEI: 355690077385259 | 902(14) |
| 35-5 | Consilio | Samsung Galaxy S6 Used by Tim Stiller | ESN 990007037762207 Bates: See Bates ranges included in Consilio Certificate. | 902(14) |
| 35-5 | Consilio | Samsung Galaxy S8 Used by Tim Stiller | IMEI: 359031081440259 Bates: PILGRIMS-DOJ-0000925994, PILGRIMS-DOJ- | 902(14) |

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| | | | 0000926072, PILGRIMS-DOJ-0000926097, PI LGRIMS-DOJ-0000931622, PILGRIMS-DOJ-0000931623, PILGRIMS-DOJ-0000931625, PILGRIMS-DOJ-0000931626, PILGRIMS-DOJ-0000931627, PILGRIMS-DOJ-0000931629 | |
| 35-5 | Consilio | iPhone XS (MTAL2) Used by Jayson Penn | SN: C39XTBX0KPFT IMEI 357201097624152 Bates: PILGRIMS-DOJ-0000508952, PILGRIMS-DOJ-0000509278, PILGRIMS-DOJ-00005092 79 | |
| 35-5 | Consilio | iPhone 7 (MNAJ2LL/A) Operated by Jayson Penn | SN: F72SHK3XHG71 Bates: See Bates ranges included in Consilio Certificate. | 902(14) |
| 35-5 | Consilio | iPhone 6s (N71AP) Used by Brenda Ray | SN: C7JR50VRGRYD IMEI: 355690077385259 Bates: PILGRIMS-DOJ-0000017567 – PILGRIMS-DOJ-0000017569, PILGRIMS-DOJ-0000017566, PILGRIMS-DOJ-0000021196 – | 902(14) |

| Exh. No. | Certifying Entity | Source of Records | Document Identifiers | 902 Certification Attested |
|---|---|---|---|---|
| | | | PILGRIMS-DOJ-0000021204 | |
| 35-5 | Consilio | iPhone 8 Plus (MQ962) Used by Justin Gay | IMEI 353009091700587 Bates: PILGRIMS-DOJ-0000099830 - PILGRIMS-DOJ-0000104500, PILGRIMS-DOJ-0000528482 – 0000528490, PILGRIMS-DOJ-0004646569 - 0004652791 | 902(14) |
| 36-1 | FTI Consulting, Inc. | iPhone 7 (MNAJ2LL/A) Operated by Jayson Penn | SN: F72SHK3XHG71 | 902(14) |

# Exhibit 2-1

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS**
**PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, Gregory S. Finch, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by Norman W. Fries, Inc. d/b/a Claxton Poultry Farms (hereinafter "the provider"), and my title is Chief Financial Officer. I am qualified to authenticate the records listed in this certificate because I am familiar with how the records were saved, stored, maintained, and retrieved. I state that the records identified in this certificate are true duplicates of the original records in the custody of the provider.

I further state that those emails and other electronic records authored or prepared by an employee of the provider listed in this certificate were generated by an electronic process, application, or system of the provider that produces an accurate result from records made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, and that those emails and other electronic records were kept in the ordinary course of the regularly conducted business activity of the provider. Those emails and other electronic records not authored or prepared by an employee of the provider listed in this certificate were: i) received by an employee of the provider by an electronic process, application, or system of the provider that produces an accurate result from records saved at or near the time of receipt, ii) stored and maintained by the provider in the ordinary course of the regularly conducted business using a system or server over which the provider asserted control, and iii) retrieved and produced by the provider.

The records identified in this certificate are labeled as Bates numbers:

CLA_0000001 – CLA_0074691; CLA_0074703 – CLA_0085058; CLA_0085060 – CLA_0103901; CLA_0103903 – CLA_0128849; CLA_0128851 – CLA_0149622; CLA_0149624 – CLA_0149778; CLA_0149780 – CLA_0151727; CLA_0151730 – CLA_0188662; CLA_0188665 – CLA_0190599; CLA_0190601 – CLA_0190923; CLA_0190926 – CLA_0191204; CLA_0191206 – CLA_0221163; CLA_0221253 – CLA_0297048.

I further state that this certification is intended to satisfy the authenticity requirements of Rules 901, 902(11) and 902(13) of the Federal Rules of Evidence, but I do not certify to the accuracy of the contents of these documents or that they meet the requirements of "Records of a Regularly Conducted Activity" under Federal Rule of Evidence 803(6).

Date

1 | 21 | 2021

Signature

# Exhibit 2-2

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS**
**PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, Gregory S. Finch, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by Norman W. Fries, Inc. d/b/a Claxton Poultry Farms (hereinafter "the provider"), and my title is Chief Financial Officer. I am qualified to authenticate the records listed in this certificate because I am familiar with how the records were saved, stored, maintained, and retrieved. I state that the records identified in this certificate are true duplicates of the original records in the custody of the provider.

I further state that those emails and other electronic records authored or prepared by an employee of the provider listed in this certificate were generated by an electronic process, application, or system of the provider that produces an accurate result from records made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, and that those emails and other electronic records were kept in the ordinary course of the regularly conducted business activity of the provider. Those emails and other electronic records not authored or prepared by an employee of the provider listed in this certificate were: i) received by an employee of the provider by an electronic process, application, or system of the provider that produces an accurate result from records saved at or near the time of receipt, ii) stored and maintained by the provider in the ordinary course of the regularly conducted business using a system or server over which the provider asserted control, and iii) retrieved and produced by the provider.

The records identified in this certificate are labeled as Bates numbers and were produced to certain parties in a civil case styled, *In re Broiler Chicken Antitrust Litigation*, Case No. 16-cv-08637 (N.D. Ill.):

CLAXTON_0000001 – CLAXTON_0181696; CLAXTON_0181725 – CLAXTON_0217897.

I further state that this certification is intended to satisfy the authenticity requirements of Rules 901, 902(11) and 902(13) of the Federal Rules of Evidence, but I do not certify to the accuracy of the contents of these documents or that they meet the requirements of "Records of a Regularly Conducted Activity" under Federal Rule of Evidence 803(6).

10 | 1 | 2021

Date

Signature

# Exhibit 3-1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _Robert Hood_ , attest, under penalties of perjury by the laws

Name

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by George's, Inc. (hereinafter "George's"),

and my title is _VP of IT_ . I am qualified to authenticate the records referenced herein

because I am familiar with how the records were created, managed, stored, and retrieved. I state

that the documents produced at Bates numbers GEODOJ_0000015 - GEODOJ_0100407,

GEODOJ_0100408 - GEODOJ_0160865, GEODOJ_0160866 - GEODOJ_0206473,

GEODOJ_0206474 - GEODOJ_0219792, and GEODOJ_0219793 - GEODOJ_0225705 were

retrieved from an email server that George's maintains in the ordinary course of business.  To the

best of my knowledge, each such document is a true and accurate representation of the original

email or attachment that was created and stored in George's email server.  In some instances, the

time zone indicated on the face of the document may reflect the time zone applied in processing

the document for production rather than the time zone of the sender or recipient.  I do not certify

the accuracy of the contents of any email or attachment.


_8-12-2020_

Date

_Robert Hood_

Signature

# Exhibit 3-2

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _Robert Hood_ , attest, under penalties of perjury by the laws

*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by George's, Inc. (hereinafter "George's"),

and my title is _VP of IT_ . I am qualified to authenticate the records referenced herein

because I am familiar with how the records were created, managed, stored, and retrieved. I state

that the documents produced at Bates numbers GEODOJ_0225748- GEODOJ_0225751,

GEODOJ_0225753 - GEODOJ_0225784, GEODOJ_0225961 - GEODOJ_0225973,

GEODOJ_0225997 - GEODOJ_0304784, GEODOJ_0304785 - GEODOJ_0333964,

GEODOJ_0333965 - GEODOJ_0581768, GEODOJ_0596332 - GEODOJ_0600955,

GEODOJ_0602339 - GEODOJ_0612308, GEODOJ_0612309 - GEODOJ_0636753,

GEODOJ_0636754 - GEODOJ_0672788, and GEODOJ_0672789 - GEODOJ_0672841 were

retrieved from an email server and a file server that George's maintains in the ordinary course of

business.  To the best of my knowledge, each such document is a true and accurate

representation of the original email, attachment or electronic file that was created and stored in

George's email server or file server.  In some instances, the time zone indicated on the face of

the document may reflect the time zone applied in processing the document for production rather

than the time zone of the sender or recipient.  I do not certify the accuracy of the contents of any

email, attachment, or electronic document.


_7-20-21_

Date

_Robert Hood_

Signature

# Exhibit 3-3

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _Robert Hood_ , attest, under penalties of perjury by the laws

*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by George's, Inc. (hereinafter "George's"),

and my title is _VP, IT_. I am qualified to authenticate the records referenced herein

because I am familiar with how the records were created, managed, stored, and retrieved. I state

that the documents produced in the *In re Broiler Chicken* litigation at Bates numbers

GEO_0000000159- GEO_0000847437, GEO_000140749- GEO_000142284,

GEO_0001424665-GEO_0001436083, and GEO_0001436461-GEO_0001437321 were

retrieved from an email server and a file server that George's maintains in the ordinary course of

business.  To the best of my knowledge, each such document is a true and accurate

representation of the original email, attachment or electronic file that was created and stored in

George's email server or file server.  In some instances, the time zone indicated on the face of

the document may reflect the time zone applied in processing the document for production rather

than the time zone of the sender or recipient.  I do not certify the accuracy of the contents of any

email, attachment, or electronic document.


_9-1-21_
Date

_Robert Hood_
Signature

# Exhibit 4-1

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS**
**PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, Lumakar Challa, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by JBS USA Food Company (hereinafter "the entity"), and my title is IT Director. I am qualified to authenticate the records listed in Exhibit A annexed hereto because I am familiar with how the records were created, managed, stored, and retrieved. I state that the records labeled with the Bates numbers listed in Exhibit A hereto are true duplicates of the original records in the custody of the entity.

I further state that all records listed in this certificate were generated by an electronic process or system of Microsoft Exchange, Mimecast, Simpana, and/or Postini that produces an accurate result from records made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, and that those records were kept in the ordinary course of the regularly conducted business activity of the entity and were made by the entity as a regular practice, to wit:

1.      the records were copied from electronic device(s), storage medium(s), or file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original records; and

2.      the process or system is regularly verified by the entity, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence. I do not certify to the contents of any email, attachment, or document, including, but not limited to, whether the contents of such materials meet the requirements of Rule 803(6).

_____9/1/2021_____                    _____
Date                                     Signature

**EXHIBIT A**

| Document Type | First Bates | Last Bates | Number of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0000000283 | PILGRIMS-0000047229 | 15,012 |
| Emails/Attachments | PILGRIMS-0000047789 | PILGRIMS-0000048716 | 140 |
| Emails/Attachments | PILGRIMS-0000155678 | PILGRIMS-0000155887 | 180 |
| Emails/Attachments | PILGRIMS-0000155904 | PILGRIMS-0000155904 | 1 |
| Emails/Attachments | PILGRIMS-0000155921 | PILGRIMS-0000156264 | 254 |
| Emails/Attachments | PILGRIMS-0000156273 | PILGRIMS-0000156442 | 53 |
| Emails/Attachments | PILGRIMS-0000156445 | PILGRIMS-0000157463 | 327 |
| Emails/Attachments | PILGRIMS-0000157499 | PILGRIMS-0000158074 | 142 |
| Emails/Attachments | PILGRIMS-0000158537 | PILGRIMS-0000159287 | 195 |
| Emails/Attachments | PILGRIMS-0000159289 | PILGRIMS-0000159297 | 9 |
| Emails/Attachments | PILGRIMS-0000159299 | PILGRIMS-0000159791 | 194 |
| Emails/Attachments | PILGRIMS-0000160870 | PILGRIMS-0000161633 | 296 |
| Emails/Attachments | PILGRIMS-0000161635 | PILGRIMS-0000163279 | 526 |
| Emails/Attachments | PILGRIMS-0000163439 | PILGRIMS-0000163444 | 6 |
| Emails/Attachments | PILGRIMS-0000163592 | PILGRIMS-0000165937 | 736 |
| Emails/Attachments | PILGRIMS-0000165997 | PILGRIMS-0000165998 | 2 |
| Emails/Attachments | PILGRIMS-0000166055 | PILGRIMS-0000166068 | 2 |
| Emails/Attachments | PILGRIMS-0000166125 | PILGRIMS-0000166125 | 1 |
| Emails/Attachments | PILGRIMS-0000166321 | PILGRIMS-0000169641 | 770 |
| Emails/Attachments | PILGRIMS-0000170070 | PILGRIMS-0000170872 | 340 |
| Emails/Attachments | PILGRIMS-0000170876 | PILGRIMS-0000170883 | 8 |
| Emails/Attachments | PILGRIMS-0000170901 | PILGRIMS-0000170916 | 16 |
| Emails/Attachments | PILGRIMS-0000170931 | PILGRIMS-0000171411 | 38 |
| Emails/Attachments | PILGRIMS-0000171413 | PILGRIMS-0000171428 | 2 |
| Emails/Attachments | PILGRIMS-0000171430 | PILGRIMS-0000171493 | 8 |
| Emails/Attachments | PILGRIMS-0000171496 | PILGRIMS-0000171601 | 106 |
| Emails/Attachments | PILGRIMS-0000171604 | PILGRIMS-0000171611 | 8 |
| Emails/Attachments | PILGRIMS-0000171619 | PILGRIMS-0000171652 | 34 |
| Emails/Attachments | PILGRIMS-0000171668 | PILGRIMS-0000171678 | 11 |
| Emails/Attachments | PILGRIMS-0000171680 | PILGRIMS-0000172126 | 27 |
| Emails/Attachments | PILGRIMS-0000172131 | PILGRIMS-0000172337 | 123 |
| Emails/Attachments | PILGRIMS-0000172347 | PILGRIMS-0000172908 | 67 |
| Emails/Attachments | PILGRIMS-0000172911 | PILGRIMS-0000173026 | 32 |
| Emails/Attachments | PILGRIMS-0000173596 | PILGRIMS-0000173708 | 113 |
| Emails/Attachments | PILGRIMS-0000173713 | PILGRIMS-0000173720 | 8 |
| Emails/Attachments | PILGRIMS-0000173725 | PILGRIMS-0000174215 | 79 |
| Emails/Attachments | PILGRIMS-0000174220 | PILGRIMS-0000174321 | 102 |
| Emails/Attachments | PILGRIMS-0000174324 | PILGRIMS-0000174331 | 8 |
| Emails/Attachments | PILGRIMS-0000174334 | PILGRIMS-0000174366 | 33 |
| Emails/Attachments | PILGRIMS-0000174369 | PILGRIMS-0000174965 | 162 |
| Emails/Attachments | PILGRIMS-0000174972 | PILGRIMS-0000175022 | 51 |
| Emails/Attachments | PILGRIMS-0000175025 | PILGRIMS-0000175641 | 30 |
| Emails/Attachments | PILGRIMS-0000175644 | PILGRIMS-0000175724 | 11 |
| Emails/Attachments | PILGRIMS-0000175727 | PILGRIMS-0000175848 | 122 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0000175851 | PILGRIMS-0000175897 | 47 |
| Emails/Attachments | PILGRIMS-0000176741 | PILGRIMS-0000176744 | 4 |
| Emails/Attachments | PILGRIMS-0000176746 | PILGRIMS-0000176747 | 2 |
| Emails/Attachments | PILGRIMS-0000177020 | PILGRIMS-0000177761 | 41 |
| Emails/Attachments | PILGRIMS-0000177770 | PILGRIMS-0000177807 | 38 |
| Emails/Attachments | PILGRIMS-0000177812 | PILGRIMS-0000177921 | 110 |
| Emails/Attachments | PILGRIMS-0000178213 | PILGRIMS-0000179008 | 42 |
| Emails/Attachments | PILGRIMS-0000179011 | PILGRIMS-0000180420 | 204 |
| Emails/Attachments | PILGRIMS-0000180423 | PILGRIMS-0000183136 | 158 |
| Emails/Attachments | PILGRIMS-0001270392 | PILGRIMS-0001270563 | 171 |
| Emails/Attachments | PILGRIMS-0001330390 | PILGRIMS-0001330417 | 28 |
| Emails/Attachments | PILGRIMS-0001330419 | PILGRIMS-0001332936 | 1,955 |
| Emails/Attachments | PILGRIMS-0001344766 | PILGRIMS-0001345022 | 219 |
| Emails/Attachments | PILGRIMS-0001345076 | PILGRIMS-0002252758 | 7,867 |
| Emails/Attachments | PILGRIMS-0002459019 | PILGRIMS-0002460658 | 693 |
| Emails/Attachments | PILGRIMS-0002460660 | PILGRIMS-0002460754 | 3 |
| Emails/Attachments | PILGRIMS-0002461168 | PILGRIMS-0002461263 | 2 |
| Emails/Attachments | PILGRIMS-0002461280 | PILGRIMS-0002461285 | 6 |
| Emails/Attachments | PILGRIMS-0002461319 | PILGRIMS-0002461324 | 6 |
| Emails/Attachments | PILGRIMS-0002461326 | PILGRIMS-0002461333 | 8 |
| Emails/Attachments | PILGRIMS-0002461469 | PILGRIMS-0002465333 | 396 |
| Emails/Attachments | PILGRIMS-0002465529 | PILGRIMS-0002469642 | 607 |
| Emails/Attachments | PILGRIMS-0002470089 | PILGRIMS-0002470108 | 2 |
| Emails/Attachments | PILGRIMS-0002470190 | PILGRIMS-0002470435 | 192 |
| Emails/Attachments | PILGRIMS-0002470438 | PILGRIMS-0002470439 | 2 |
| Emails/Attachments | PILGRIMS-0002470688 | PILGRIMS-0002471060 | 371 |
| Emails/Attachments | PILGRIMS-0002471062 | PILGRIMS-0002471096 | 35 |
| Emails/Attachments | PILGRIMS-0002471098 | PILGRIMS-0002471102 | 5 |
| Emails/Attachments | PILGRIMS-0002471104 | PILGRIMS-0002471105 | 2 |
| Emails/Attachments | PILGRIMS-0002471107 | PILGRIMS-0002471114 | 8 |
| Emails/Attachments | PILGRIMS-0002471116 | PILGRIMS-0002471260 | 123 |
| Emails/Attachments | PILGRIMS-0002471263 | PILGRIMS-0002471264 | 2 |
| Emails/Attachments | PILGRIMS-0002471266 | PILGRIMS-0002471293 | 28 |
| Emails/Attachments | PILGRIMS-0002471295 | PILGRIMS-0002471306 | 12 |
| Emails/Attachments | PILGRIMS-0002471309 | PILGRIMS-0002471317 | 9 |
| Emails/Attachments | PILGRIMS-0002471319 | PILGRIMS-0002472511 | 766 |
| Emails/Attachments | PILGRIMS-0002472513 | PILGRIMS-0002472756 | 243 |
| Emails/Attachments | PILGRIMS-0002472758 | PILGRIMS-0002473205 | 421 |
| Emails/Attachments | PILGRIMS-0002473548 | PILGRIMS-0002474578 | 758 |
| Emails/Attachments | PILGRIMS-0002474596 | PILGRIMS-0002479084 | 2,669 |
| Emails/Attachments | PILGRIMS-0002479153 | PILGRIMS-0002480996 | 1,179 |
| Emails/Attachments | PILGRIMS-0002480998 | PILGRIMS-0002481111 | 33 |
| Emails/Attachments | PILGRIMS-0002481113 | PILGRIMS-0002481251 | 15 |
| Emails/Attachments | PILGRIMS-0002481253 | PILGRIMS-0002481257 | 5 |
| Emails/Attachments | PILGRIMS-0002481259 | PILGRIMS-0002484900 | 2,615 |
| Emails/Attachments | PILGRIMS-0002484918 | PILGRIMS-0002490559 | 3,530 |
| Emails/Attachments | PILGRIMS-0002490624 | PILGRIMS-0002490625 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002490636 | PILGRIMS-0002490762 | 5 |
| Emails/Attachments | PILGRIMS-0002490849 | PILGRIMS-0002490851 | 3 |
| Emails/Attachments | PILGRIMS-0002490854 | PILGRIMS-0002490870 | 13 |
| Emails/Attachments | PILGRIMS-0002490876 | PILGRIMS-0002490880 | 5 |
| Emails/Attachments | PILGRIMS-0002490916 | PILGRIMS-0002490918 | 3 |
| Emails/Attachments | PILGRIMS-0002490970 | PILGRIMS-0002490978 | 9 |
| Emails/Attachments | PILGRIMS-0002490986 | PILGRIMS-0002490993 | 8 |
| Emails/Attachments | PILGRIMS-0002490996 | PILGRIMS-0002491000 | 5 |
| Emails/Attachments | PILGRIMS-0002491004 | PILGRIMS-0002491015 | 12 |
| Emails/Attachments | PILGRIMS-0002491028 | PILGRIMS-0002491038 | 9 |
| Emails/Attachments | PILGRIMS-0002491066 | PILGRIMS-0002491074 | 9 |
| Emails/Attachments | PILGRIMS-0002491130 | PILGRIMS-0002491136 | 7 |
| Emails/Attachments | PILGRIMS-0002491143 | PILGRIMS-0002491145 | 3 |
| Emails/Attachments | PILGRIMS-0002491178 | PILGRIMS-0002491240 | 19 |
| Emails/Attachments | PILGRIMS-0002491292 | PILGRIMS-0002491294 | 2 |
| Emails/Attachments | PILGRIMS-0002491305 | PILGRIMS-0002491307 | 2 |
| Emails/Attachments | PILGRIMS-0002491310 | PILGRIMS-0002491408 | 21 |
| Emails/Attachments | PILGRIMS-0002491512 | PILGRIMS-0002491520 | 9 |
| Emails/Attachments | PILGRIMS-0002491575 | PILGRIMS-0002491583 | 8 |
| Emails/Attachments | PILGRIMS-0002491594 | PILGRIMS-0002491597 | 4 |
| Emails/Attachments | PILGRIMS-0002491601 | PILGRIMS-0002491604 | 4 |
| Emails/Attachments | PILGRIMS-0002491608 | PILGRIMS-0002491611 | 4 |
| Emails/Attachments | PILGRIMS-0002491617 | PILGRIMS-0002491620 | 3 |
| Emails/Attachments | PILGRIMS-0002491623 | PILGRIMS-0002491634 | 12 |
| Emails/Attachments | PILGRIMS-0002491640 | PILGRIMS-0002491644 | 5 |
| Emails/Attachments | PILGRIMS-0002491690 | PILGRIMS-0002491705 | 16 |
| Emails/Attachments | PILGRIMS-0002491708 | PILGRIMS-0002491721 | 14 |
| Emails/Attachments | PILGRIMS-0002491725 | PILGRIMS-0002491745 | 13 |
| Emails/Attachments | PILGRIMS-0002491748 | PILGRIMS-0002491781 | 27 |
| Emails/Attachments | PILGRIMS-0002491785 | PILGRIMS-0002491852 | 61 |
| Emails/Attachments | PILGRIMS-0002491860 | PILGRIMS-0002491917 | 27 |
| Emails/Attachments | PILGRIMS-0002491921 | PILGRIMS-0002491929 | 9 |
| Emails/Attachments | PILGRIMS-0002491963 | PILGRIMS-0002491988 | 19 |
| Emails/Attachments | PILGRIMS-0002491991 | PILGRIMS-0002492001 | 11 |
| Emails/Attachments | PILGRIMS-0002492004 | PILGRIMS-0002492026 | 23 |
| Emails/Attachments | PILGRIMS-0002492037 | PILGRIMS-0002492069 | 15 |
| Emails/Attachments | PILGRIMS-0002492073 | PILGRIMS-0002492174 | 80 |
| Emails/Attachments | PILGRIMS-0002492181 | PILGRIMS-0002492215 | 19 |
| Emails/Attachments | PILGRIMS-0002492218 | PILGRIMS-0002492244 | 20 |
| Emails/Attachments | PILGRIMS-0002492251 | PILGRIMS-0002492253 | 3 |
| Emails/Attachments | PILGRIMS-0002492256 | PILGRIMS-0002492387 | 118 |
| Emails/Attachments | PILGRIMS-0002492391 | PILGRIMS-0002492431 | 33 |
| Emails/Attachments | PILGRIMS-0002492469 | PILGRIMS-0002492586 | 93 |
| Emails/Attachments | PILGRIMS-0002492590 | PILGRIMS-0002492592 | 3 |
| Emails/Attachments | PILGRIMS-0002492595 | PILGRIMS-0002492609 | 15 |
| Emails/Attachments | PILGRIMS-0002492612 | PILGRIMS-0002492708 | 87 |
| Emails/Attachments | PILGRIMS-0002492714 | PILGRIMS-0002492719 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002492723 | PILGRIMS-0002492784 | 57 |
| Emails/Attachments | PILGRIMS-0002492789 | PILGRIMS-0002492792 | 2 |
| Emails/Attachments | PILGRIMS-0002492798 | PILGRIMS-0002492800 | 3 |
| Emails/Attachments | PILGRIMS-0002492803 | PILGRIMS-0002492811 | 9 |
| Emails/Attachments | PILGRIMS-0002492814 | PILGRIMS-0002492859 | 36 |
| Emails/Attachments | PILGRIMS-0002492863 | PILGRIMS-0002492875 | 11 |
| Emails/Attachments | PILGRIMS-0002492879 | PILGRIMS-0002492939 | 56 |
| Emails/Attachments | PILGRIMS-0002492944 | PILGRIMS-0002492975 | 31 |
| Emails/Attachments | PILGRIMS-0002492992 | PILGRIMS-0002494470 | 121 |
| Emails/Attachments | PILGRIMS-0002494472 | PILGRIMS-0002494801 | 58 |
| Emails/Attachments | PILGRIMS-0002494803 | PILGRIMS-0002494872 | 21 |
| Emails/Attachments | PILGRIMS-0002494874 | PILGRIMS-0002495628 | 174 |
| Emails/Attachments | PILGRIMS-0002495702 | PILGRIMS-0002497869 | 574 |
| Emails/Attachments | PILGRIMS-0002497871 | PILGRIMS-0002506391 | 1,087 |
| Emails/Attachments | PILGRIMS-0002506393 | PILGRIMS-0002506426 | 2 |
| Emails/Attachments | PILGRIMS-0002506430 | PILGRIMS-0002506499 | 4 |
| Emails/Attachments | PILGRIMS-0002506542 | PILGRIMS-0002506576 | 2 |
| Emails/Attachments | PILGRIMS-0002507015 | PILGRIMS-0002507034 | 2 |
| Emails/Attachments | PILGRIMS-0002507076 | PILGRIMS-0002507102 | 2 |
| Emails/Attachments | PILGRIMS-0002507142 | PILGRIMS-0002507162 | 2 |
| Emails/Attachments | PILGRIMS-0002507207 | PILGRIMS-0002507226 | 2 |
| Emails/Attachments | PILGRIMS-0002507264 | PILGRIMS-0002507284 | 2 |
| Emails/Attachments | PILGRIMS-0002507354 | PILGRIMS-0002508106 | 752 |
| Emails/Attachments | PILGRIMS-0002508191 | PILGRIMS-0002508519 | 81 |
| Emails/Attachments | PILGRIMS-0002508534 | PILGRIMS-0002512302 | 269 |
| Emails/Attachments | PILGRIMS-0002537535 | PILGRIMS-0002537548 | 14 |
| Emails/Attachments | PILGRIMS-0002539648 | PILGRIMS-0002539670 | 9 |
| Emails/Attachments | PILGRIMS-0002539677 | PILGRIMS-0002539705 | 3 |
| Emails/Attachments | PILGRIMS-0002539708 | PILGRIMS-0002539714 | 5 |
| Emails/Attachments | PILGRIMS-0002539806 | PILGRIMS-0002539825 | 2 |
| Emails/Attachments | PILGRIMS-0002539922 | PILGRIMS-0002539955 | 3 |
| Emails/Attachments | PILGRIMS-0002540257 | PILGRIMS-0002540259 | 3 |
| Emails/Attachments | PILGRIMS-0002540428 | PILGRIMS-0002540449 | 2 |
| Emails/Attachments | PILGRIMS-0002542278 | PILGRIMS-0002542290 | 1 |
| Emails/Attachments | PILGRIMS-0002542938 | PILGRIMS-0002551373 | 2,351 |
| Emails/Attachments | PILGRIMS-0002552533 | PILGRIMS-0002552546 | 2 |
| Emails/Attachments | PILGRIMS-0002553384 | PILGRIMS-0002553385 | 1 |
| Emails/Attachments | PILGRIMS-0002553400 | PILGRIMS-0002566836 | 3,961 |
| Emails/Attachments | PILGRIMS-0002566855 | PILGRIMS-0002571148 | 1,256 |
| Emails/Attachments | PILGRIMS-0002571151 | PILGRIMS-0002571300 | 33 |
| Emails/Attachments | PILGRIMS-0002571303 | PILGRIMS-0002571481 | 49 |
| Emails/Attachments | PILGRIMS-0002571484 | PILGRIMS-0002571609 | 47 |
| Emails/Attachments | PILGRIMS-0002571612 | PILGRIMS-0002571694 | 38 |
| Emails/Attachments | PILGRIMS-0002571697 | PILGRIMS-0002571729 | 17 |
| Emails/Attachments | PILGRIMS-0002571732 | PILGRIMS-0002571825 | 35 |
| Emails/Attachments | PILGRIMS-0002571828 | PILGRIMS-0002571927 | 25 |
| Emails/Attachments | PILGRIMS-0002571930 | PILGRIMS-0002571997 | 28 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002572000 | PILGRIMS-0002572044 | 14 |
| Emails/Attachments | PILGRIMS-0002572047 | PILGRIMS-0002572070 | 18 |
| Emails/Attachments | PILGRIMS-0002572073 | PILGRIMS-0002572159 | 30 |
| Emails/Attachments | PILGRIMS-0002572162 | PILGRIMS-0002572297 | 38 |
| Emails/Attachments | PILGRIMS-0002572300 | PILGRIMS-0002572355 | 12 |
| Emails/Attachments | PILGRIMS-0002572358 | PILGRIMS-0002572395 | 19 |
| Emails/Attachments | PILGRIMS-0002572398 | PILGRIMS-0002572483 | 46 |
| Emails/Attachments | PILGRIMS-0002572486 | PILGRIMS-0002573845 | 25 |
| Emails/Attachments | PILGRIMS-0002573848 | PILGRIMS-0002573871 | 17 |
| Emails/Attachments | PILGRIMS-0002573874 | PILGRIMS-0002573939 | 29 |
| Emails/Attachments | PILGRIMS-0002573942 | PILGRIMS-0002574061 | 63 |
| Emails/Attachments | PILGRIMS-0002574064 | PILGRIMS-0002574111 | 22 |
| Emails/Attachments | PILGRIMS-0002574114 | PILGRIMS-0002574230 | 26 |
| Emails/Attachments | PILGRIMS-0002574233 | PILGRIMS-0002574492 | 70 |
| Emails/Attachments | PILGRIMS-0002574495 | PILGRIMS-0002574581 | 41 |
| Emails/Attachments | PILGRIMS-0002574584 | PILGRIMS-0002574592 | 9 |
| Emails/Attachments | PILGRIMS-0002584811 | PILGRIMS-0002584840 | 12 |
| Emails/Attachments | PILGRIMS-0002584934 | PILGRIMS-0002584936 | 1 |
| Emails/Attachments | PILGRIMS-0002586370 | PILGRIMS-0002587203 | 461 |
| Emails/Attachments | PILGRIMS-0002597508 | PILGRIMS-0002597536 | 11 |
| Emails/Attachments | PILGRIMS-0002598368 | PILGRIMS-0002598842 | 298 |
| Emails/Attachments | PILGRIMS-0002598844 | PILGRIMS-0002599443 | 396 |
| Emails/Attachments | PILGRIMS-0002599451 | PILGRIMS-0002599503 | 40 |
| Emails/Attachments | PILGRIMS-0002599505 | PILGRIMS-0002599574 | 46 |
| Emails/Attachments | PILGRIMS-0002599576 | PILGRIMS-0002599581 | 6 |
| Emails/Attachments | PILGRIMS-0002599583 | PILGRIMS-0002599657 | 75 |
| Emails/Attachments | PILGRIMS-0002599659 | PILGRIMS-0002599996 | 178 |
| Emails/Attachments | PILGRIMS-0002599998 | PILGRIMS-0002600252 | 83 |
| Emails/Attachments | PILGRIMS-0002600270 | PILGRIMS-0002600501 | 122 |
| Emails/Attachments | PILGRIMS-0002600503 | PILGRIMS-0002600507 | 4 |
| Emails/Attachments | PILGRIMS-0002600514 | PILGRIMS-0002600615 | 30 |
| Emails/Attachments | PILGRIMS-0002600626 | PILGRIMS-0002600863 | 51 |
| Emails/Attachments | PILGRIMS-0002600865 | PILGRIMS-0002601092 | 154 |
| Emails/Attachments | PILGRIMS-0002601094 | PILGRIMS-0002601256 | 115 |
| Emails/Attachments | PILGRIMS-0002601258 | PILGRIMS-0002601719 | 282 |
| Emails/Attachments | PILGRIMS-0002601721 | PILGRIMS-0002601759 | 36 |
| Emails/Attachments | PILGRIMS-0002601761 | PILGRIMS-0002602110 | 277 |
| Emails/Attachments | PILGRIMS-0002602113 | PILGRIMS-0002602153 | 40 |
| Emails/Attachments | PILGRIMS-0002602155 | PILGRIMS-0002602888 | 369 |
| Emails/Attachments | PILGRIMS-0002602891 | PILGRIMS-0002605052 | 1,341 |
| Emails/Attachments | PILGRIMS-0002605054 | PILGRIMS-0002606549 | 982 |
| Emails/Attachments | PILGRIMS-0002633686 | PILGRIMS-0002633758 | 3 |
| Emails/Attachments | PILGRIMS-0002634042 | PILGRIMS-0002634117 | 59 |
| Emails/Attachments | PILGRIMS-0002634119 | PILGRIMS-0002634318 | 82 |
| Emails/Attachments | PILGRIMS-0002634780 | PILGRIMS-0002635080 | 98 |
| Emails/Attachments | PILGRIMS-0002635082 | PILGRIMS-0002636944 | 787 |
| Emails/Attachments | PILGRIMS-0002636946 | PILGRIMS-0002639342 | 1,266 |

| Emails/Attachments | PILGRIMS-0002639345 | PILGRIMS-0002639437 | 86 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002639439 | PILGRIMS-0002639972 | 431 |
| Emails/Attachments | PILGRIMS-0002639974 | PILGRIMS-0002641455 | 706 |
| Emails/Attachments | PILGRIMS-0002641460 | PILGRIMS-0002642842 | 391 |
| Emails/Attachments | PILGRIMS-0002642850 | PILGRIMS-0002643490 | 355 |
| Emails/Attachments | PILGRIMS-0002643555 | PILGRIMS-0002646106 | 1,249 |
| Emails/Attachments | PILGRIMS-0002646108 | PILGRIMS-0002648100 | 621 |
| Emails/Attachments | PILGRIMS-0002648149 | PILGRIMS-0002648411 | 14 |
| Emails/Attachments | PILGRIMS-0002648477 | PILGRIMS-0002649835 | 537 |
| Emails/Attachments | PILGRIMS-0002649946 | PILGRIMS-0002649985 | 22 |
| Emails/Attachments | PILGRIMS-0002649993 | PILGRIMS-0002651176 | 495 |
| Emails/Attachments | PILGRIMS-0002651201 | PILGRIMS-0002651731 | 111 |
| Emails/Attachments | PILGRIMS-0002651784 | PILGRIMS-0002652019 | 132 |
| Emails/Attachments | PILGRIMS-0002652021 | PILGRIMS-0002652996 | 365 |
| Emails/Attachments | PILGRIMS-0002652999 | PILGRIMS-0002653000 | 2 |
| Emails/Attachments | PILGRIMS-0002653004 | PILGRIMS-0002655574 | 583 |
| Emails/Attachments | PILGRIMS-0002655603 | PILGRIMS-0002656383 | 312 |
| Emails/Attachments | PILGRIMS-0002656385 | PILGRIMS-0002657910 | 589 |
| Emails/Attachments | PILGRIMS-0002657970 | PILGRIMS-0002657971 | 2 |
| Emails/Attachments | PILGRIMS-0002657973 | PILGRIMS-0002661217 | 1,356 |
| Emails/Attachments | PILGRIMS-0002661251 | PILGRIMS-0002663082 | 868 |
| Emails/Attachments | PILGRIMS-0002663170 | PILGRIMS-0002663269 | 36 |
| Emails/Attachments | PILGRIMS-0002663271 | PILGRIMS-0002664775 | 675 |
| Emails/Attachments | PILGRIMS-0002664786 | PILGRIMS-0002665925 | 543 |
| Emails/Attachments | PILGRIMS-0002665928 | PILGRIMS-0002667082 | 614 |
| Emails/Attachments | PILGRIMS-0002667084 | PILGRIMS-0002668404 | 380 |
| Emails/Attachments | PILGRIMS-0002668477 | PILGRIMS-0002669269 | 205 |
| Emails/Attachments | PILGRIMS-0002669296 | PILGRIMS-0002670464 | 527 |
| Emails/Attachments | PILGRIMS-0002670491 | PILGRIMS-0002671394 | 356 |
| Emails/Attachments | PILGRIMS-0002671398 | PILGRIMS-0002671918 | 263 |
| Emails/Attachments | PILGRIMS-0002671951 | PILGRIMS-0002672609 | 295 |
| Emails/Attachments | PILGRIMS-0002672651 | PILGRIMS-0002672967 | 165 |
| Emails/Attachments | PILGRIMS-0002672969 | PILGRIMS-0002672985 | 4 |
| Emails/Attachments | PILGRIMS-0002672987 | PILGRIMS-0002673619 | 321 |
| Emails/Attachments | PILGRIMS-0002673622 | PILGRIMS-0002673648 | 14 |
| Emails/Attachments | PILGRIMS-0002673650 | PILGRIMS-0002673665 | 8 |
| Emails/Attachments | PILGRIMS-0002673667 | PILGRIMS-0002674557 | 396 |
| Emails/Attachments | PILGRIMS-0002674639 | PILGRIMS-0002675197 | 264 |
| Emails/Attachments | PILGRIMS-0002675199 | PILGRIMS-0002675653 | 233 |
| Emails/Attachments | PILGRIMS-0002675655 | PILGRIMS-0002675818 | 72 |
| Emails/Attachments | PILGRIMS-0002675820 | PILGRIMS-0002675924 | 74 |
| Emails/Attachments | PILGRIMS-0002675926 | PILGRIMS-0002676134 | 128 |
| Emails/Attachments | PILGRIMS-0002676136 | PILGRIMS-0002678795 | 1,124 |
| Emails/Attachments | PILGRIMS-0002678813 | PILGRIMS-0002678873 | 8 |
| Emails/Attachments | PILGRIMS-0002678898 | PILGRIMS-0002683346 | 1,357 |
| Emails/Attachments | PILGRIMS-0002683573 | PILGRIMS-0002689417 | 2,014 |
| Emails/Attachments | PILGRIMS-0002689434 | PILGRIMS-0002698782 | 3,039 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002698785 | PILGRIMS-0002699877 | 223 |
| Emails/Attachments | PILGRIMS-0002699880 | PILGRIMS-0002701078 | 287 |
| Emails/Attachments | PILGRIMS-0002701081 | PILGRIMS-0002701508 | 187 |
| Emails/Attachments | PILGRIMS-0002701511 | PILGRIMS-0002702061 | 191 |
| Emails/Attachments | PILGRIMS-0002702064 | PILGRIMS-0002702329 | 151 |
| Emails/Attachments | PILGRIMS-0002702331 | PILGRIMS-0002702426 | 61 |
| Emails/Attachments | PILGRIMS-0002702429 | PILGRIMS-0002702979 | 183 |
| Emails/Attachments | PILGRIMS-0002702982 | PILGRIMS-0002703374 | 105 |
| Emails/Attachments | PILGRIMS-0002703399 | PILGRIMS-0002703622 | 83 |
| Emails/Attachments | PILGRIMS-0002703625 | PILGRIMS-0002704366 | 234 |
| Emails/Attachments | PILGRIMS-0002704369 | PILGRIMS-0002705057 | 212 |
| Emails/Attachments | PILGRIMS-0002705060 | PILGRIMS-0002705926 | 280 |
| Emails/Attachments | PILGRIMS-0002705929 | PILGRIMS-0002706460 | 201 |
| Emails/Attachments | PILGRIMS-0002706463 | PILGRIMS-0002707125 | 250 |
| Emails/Attachments | PILGRIMS-0002707128 | PILGRIMS-0002708083 | 224 |
| Emails/Attachments | PILGRIMS-0002708086 | PILGRIMS-0002708794 | 230 |
| Emails/Attachments | PILGRIMS-0002708797 | PILGRIMS-0002709646 | 257 |
| Emails/Attachments | PILGRIMS-0002709649 | PILGRIMS-0002710393 | 272 |
| Emails/Attachments | PILGRIMS-0002710396 | PILGRIMS-0002711584 | 278 |
| Emails/Attachments | PILGRIMS-0002711587 | PILGRIMS-0002712216 | 241 |
| Emails/Attachments | PILGRIMS-0002712219 | PILGRIMS-0002713411 | 297 |
| Emails/Attachments | PILGRIMS-0002713414 | PILGRIMS-0002713814 | 205 |
| Emails/Attachments | PILGRIMS-0002713850 | PILGRIMS-0002714126 | 38 |
| Emails/Attachments | PILGRIMS-0002714129 | PILGRIMS-0002715245 | 237 |
| Emails/Attachments | PILGRIMS-0002715248 | PILGRIMS-0002716091 | 220 |
| Emails/Attachments | PILGRIMS-0002716094 | PILGRIMS-0002716634 | 191 |
| Emails/Attachments | PILGRIMS-0002716637 | PILGRIMS-0002717169 | 189 |
| Emails/Attachments | PILGRIMS-0002717172 | PILGRIMS-0002717914 | 201 |
| Emails/Attachments | PILGRIMS-0002717917 | PILGRIMS-0002718084 | 104 |
| Emails/Attachments | PILGRIMS-0002718160 | PILGRIMS-0002718267 | 2 |
| Emails/Attachments | PILGRIMS-0002718356 | PILGRIMS-0002718361 | 6 |
| Emails/Attachments | PILGRIMS-0002718366 | PILGRIMS-0002718367 | 2 |
| Emails/Attachments | PILGRIMS-0002718370 | PILGRIMS-0002718372 | 2 |
| Emails/Attachments | PILGRIMS-0002718772 | PILGRIMS-0002718882 | 6 |
| Emails/Attachments | PILGRIMS-0002718885 | PILGRIMS-0002718893 | 6 |
| Emails/Attachments | PILGRIMS-0002719253 | PILGRIMS-0002719255 | 2 |
| Emails/Attachments | PILGRIMS-0002719489 | PILGRIMS-0002719492 | 2 |
| Emails/Attachments | PILGRIMS-0002719995 | PILGRIMS-0002720216 | 8 |
| Emails/Attachments | PILGRIMS-0002720221 | PILGRIMS-0002720227 | 6 |
| Emails/Attachments | PILGRIMS-0002720262 | PILGRIMS-0002720266 | 5 |
| Emails/Attachments | PILGRIMS-0002720288 | PILGRIMS-0002720288 | 1 |
| Emails/Attachments | PILGRIMS-0002720427 | PILGRIMS-0002720430 | 3 |
| Emails/Attachments | PILGRIMS-0002720472 | PILGRIMS-0002720515 | 3 |
| Emails/Attachments | PILGRIMS-0002720607 | PILGRIMS-0002720609 | 2 |
| Emails/Attachments | PILGRIMS-0002720612 | PILGRIMS-0002720615 | 4 |
| Emails/Attachments | PILGRIMS-0002720627 | PILGRIMS-0002720629 | 2 |
| Emails/Attachments | PILGRIMS-0002720711 | PILGRIMS-0002720712 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002720715 | PILGRIMS-0002720717 | 3 |
| Emails/Attachments | PILGRIMS-0002720733 | PILGRIMS-0002720734 | 2 |
| Emails/Attachments | PILGRIMS-0002721278 | PILGRIMS-0002721281 | 4 |
| Emails/Attachments | PILGRIMS-0002721288 | PILGRIMS-0002721289 | 2 |
| Emails/Attachments | PILGRIMS-0002721296 | PILGRIMS-0002721299 | 4 |
| Emails/Attachments | PILGRIMS-0002721309 | PILGRIMS-0002721310 | 2 |
| Emails/Attachments | PILGRIMS-0002721670 | PILGRIMS-0002721727 | 2 |
| Emails/Attachments | PILGRIMS-0002721777 | PILGRIMS-0002721784 | 1 |
| Emails/Attachments | PILGRIMS-0002722345 | PILGRIMS-0002722346 | 2 |
| Emails/Attachments | PILGRIMS-0002722396 | PILGRIMS-0002722398 | 2 |
| Emails/Attachments | PILGRIMS-0002722636 | PILGRIMS-0002722729 | 2 |
| Emails/Attachments | PILGRIMS-0002722863 | PILGRIMS-0002722868 | 2 |
| Emails/Attachments | PILGRIMS-0002722873 | PILGRIMS-0002722875 | 2 |
| Emails/Attachments | PILGRIMS-0002722911 | PILGRIMS-0002722946 | 2 |
| Emails/Attachments | PILGRIMS-0002722993 | PILGRIMS-0002722993 | 1 |
| Emails/Attachments | PILGRIMS-0002723615 | PILGRIMS-0002723616 | 2 |
| Emails/Attachments | PILGRIMS-0002724026 | PILGRIMS-0002724029 | 4 |
| Emails/Attachments | PILGRIMS-0002724317 | PILGRIMS-0002724344 | 2 |
| Emails/Attachments | PILGRIMS-0002724648 | PILGRIMS-0002724684 | 2 |
| Emails/Attachments | PILGRIMS-0002724768 | PILGRIMS-0002724786 | 3 |
| Emails/Attachments | PILGRIMS-0002725085 | PILGRIMS-0002725089 | 2 |
| Emails/Attachments | PILGRIMS-0002727882 | PILGRIMS-0002727887 | 2 |
| Emails/Attachments | PILGRIMS-0002727894 | PILGRIMS-0002727917 | 8 |
| Emails/Attachments | PILGRIMS-0002727928 | PILGRIMS-0002727951 | 6 |
| Emails/Attachments | PILGRIMS-0002728841 | PILGRIMS-0002728848 | 6 |
| Emails/Attachments | PILGRIMS-0002728855 | PILGRIMS-0002728859 | 5 |
| Emails/Attachments | PILGRIMS-0002729019 | PILGRIMS-0002729020 | 2 |
| Emails/Attachments | PILGRIMS-0002729040 | PILGRIMS-0002729041 | 2 |
| Emails/Attachments | PILGRIMS-0002729050 | PILGRIMS-0002729061 | 2 |
| Emails/Attachments | PILGRIMS-0002733218 | PILGRIMS-0002733225 | 4 |
| Emails/Attachments | PILGRIMS-0002733257 | PILGRIMS-0002733260 | 4 |
| Emails/Attachments | PILGRIMS-0002733334 | PILGRIMS-0002733335 | 2 |
| Emails/Attachments | PILGRIMS-0002733361 | PILGRIMS-0002733364 | 3 |
| Emails/Attachments | PILGRIMS-0002734240 | PILGRIMS-0002734241 | 2 |
| Emails/Attachments | PILGRIMS-0002734340 | PILGRIMS-0002734340 | 1 |
| Emails/Attachments | PILGRIMS-0002734712 | PILGRIMS-0002734716 | 2 |
| Emails/Attachments | PILGRIMS-0002737912 | PILGRIMS-0002737962 | 2 |
| Emails/Attachments | PILGRIMS-0002738358 | PILGRIMS-0002738363 | 3 |
| Emails/Attachments | PILGRIMS-0002738573 | PILGRIMS-0002738578 | 2 |
| Emails/Attachments | PILGRIMS-0002738709 | PILGRIMS-0002738766 | 2 |
| Emails/Attachments | PILGRIMS-0002738990 | PILGRIMS-0002738999 | 3 |
| Emails/Attachments | PILGRIMS-0002739025 | PILGRIMS-0002739026 | 1 |
| Emails/Attachments | PILGRIMS-0002739031 | PILGRIMS-0002739032 | 1 |
| Emails/Attachments | PILGRIMS-0002739039 | PILGRIMS-0002739042 | 4 |
| Emails/Attachments | PILGRIMS-0002739515 | PILGRIMS-0002739518 | 3 |
| Emails/Attachments | PILGRIMS-0002739522 | PILGRIMS-0002739554 | 2 |
| Emails/Attachments | PILGRIMS-0002739728 | PILGRIMS-0002739729 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002739958 | PILGRIMS-0002739961 | 2 |
| Emails/Attachments | PILGRIMS-0002739966 | PILGRIMS-0002739970 | 2 |
| Emails/Attachments | PILGRIMS-0002740511 | PILGRIMS-0002740512 | 1 |
| Emails/Attachments | PILGRIMS-0002740627 | PILGRIMS-0002740628 | 2 |
| Emails/Attachments | PILGRIMS-0002740699 | PILGRIMS-0002740703 | 3 |
| Emails/Attachments | PILGRIMS-0002740836 | PILGRIMS-0002740840 | 2 |
| Emails/Attachments | PILGRIMS-0002741217 | PILGRIMS-0002741220 | 2 |
| Emails/Attachments | PILGRIMS-0002741585 | PILGRIMS-0002741586 | 2 |
| Emails/Attachments | PILGRIMS-0002741695 | PILGRIMS-0002741721 | 2 |
| Emails/Attachments | PILGRIMS-0002742079 | PILGRIMS-0002742097 | 2 |
| Emails/Attachments | PILGRIMS-0002742120 | PILGRIMS-0002742138 | 2 |
| Emails/Attachments | PILGRIMS-0002742144 | PILGRIMS-0002742145 | 2 |
| Emails/Attachments | PILGRIMS-0002742166 | PILGRIMS-0002742184 | 2 |
| Emails/Attachments | PILGRIMS-0002742246 | PILGRIMS-0002742277 | 4 |
| Emails/Attachments | PILGRIMS-0002742592 | PILGRIMS-0002742593 | 2 |
| Emails/Attachments | PILGRIMS-0002742812 | PILGRIMS-0002742813 | 2 |
| Emails/Attachments | PILGRIMS-0002743197 | PILGRIMS-0002743224 | 10 |
| Emails/Attachments | PILGRIMS-0002743231 | PILGRIMS-0002743235 | 3 |
| Emails/Attachments | PILGRIMS-0002743244 | PILGRIMS-0002743249 | 2 |
| Emails/Attachments | PILGRIMS-0002743446 | PILGRIMS-0002743447 | 1 |
| Emails/Attachments | PILGRIMS-0002743491 | PILGRIMS-0002743492 | 2 |
| Emails/Attachments | PILGRIMS-0002743610 | PILGRIMS-0002743614 | 3 |
| Emails/Attachments | PILGRIMS-0002743618 | PILGRIMS-0002743620 | 2 |
| Emails/Attachments | PILGRIMS-0002743630 | PILGRIMS-0002743639 | 6 |
| Emails/Attachments | PILGRIMS-0002743824 | PILGRIMS-0002743827 | 4 |
| Emails/Attachments | PILGRIMS-0002743831 | PILGRIMS-0002743870 | 2 |
| Emails/Attachments | PILGRIMS-0002743875 | PILGRIMS-0002743878 | 1 |
| Emails/Attachments | PILGRIMS-0002743885 | PILGRIMS-0002743924 | 2 |
| Emails/Attachments | PILGRIMS-0002744018 | PILGRIMS-0002744019 | 2 |
| Emails/Attachments | PILGRIMS-0002744073 | PILGRIMS-0002744074 | 2 |
| Emails/Attachments | PILGRIMS-0002744078 | PILGRIMS-0002744117 | 2 |
| Emails/Attachments | PILGRIMS-0002744171 | PILGRIMS-0002744215 | 6 |
| Emails/Attachments | PILGRIMS-0002744560 | PILGRIMS-0002744561 | 2 |
| Emails/Attachments | PILGRIMS-0002744789 | PILGRIMS-0002744792 | 2 |
| Emails/Attachments | PILGRIMS-0002745028 | PILGRIMS-0002745031 | 4 |
| Emails/Attachments | PILGRIMS-0002746015 | PILGRIMS-0002746030 | 6 |
| Emails/Attachments | PILGRIMS-0002746182 | PILGRIMS-0002746183 | 2 |
| Emails/Attachments | PILGRIMS-0002746239 | PILGRIMS-0002746242 | 2 |
| Emails/Attachments | PILGRIMS-0002746788 | PILGRIMS-0002746792 | 5 |
| Emails/Attachments | PILGRIMS-0002746819 | PILGRIMS-0002746821 | 2 |
| Emails/Attachments | PILGRIMS-0002747229 | PILGRIMS-0002747247 | 3 |
| Emails/Attachments | PILGRIMS-0002747292 | PILGRIMS-0002747295 | 2 |
| Emails/Attachments | PILGRIMS-0002748187 | PILGRIMS-0002748191 | 5 |
| Emails/Attachments | PILGRIMS-0002748415 | PILGRIMS-0002748420 | 6 |
| Emails/Attachments | PILGRIMS-0002748625 | PILGRIMS-0002748626 | 2 |
| Emails/Attachments | PILGRIMS-0002748629 | PILGRIMS-0002748630 | 2 |
| Emails/Attachments | PILGRIMS-0002748755 | PILGRIMS-0002748756 | 2 |

| Emails/Attachments | PILGRIMS-0002748764 | PILGRIMS-0002748765 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002748808 | PILGRIMS-0002748809 | 2 |
| Emails/Attachments | PILGRIMS-0002748812 | PILGRIMS-0002748813 | 1 |
| Emails/Attachments | PILGRIMS-0002748850 | PILGRIMS-0002748857 | 8 |
| Emails/Attachments | PILGRIMS-0002748959 | PILGRIMS-0002748965 | 7 |
| Emails/Attachments | PILGRIMS-0002749133 | PILGRIMS-0002749134 | 2 |
| Emails/Attachments | PILGRIMS-0002749344 | PILGRIMS-0002749369 | 2 |
| Emails/Attachments | PILGRIMS-0002749425 | PILGRIMS-0002749429 | 5 |
| Emails/Attachments | PILGRIMS-0002749458 | PILGRIMS-0002749465 | 3 |
| Emails/Attachments | PILGRIMS-0002749605 | PILGRIMS-0002749606 | 2 |
| Emails/Attachments | PILGRIMS-0002749730 | PILGRIMS-0002749731 | 2 |
| Emails/Attachments | PILGRIMS-0002749862 | PILGRIMS-0002749863 | 2 |
| Emails/Attachments | PILGRIMS-0002749881 | PILGRIMS-0002749885 | 5 |
| Emails/Attachments | PILGRIMS-0002749901 | PILGRIMS-0002749903 | 2 |
| Emails/Attachments | PILGRIMS-0002749906 | PILGRIMS-0002749926 | 4 |
| Emails/Attachments | PILGRIMS-0002749930 | PILGRIMS-0002749933 | 4 |
| Emails/Attachments | PILGRIMS-0002749944 | PILGRIMS-0002749947 | 4 |
| Emails/Attachments | PILGRIMS-0002750070 | PILGRIMS-0002750071 | 2 |
| Emails/Attachments | PILGRIMS-0002750170 | PILGRIMS-0002750172 | 3 |
| Emails/Attachments | PILGRIMS-0002750199 | PILGRIMS-0002750204 | 6 |
| Emails/Attachments | PILGRIMS-0002750233 | PILGRIMS-0002750270 | 3 |
| Emails/Attachments | PILGRIMS-0002750434 | PILGRIMS-0002750438 | 5 |
| Emails/Attachments | PILGRIMS-0002750447 | PILGRIMS-0002750448 | 2 |
| Emails/Attachments | PILGRIMS-0002750907 | PILGRIMS-0002750908 | 2 |
| Emails/Attachments | PILGRIMS-0002751005 | PILGRIMS-0002751014 | 3 |
| Emails/Attachments | PILGRIMS-0002751033 | PILGRIMS-0002751034 | 2 |
| Emails/Attachments | PILGRIMS-0002751049 | PILGRIMS-0002751050 | 2 |
| Emails/Attachments | PILGRIMS-0002751156 | PILGRIMS-0002751354 | 9 |
| Emails/Attachments | PILGRIMS-0002751361 | PILGRIMS-0002751362 | 2 |
| Emails/Attachments | PILGRIMS-0002751365 | PILGRIMS-0002751375 | 9 |
| Emails/Attachments | PILGRIMS-0002751418 | PILGRIMS-0002751437 | 2 |
| Emails/Attachments | PILGRIMS-0002751449 | PILGRIMS-0002751450 | 1 |
| Emails/Attachments | PILGRIMS-0002751550 | PILGRIMS-0002751559 | 3 |
| Emails/Attachments | PILGRIMS-0002751615 | PILGRIMS-0002751617 | 3 |
| Emails/Attachments | PILGRIMS-0002751959 | PILGRIMS-0002751961 | 3 |
| Emails/Attachments | PILGRIMS-0002751965 | PILGRIMS-0002751974 | 10 |
| Emails/Attachments | PILGRIMS-0002751989 | PILGRIMS-0002752185 | 4 |
| Emails/Attachments | PILGRIMS-0002752194 | PILGRIMS-0002752196 | 2 |
| Emails/Attachments | PILGRIMS-0002752213 | PILGRIMS-0002752296 | 19 |
| Emails/Attachments | PILGRIMS-0002752299 | PILGRIMS-0002752300 | 2 |
| Emails/Attachments | PILGRIMS-0002752312 | PILGRIMS-0002752315 | 4 |
| Emails/Attachments | PILGRIMS-0002752416 | PILGRIMS-0002752425 | 3 |
| Emails/Attachments | PILGRIMS-0002752738 | PILGRIMS-0002752784 | 17 |
| Emails/Attachments | PILGRIMS-0002752869 | PILGRIMS-0002752870 | 2 |
| Emails/Attachments | PILGRIMS-0002753213 | PILGRIMS-0002753501 | 44 |
| Emails/Attachments | PILGRIMS-0002753504 | PILGRIMS-0002753507 | 4 |
| Emails/Attachments | PILGRIMS-0002753510 | PILGRIMS-0002753514 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002753519 | PILGRIMS-0002753527 | 7 |
| Emails/Attachments | PILGRIMS-0002753581 | PILGRIMS-0002753583 | 3 |
| Emails/Attachments | PILGRIMS-0002753708 | PILGRIMS-0002753717 | 3 |
| Emails/Attachments | PILGRIMS-0002753731 | PILGRIMS-0002753732 | 2 |
| Emails/Attachments | PILGRIMS-0002753735 | PILGRIMS-0002753736 | 2 |
| Emails/Attachments | PILGRIMS-0002753748 | PILGRIMS-0002753749 | 2 |
| Emails/Attachments | PILGRIMS-0002753775 | PILGRIMS-0002753778 | 3 |
| Emails/Attachments | PILGRIMS-0002753794 | PILGRIMS-0002753806 | 12 |
| Emails/Attachments | PILGRIMS-0002753826 | PILGRIMS-0002754025 | 6 |
| Emails/Attachments | PILGRIMS-0002754028 | PILGRIMS-0002754036 | 8 |
| Emails/Attachments | PILGRIMS-0002754039 | PILGRIMS-0002754041 | 2 |
| Emails/Attachments | PILGRIMS-0002754437 | PILGRIMS-0002754437 | 1 |
| Emails/Attachments | PILGRIMS-0002755900 | PILGRIMS-0002755905 | 6 |
| Emails/Attachments | PILGRIMS-0002755951 | PILGRIMS-0002755952 | 2 |
| Emails/Attachments | PILGRIMS-0002756068 | PILGRIMS-0002756074 | 2 |
| Emails/Attachments | PILGRIMS-0002756115 | PILGRIMS-0002756116 | 1 |
| Emails/Attachments | PILGRIMS-0002756309 | PILGRIMS-0002756340 | 19 |
| Emails/Attachments | PILGRIMS-0002756489 | PILGRIMS-0002756490 | 2 |
| Emails/Attachments | PILGRIMS-0002756690 | PILGRIMS-0002756778 | 2 |
| Emails/Attachments | PILGRIMS-0002756907 | PILGRIMS-0002756908 | 2 |
| Emails/Attachments | PILGRIMS-0002757033 | PILGRIMS-0002757141 | 2 |
| Emails/Attachments | PILGRIMS-0002757885 | PILGRIMS-0002757887 | 2 |
| Emails/Attachments | PILGRIMS-0002757895 | PILGRIMS-0002757896 | 2 |
| Emails/Attachments | PILGRIMS-0002758010 | PILGRIMS-0002758011 | 2 |
| Emails/Attachments | PILGRIMS-0002758559 | PILGRIMS-0002758571 | 5 |
| Emails/Attachments | PILGRIMS-0002759149 | PILGRIMS-0002759150 | 1 |
| Emails/Attachments | PILGRIMS-0002759968 | PILGRIMS-0002759973 | 2 |
| Emails/Attachments | PILGRIMS-0002760025 | PILGRIMS-0002760026 | 2 |
| Emails/Attachments | PILGRIMS-0002760236 | PILGRIMS-0002760248 | 4 |
| Emails/Attachments | PILGRIMS-0002760858 | PILGRIMS-0002760859 | 2 |
| Emails/Attachments | PILGRIMS-0002760898 | PILGRIMS-0002760905 | 2 |
| Emails/Attachments | PILGRIMS-0002761612 | PILGRIMS-0002761613 | 2 |
| Emails/Attachments | PILGRIMS-0002761814 | PILGRIMS-0002761816 | 3 |
| Emails/Attachments | PILGRIMS-0002762634 | PILGRIMS-0002762635 | 2 |
| Emails/Attachments | PILGRIMS-0002762833 | PILGRIMS-0002762838 | 4 |
| Emails/Attachments | PILGRIMS-0002762844 | PILGRIMS-0002762845 | 2 |
| Emails/Attachments | PILGRIMS-0002763094 | PILGRIMS-0002763095 | 2 |
| Emails/Attachments | PILGRIMS-0002763486 | PILGRIMS-0002763488 | 2 |
| Emails/Attachments | PILGRIMS-0002763609 | PILGRIMS-0002763610 | 2 |
| Emails/Attachments | PILGRIMS-0002764024 | PILGRIMS-0002764029 | 4 |
| Emails/Attachments | PILGRIMS-0002764115 | PILGRIMS-0002764116 | 2 |
| Emails/Attachments | PILGRIMS-0002764128 | PILGRIMS-0002764131 | 1 |
| Emails/Attachments | PILGRIMS-0002764340 | PILGRIMS-0002764382 | 2 |
| Emails/Attachments | PILGRIMS-0002764977 | PILGRIMS-0002764979 | 2 |
| Emails/Attachments | PILGRIMS-0002765118 | PILGRIMS-0002765119 | 2 |
| Emails/Attachments | PILGRIMS-0002765134 | PILGRIMS-0002765135 | 2 |
| Emails/Attachments | PILGRIMS-0002765593 | PILGRIMS-0002765595 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002765662 | PILGRIMS-0002765768 | 2 |
| Emails/Attachments | PILGRIMS-0002765772 | PILGRIMS-0002765773 | 2 |
| Emails/Attachments | PILGRIMS-0002765966 | PILGRIMS-0002765968 | 2 |
| Emails/Attachments | PILGRIMS-0002765981 | PILGRIMS-0002765982 | 2 |
| Emails/Attachments | PILGRIMS-0002766258 | PILGRIMS-0002766264 | 5 |
| Emails/Attachments | PILGRIMS-0002766267 | PILGRIMS-0002766280 | 2 |
| Emails/Attachments | PILGRIMS-0002766284 | PILGRIMS-0002766285 | 2 |
| Emails/Attachments | PILGRIMS-0002766293 | PILGRIMS-0002766327 | 19 |
| Emails/Attachments | PILGRIMS-0002766361 | PILGRIMS-0002766362 | 2 |
| Emails/Attachments | PILGRIMS-0002766715 | PILGRIMS-0002766716 | 2 |
| Emails/Attachments | PILGRIMS-0002768026 | PILGRIMS-0002768027 | 2 |
| Emails/Attachments | PILGRIMS-0002768033 | PILGRIMS-0002768054 | 4 |
| Emails/Attachments | PILGRIMS-0002768342 | PILGRIMS-0002768344 | 3 |
| Emails/Attachments | PILGRIMS-0002768523 | PILGRIMS-0002768524 | 2 |
| Emails/Attachments | PILGRIMS-0002768748 | PILGRIMS-0002768749 | 2 |
| Emails/Attachments | PILGRIMS-0002768817 | PILGRIMS-0002768818 | 1 |
| Emails/Attachments | PILGRIMS-0002768823 | PILGRIMS-0002768824 | 2 |
| Emails/Attachments | PILGRIMS-0002769006 | PILGRIMS-0002769009 | 4 |
| Emails/Attachments | PILGRIMS-0002769448 | PILGRIMS-0002769476 | 2 |
| Emails/Attachments | PILGRIMS-0002769505 | PILGRIMS-0002769506 | 2 |
| Emails/Attachments | PILGRIMS-0002769987 | PILGRIMS-0002769990 | 4 |
| Emails/Attachments | PILGRIMS-0002770109 | PILGRIMS-0002770110 | 2 |
| Emails/Attachments | PILGRIMS-0002770320 | PILGRIMS-0002770321 | 2 |
| Emails/Attachments | PILGRIMS-0002770338 | PILGRIMS-0002770339 | 2 |
| Emails/Attachments | PILGRIMS-0002770447 | PILGRIMS-0002770482 | 2 |
| Emails/Attachments | PILGRIMS-0002770634 | PILGRIMS-0002770651 | 2 |
| Emails/Attachments | PILGRIMS-0002770795 | PILGRIMS-0002770796 | 2 |
| Emails/Attachments | PILGRIMS-0002770949 | PILGRIMS-0002770952 | 4 |
| Emails/Attachments | PILGRIMS-0002771050 | PILGRIMS-0002771063 | 4 |
| Emails/Attachments | PILGRIMS-0002771234 | PILGRIMS-0002771235 | 2 |
| Emails/Attachments | PILGRIMS-0002771562 | PILGRIMS-0002771563 | 1 |
| Emails/Attachments | PILGRIMS-0002771630 | PILGRIMS-0002771632 | 3 |
| Emails/Attachments | PILGRIMS-0002771826 | PILGRIMS-0002771829 | 4 |
| Emails/Attachments | PILGRIMS-0002772031 | PILGRIMS-0002772091 | 3 |
| Emails/Attachments | PILGRIMS-0002772384 | PILGRIMS-0002772387 | 4 |
| Emails/Attachments | PILGRIMS-0002773016 | PILGRIMS-0002773017 | 2 |
| Emails/Attachments | PILGRIMS-0002773063 | PILGRIMS-0002773169 | 2 |
| Emails/Attachments | PILGRIMS-0002773413 | PILGRIMS-0002773590 | 4 |
| Emails/Attachments | PILGRIMS-0002773693 | PILGRIMS-0002773769 | 2 |
| Emails/Attachments | PILGRIMS-0002773853 | PILGRIMS-0002773854 | 2 |
| Emails/Attachments | PILGRIMS-0002774047 | PILGRIMS-0002774158 | 2 |
| Emails/Attachments | PILGRIMS-0002774215 | PILGRIMS-0002774328 | 4 |
| Emails/Attachments | PILGRIMS-0002775029 | PILGRIMS-0002775030 | 2 |
| Emails/Attachments | PILGRIMS-0002775048 | PILGRIMS-0002775050 | 2 |
| Emails/Attachments | PILGRIMS-0002775115 | PILGRIMS-0002775190 | 23 |
| Emails/Attachments | PILGRIMS-0002775203 | PILGRIMS-0002775204 | 2 |
| Emails/Attachments | PILGRIMS-0002775530 | PILGRIMS-0002775533 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002775638 | PILGRIMS-0002775639 | 2 |
| Emails/Attachments | PILGRIMS-0002775650 | PILGRIMS-0002775651 | 2 |
| Emails/Attachments | PILGRIMS-0002775663 | PILGRIMS-0002775664 | 2 |
| Emails/Attachments | PILGRIMS-0002775678 | PILGRIMS-0002775679 | 2 |
| Emails/Attachments | PILGRIMS-0002776029 | PILGRIMS-0002776030 | 2 |
| Emails/Attachments | PILGRIMS-0002776135 | PILGRIMS-0002776136 | 2 |
| Emails/Attachments | PILGRIMS-0002777139 | PILGRIMS-0002777140 | 2 |
| Emails/Attachments | PILGRIMS-0002777837 | PILGRIMS-0002777840 | 3 |
| Emails/Attachments | PILGRIMS-0002777847 | PILGRIMS-0002777849 | 2 |
| Emails/Attachments | PILGRIMS-0002778439 | PILGRIMS-0002778443 | 4 |
| Emails/Attachments | PILGRIMS-0002778457 | PILGRIMS-0002778459 | 3 |
| Emails/Attachments | PILGRIMS-0002778479 | PILGRIMS-0002778482 | 4 |
| Emails/Attachments | PILGRIMS-0002779109 | PILGRIMS-0002779110 | 2 |
| Emails/Attachments | PILGRIMS-0002779126 | PILGRIMS-0002779127 | 2 |
| Emails/Attachments | PILGRIMS-0002779365 | PILGRIMS-0002779452 | 8 |
| Emails/Attachments | PILGRIMS-0002779592 | PILGRIMS-0002779594 | 3 |
| Emails/Attachments | PILGRIMS-0002779977 | PILGRIMS-0002779980 | 3 |
| Emails/Attachments | PILGRIMS-0002780057 | PILGRIMS-0002780058 | 2 |
| Emails/Attachments | PILGRIMS-0002780992 | PILGRIMS-0002781005 | 5 |
| Emails/Attachments | PILGRIMS-0002781055 | PILGRIMS-0002781085 | 16 |
| Emails/Attachments | PILGRIMS-0002781093 | PILGRIMS-0002781094 | 2 |
| Emails/Attachments | PILGRIMS-0002781419 | PILGRIMS-0002781443 | 5 |
| Emails/Attachments | PILGRIMS-0002781733 | PILGRIMS-0002781738 | 5 |
| Emails/Attachments | PILGRIMS-0002782127 | PILGRIMS-0002782128 | 2 |
| Emails/Attachments | PILGRIMS-0002782500 | PILGRIMS-0002782502 | 3 |
| Emails/Attachments | PILGRIMS-0002782876 | PILGRIMS-0002782877 | 2 |
| Emails/Attachments | PILGRIMS-0002782892 | PILGRIMS-0002782899 | 5 |
| Emails/Attachments | PILGRIMS-0002782906 | PILGRIMS-0002782907 | 2 |
| Emails/Attachments | PILGRIMS-0002783004 | PILGRIMS-0002783006 | 2 |
| Emails/Attachments | PILGRIMS-0002783426 | PILGRIMS-0002783429 | 4 |
| Emails/Attachments | PILGRIMS-0002783693 | PILGRIMS-0002783699 | 5 |
| Emails/Attachments | PILGRIMS-0002783726 | PILGRIMS-0002783923 | 6 |
| Emails/Attachments | PILGRIMS-0002784125 | PILGRIMS-0002784127 | 2 |
| Emails/Attachments | PILGRIMS-0002784160 | PILGRIMS-0002784161 | 2 |
| Emails/Attachments | PILGRIMS-0002784167 | PILGRIMS-0002784168 | 2 |
| Emails/Attachments | PILGRIMS-0002784497 | PILGRIMS-0002784498 | 2 |
| Emails/Attachments | PILGRIMS-0002784519 | PILGRIMS-0002784520 | 2 |
| Emails/Attachments | PILGRIMS-0002784540 | PILGRIMS-0002784556 | 2 |
| Emails/Attachments | PILGRIMS-0002784803 | PILGRIMS-0002784804 | 2 |
| Emails/Attachments | PILGRIMS-0002784810 | PILGRIMS-0002784815 | 6 |
| Emails/Attachments | PILGRIMS-0002785012 | PILGRIMS-0002785051 | 2 |
| Emails/Attachments | PILGRIMS-0002785228 | PILGRIMS-0002785230 | 2 |
| Emails/Attachments | PILGRIMS-0002785250 | PILGRIMS-0002785251 | 2 |
| Emails/Attachments | PILGRIMS-0002785319 | PILGRIMS-0002785320 | 2 |
| Emails/Attachments | PILGRIMS-0002785597 | PILGRIMS-0002785603 | 2 |
| Emails/Attachments | PILGRIMS-0002785611 | PILGRIMS-0002785632 | 3 |
| Emails/Attachments | PILGRIMS-0002785644 | PILGRIMS-0002785645 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002785656 | PILGRIMS-0002785658 | 3 |
| Emails/Attachments | PILGRIMS-0002785881 | PILGRIMS-0002785882 | 2 |
| Emails/Attachments | PILGRIMS-0002785916 | PILGRIMS-0002785917 | 2 |
| Emails/Attachments | PILGRIMS-0002786338 | PILGRIMS-0002786352 | 15 |
| Emails/Attachments | PILGRIMS-0002786459 | PILGRIMS-0002786508 | 2 |
| Emails/Attachments | PILGRIMS-0002786522 | PILGRIMS-0002786523 | 2 |
| Emails/Attachments | PILGRIMS-0002786615 | PILGRIMS-0002786617 | 3 |
| Emails/Attachments | PILGRIMS-0002786700 | PILGRIMS-0002786701 | 2 |
| Emails/Attachments | PILGRIMS-0002787279 | PILGRIMS-0002787281 | 2 |
| Emails/Attachments | PILGRIMS-0002787817 | PILGRIMS-0002787821 | 4 |
| Emails/Attachments | PILGRIMS-0002787845 | PILGRIMS-0002787846 | 2 |
| Emails/Attachments | PILGRIMS-0002787888 | PILGRIMS-0002787890 | 3 |
| Emails/Attachments | PILGRIMS-0002787912 | PILGRIMS-0002787913 | 2 |
| Emails/Attachments | PILGRIMS-0002788016 | PILGRIMS-0002788017 | 2 |
| Emails/Attachments | PILGRIMS-0002788831 | PILGRIMS-0002788835 | 5 |
| Emails/Attachments | PILGRIMS-0002788846 | PILGRIMS-0002788847 | 2 |
| Emails/Attachments | PILGRIMS-0002788858 | PILGRIMS-0002788868 | 6 |
| Emails/Attachments | PILGRIMS-0002789380 | PILGRIMS-0002789381 | 2 |
| Emails/Attachments | PILGRIMS-0002789483 | PILGRIMS-0002789485 | 3 |
| Emails/Attachments | PILGRIMS-0002790289 | PILGRIMS-0002790296 | 1 |
| Emails/Attachments | PILGRIMS-0002790324 | PILGRIMS-0002790328 | 1 |
| Emails/Attachments | PILGRIMS-0002790586 | PILGRIMS-0002790591 | 6 |
| Emails/Attachments | PILGRIMS-0002790633 | PILGRIMS-0002790634 | 2 |
| Emails/Attachments | PILGRIMS-0002791371 | PILGRIMS-0002791373 | 2 |
| Emails/Attachments | PILGRIMS-0002791397 | PILGRIMS-0002791401 | 4 |
| Emails/Attachments | PILGRIMS-0002792048 | PILGRIMS-0002792090 | 2 |
| Emails/Attachments | PILGRIMS-0002792094 | PILGRIMS-0002792095 | 2 |
| Emails/Attachments | PILGRIMS-0002792358 | PILGRIMS-0002792361 | 4 |
| Emails/Attachments | PILGRIMS-0002792432 | PILGRIMS-0002792434 | 3 |
| Emails/Attachments | PILGRIMS-0002793154 | PILGRIMS-0002793160 | 5 |
| Emails/Attachments | PILGRIMS-0002793185 | PILGRIMS-0002793189 | 4 |
| Emails/Attachments | PILGRIMS-0002793520 | PILGRIMS-0002793539 | 4 |
| Emails/Attachments | PILGRIMS-0002793542 | PILGRIMS-0002793553 | 1 |
| Emails/Attachments | PILGRIMS-0002793574 | PILGRIMS-0002793581 | 4 |
| Emails/Attachments | PILGRIMS-0002793887 | PILGRIMS-0002793888 | 2 |
| Emails/Attachments | PILGRIMS-0002793896 | PILGRIMS-0002793904 | 5 |
| Emails/Attachments | PILGRIMS-0002794586 | PILGRIMS-0002794595 | 3 |
| Emails/Attachments | PILGRIMS-0002794664 | PILGRIMS-0002794665 | 2 |
| Emails/Attachments | PILGRIMS-0002794673 | PILGRIMS-0002794675 | 3 |
| Emails/Attachments | PILGRIMS-0002794899 | PILGRIMS-0002794900 | 2 |
| Emails/Attachments | PILGRIMS-0002794974 | PILGRIMS-0002794983 | 5 |
| Emails/Attachments | PILGRIMS-0002794988 | PILGRIMS-0002794991 | 4 |
| Emails/Attachments | PILGRIMS-0002795005 | PILGRIMS-0002795006 | 2 |
| Emails/Attachments | PILGRIMS-0002795012 | PILGRIMS-0002795017 | 3 |
| Emails/Attachments | PILGRIMS-0002795029 | PILGRIMS-0002795030 | 2 |
| Emails/Attachments | PILGRIMS-0002795042 | PILGRIMS-0002795044 | 2 |
| Emails/Attachments | PILGRIMS-0002795054 | PILGRIMS-0002795055 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002795077 | PILGRIMS-0002795078 | 2 |
| Emails/Attachments | PILGRIMS-0002795214 | PILGRIMS-0002795218 | 5 |
| Emails/Attachments | PILGRIMS-0002795772 | PILGRIMS-0002795774 | 3 |
| Emails/Attachments | PILGRIMS-0002795788 | PILGRIMS-0002795794 | 6 |
| Emails/Attachments | PILGRIMS-0002795797 | PILGRIMS-0002795863 | 12 |
| Emails/Attachments | PILGRIMS-0002796353 | PILGRIMS-0002796451 | 2 |
| Emails/Attachments | PILGRIMS-0002796572 | PILGRIMS-0002796573 | 2 |
| Emails/Attachments | PILGRIMS-0002796927 | PILGRIMS-0002796937 | 6 |
| Emails/Attachments | PILGRIMS-0002796951 | PILGRIMS-0002796960 | 3 |
| Emails/Attachments | PILGRIMS-0002797077 | PILGRIMS-0002797077 | 1 |
| Emails/Attachments | PILGRIMS-0002797281 | PILGRIMS-0002797290 | 10 |
| Emails/Attachments | PILGRIMS-0002797344 | PILGRIMS-0002797353 | 3 |
| Emails/Attachments | PILGRIMS-0002797828 | PILGRIMS-0002797829 | 2 |
| Emails/Attachments | PILGRIMS-0002798182 | PILGRIMS-0002798189 | 8 |
| Emails/Attachments | PILGRIMS-0002798401 | PILGRIMS-0002798402 | 2 |
| Emails/Attachments | PILGRIMS-0002798722 | PILGRIMS-0002798725 | 4 |
| Emails/Attachments | PILGRIMS-0002798861 | PILGRIMS-0002798862 | 2 |
| Emails/Attachments | PILGRIMS-0002798943 | PILGRIMS-0002798943 | 1 |
| Emails/Attachments | PILGRIMS-0002799316 | PILGRIMS-0002799320 | 1 |
| Emails/Attachments | PILGRIMS-0002799329 | PILGRIMS-0002799333 | 1 |
| Emails/Attachments | PILGRIMS-0002799517 | PILGRIMS-0002799518 | 2 |
| Emails/Attachments | PILGRIMS-0002800179 | PILGRIMS-0002800180 | 2 |
| Emails/Attachments | PILGRIMS-0002800277 | PILGRIMS-0002800278 | 2 |
| Emails/Attachments | PILGRIMS-0002800450 | PILGRIMS-0002800459 | 3 |
| Emails/Attachments | PILGRIMS-0002800488 | PILGRIMS-0002800489 | 2 |
| Emails/Attachments | PILGRIMS-0002800604 | PILGRIMS-0002800609 | 2 |
| Emails/Attachments | PILGRIMS-0002800619 | PILGRIMS-0002800621 | 1 |
| Emails/Attachments | PILGRIMS-0002800629 | PILGRIMS-0002800649 | 4 |
| Emails/Attachments | PILGRIMS-0002801043 | PILGRIMS-0002801107 | 2 |
| Emails/Attachments | PILGRIMS-0002801134 | PILGRIMS-0002801147 | 7 |
| Emails/Attachments | PILGRIMS-0002801232 | PILGRIMS-0002801243 | 5 |
| Emails/Attachments | PILGRIMS-0002801247 | PILGRIMS-0002801248 | 2 |
| Emails/Attachments | PILGRIMS-0002801273 | PILGRIMS-0002801274 | 2 |
| Emails/Attachments | PILGRIMS-0002801625 | PILGRIMS-0002801627 | 3 |
| Emails/Attachments | PILGRIMS-0002801925 | PILGRIMS-0002801933 | 4 |
| Emails/Attachments | PILGRIMS-0002802482 | PILGRIMS-0002802483 | 2 |
| Emails/Attachments | PILGRIMS-0002803224 | PILGRIMS-0002803228 | 2 |
| Emails/Attachments | PILGRIMS-0002803340 | PILGRIMS-0002803342 | 2 |
| Emails/Attachments | PILGRIMS-0002803359 | PILGRIMS-0002803360 | 1 |
| Emails/Attachments | PILGRIMS-0002803377 | PILGRIMS-0002803378 | 2 |
| Emails/Attachments | PILGRIMS-0002803441 | PILGRIMS-0002803442 | 2 |
| Emails/Attachments | PILGRIMS-0002803468 | PILGRIMS-0002803469 | 2 |
| Emails/Attachments | PILGRIMS-0002803558 | PILGRIMS-0002803564 | 7 |
| Emails/Attachments | PILGRIMS-0002803960 | PILGRIMS-0002803961 | 2 |
| Emails/Attachments | PILGRIMS-0002803975 | PILGRIMS-0002803976 | 2 |
| Emails/Attachments | PILGRIMS-0002803979 | PILGRIMS-0002804004 | 2 |
| Emails/Attachments | PILGRIMS-0002804044 | PILGRIMS-0002804053 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002804056 | PILGRIMS-0002804057 | 2 |
| Emails/Attachments | PILGRIMS-0002804060 | PILGRIMS-0002804062 | 3 |
| Emails/Attachments | PILGRIMS-0002804081 | PILGRIMS-0002804082 | 2 |
| Emails/Attachments | PILGRIMS-0002804085 | PILGRIMS-0002804096 | 3 |
| Emails/Attachments | PILGRIMS-0002804106 | PILGRIMS-0002804107 | 2 |
| Emails/Attachments | PILGRIMS-0002804115 | PILGRIMS-0002804125 | 4 |
| Emails/Attachments | PILGRIMS-0002804129 | PILGRIMS-0002804291 | 13 |
| Emails/Attachments | PILGRIMS-0002804305 | PILGRIMS-0002804306 | 2 |
| Emails/Attachments | PILGRIMS-0002804311 | PILGRIMS-0002804316 | 6 |
| Emails/Attachments | PILGRIMS-0002804327 | PILGRIMS-0002804328 | 2 |
| Emails/Attachments | PILGRIMS-0002804383 | PILGRIMS-0002804449 | 3 |
| Emails/Attachments | PILGRIMS-0002804452 | PILGRIMS-0002804453 | 2 |
| Emails/Attachments | PILGRIMS-0002804501 | PILGRIMS-0002804502 | 2 |
| Emails/Attachments | PILGRIMS-0002804520 | PILGRIMS-0002804521 | 2 |
| Emails/Attachments | PILGRIMS-0002804658 | PILGRIMS-0002804661 | 4 |
| Emails/Attachments | PILGRIMS-0002804667 | PILGRIMS-0002804668 | 2 |
| Emails/Attachments | PILGRIMS-0002804826 | PILGRIMS-0002804836 | 8 |
| Emails/Attachments | PILGRIMS-0002804878 | PILGRIMS-0002804879 | 2 |
| Emails/Attachments | PILGRIMS-0002804890 | PILGRIMS-0002804891 | 2 |
| Emails/Attachments | PILGRIMS-0002804916 | PILGRIMS-0002804917 | 2 |
| Emails/Attachments | PILGRIMS-0002805045 | PILGRIMS-0002805054 | 3 |
| Emails/Attachments | PILGRIMS-0002805094 | PILGRIMS-0002805095 | 2 |
| Emails/Attachments | PILGRIMS-0002805104 | PILGRIMS-0002805106 | 2 |
| Emails/Attachments | PILGRIMS-0002805140 | PILGRIMS-0002805141 | 2 |
| Emails/Attachments | PILGRIMS-0002805197 | PILGRIMS-0002805221 | 2 |
| Emails/Attachments | PILGRIMS-0002805224 | PILGRIMS-0002805233 | 2 |
| Emails/Attachments | PILGRIMS-0002805354 | PILGRIMS-0002805355 | 2 |
| Emails/Attachments | PILGRIMS-0002805377 | PILGRIMS-0002805388 | 9 |
| Emails/Attachments | PILGRIMS-0002805726 | PILGRIMS-0002805730 | 2 |
| Emails/Attachments | PILGRIMS-0002805774 | PILGRIMS-0002805781 | 3 |
| Emails/Attachments | PILGRIMS-0002805817 | PILGRIMS-0002805823 | 7 |
| Emails/Attachments | PILGRIMS-0002805939 | PILGRIMS-0002805940 | 2 |
| Emails/Attachments | PILGRIMS-0002805945 | PILGRIMS-0002805947 | 3 |
| Emails/Attachments | PILGRIMS-0002805977 | PILGRIMS-0002805981 | 5 |
| Emails/Attachments | PILGRIMS-0002806064 | PILGRIMS-0002806065 | 2 |
| Emails/Attachments | PILGRIMS-0002806068 | PILGRIMS-0002806069 | 2 |
| Emails/Attachments | PILGRIMS-0002806109 | PILGRIMS-0002806143 | 4 |
| Emails/Attachments | PILGRIMS-0002806289 | PILGRIMS-0002806293 | 4 |
| Emails/Attachments | PILGRIMS-0002806659 | PILGRIMS-0002806661 | 2 |
| Emails/Attachments | PILGRIMS-0002806667 | PILGRIMS-0002806675 | 8 |
| Emails/Attachments | PILGRIMS-0002806771 | PILGRIMS-0002806819 | 2 |
| Emails/Attachments | PILGRIMS-0002807042 | PILGRIMS-0002807044 | 3 |
| Emails/Attachments | PILGRIMS-0002807048 | PILGRIMS-0002807049 | 2 |
| Emails/Attachments | PILGRIMS-0002807122 | PILGRIMS-0002807123 | 2 |
| Emails/Attachments | PILGRIMS-0002807140 | PILGRIMS-0002807142 | 3 |
| Emails/Attachments | PILGRIMS-0002807584 | PILGRIMS-0002807585 | 2 |
| Emails/Attachments | PILGRIMS-0002807590 | PILGRIMS-0002807591 | 2 |

| Emails/Attachments | PILGRIMS-0002807683 | PILGRIMS-0002807684 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002807772 | PILGRIMS-0002807788 | 1 |
| Emails/Attachments | PILGRIMS-0002807887 | PILGRIMS-0002807898 | 2 |
| Emails/Attachments | PILGRIMS-0002807918 | PILGRIMS-0002807941 | 2 |
| Emails/Attachments | PILGRIMS-0002807979 | PILGRIMS-0002807980 | 2 |
| Emails/Attachments | PILGRIMS-0002808161 | PILGRIMS-0002808172 | 2 |
| Emails/Attachments | PILGRIMS-0002808180 | PILGRIMS-0002808205 | 1 |
| Emails/Attachments | PILGRIMS-0002808235 | PILGRIMS-0002808236 | 2 |
| Emails/Attachments | PILGRIMS-0002808246 | PILGRIMS-0002808425 | 27 |
| Emails/Attachments | PILGRIMS-0002808521 | PILGRIMS-0002808522 | 2 |
| Emails/Attachments | PILGRIMS-0002809153 | PILGRIMS-0002809154 | 2 |
| Emails/Attachments | PILGRIMS-0002809331 | PILGRIMS-0002809335 | 5 |
| Emails/Attachments | PILGRIMS-0002809338 | PILGRIMS-0002809375 | 4 |
| Emails/Attachments | PILGRIMS-0002809460 | PILGRIMS-0002809472 | 2 |
| Emails/Attachments | PILGRIMS-0002809561 | PILGRIMS-0002809564 | 2 |
| Emails/Attachments | PILGRIMS-0002809577 | PILGRIMS-0002809591 | 4 |
| Emails/Attachments | PILGRIMS-0002809594 | PILGRIMS-0002809606 | 2 |
| Emails/Attachments | PILGRIMS-0002809620 | PILGRIMS-0002809621 | 2 |
| Emails/Attachments | PILGRIMS-0002809706 | PILGRIMS-0002809709 | 4 |
| Emails/Attachments | PILGRIMS-0002809909 | PILGRIMS-0002809946 | 2 |
| Emails/Attachments | PILGRIMS-0002810159 | PILGRIMS-0002810160 | 2 |
| Emails/Attachments | PILGRIMS-0002810168 | PILGRIMS-0002810749 | 4 |
| Emails/Attachments | PILGRIMS-0002810819 | PILGRIMS-0002810823 | 3 |
| Emails/Attachments | PILGRIMS-0002811981 | PILGRIMS-0002811984 | 4 |
| Emails/Attachments | PILGRIMS-0002812382 | PILGRIMS-0002812383 | 2 |
| Emails/Attachments | PILGRIMS-0002812690 | PILGRIMS-0002812701 | 3 |
| Emails/Attachments | PILGRIMS-0002812741 | PILGRIMS-0002812742 | 2 |
| Emails/Attachments | PILGRIMS-0002812766 | PILGRIMS-0002812768 | 2 |
| Emails/Attachments | PILGRIMS-0002812776 | PILGRIMS-0002812778 | 2 |
| Emails/Attachments | PILGRIMS-0002812855 | PILGRIMS-0002812857 | 2 |
| Emails/Attachments | PILGRIMS-0002812860 | PILGRIMS-0002812951 | 5 |
| Emails/Attachments | PILGRIMS-0002813225 | PILGRIMS-0002813229 | 4 |
| Emails/Attachments | PILGRIMS-0002813250 | PILGRIMS-0002813252 | 2 |
| Emails/Attachments | PILGRIMS-0002813286 | PILGRIMS-0002813288 | 2 |
| Emails/Attachments | PILGRIMS-0002813344 | PILGRIMS-0002813346 | 2 |
| Emails/Attachments | PILGRIMS-0002813358 | PILGRIMS-0002813359 | 2 |
| Emails/Attachments | PILGRIMS-0002813363 | PILGRIMS-0002813377 | 1 |
| Emails/Attachments | PILGRIMS-0002813380 | PILGRIMS-0002813382 | 2 |
| Emails/Attachments | PILGRIMS-0002813442 | PILGRIMS-0002813444 | 2 |
| Emails/Attachments | PILGRIMS-0002813450 | PILGRIMS-0002813451 | 2 |
| Emails/Attachments | PILGRIMS-0002813713 | PILGRIMS-0002813717 | 4 |
| Emails/Attachments | PILGRIMS-0002813724 | PILGRIMS-0002813726 | 3 |
| Emails/Attachments | PILGRIMS-0002813741 | PILGRIMS-0002813743 | 2 |
| Emails/Attachments | PILGRIMS-0002813747 | PILGRIMS-0002813749 | 2 |
| Emails/Attachments | PILGRIMS-0002813830 | PILGRIMS-0002813832 | 2 |
| Emails/Attachments | PILGRIMS-0002813839 | PILGRIMS-0002813843 | 4 |
| Emails/Attachments | PILGRIMS-0002813902 | PILGRIMS-0002813904 | 2 |

| Emails/Attachments | PILGRIMS-0002813929 | PILGRIMS-0002813936 | 8 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002813947 | PILGRIMS-0002813948 | 2 |
| Emails/Attachments | PILGRIMS-0002813952 | PILGRIMS-0002813954 | 2 |
| Emails/Attachments | PILGRIMS-0002813992 | PILGRIMS-0002813994 | 3 |
| Emails/Attachments | PILGRIMS-0002814009 | PILGRIMS-0002814016 | 4 |
| Emails/Attachments | PILGRIMS-0002814028 | PILGRIMS-0002814031 | 4 |
| Emails/Attachments | PILGRIMS-0002816406 | PILGRIMS-0002816431 | 12 |
| Emails/Attachments | PILGRIMS-0002816527 | PILGRIMS-0002816936 | 128 |
| Emails/Attachments | PILGRIMS-0002817061 | PILGRIMS-0002817540 | 105 |
| Emails/Attachments | PILGRIMS-0002817594 | PILGRIMS-0002818921 | 247 |
| Emails/Attachments | PILGRIMS-0002818960 | PILGRIMS-0002819905 | 166 |
| Emails/Attachments | PILGRIMS-0002819917 | PILGRIMS-0002820093 | 28 |
| Emails/Attachments | PILGRIMS-0002820109 | PILGRIMS-0002820261 | 27 |
| Emails/Attachments | PILGRIMS-0002820329 | PILGRIMS-0002820356 | 4 |
| Emails/Attachments | PILGRIMS-0002820370 | PILGRIMS-0002821694 | 182 |
| Emails/Attachments | PILGRIMS-0002821696 | PILGRIMS-0002821748 | 23 |
| Emails/Attachments | PILGRIMS-0002821781 | PILGRIMS-0002821862 | 13 |
| Emails/Attachments | PILGRIMS-0002821896 | PILGRIMS-0002822107 | 34 |
| Emails/Attachments | PILGRIMS-0002822147 | PILGRIMS-0002822317 | 33 |
| Emails/Attachments | PILGRIMS-0002822379 | PILGRIMS-0002822848 | 73 |
| Emails/Attachments | PILGRIMS-0002822901 | PILGRIMS-0002822953 | 2 |
| Emails/Attachments | PILGRIMS-0002823073 | PILGRIMS-0002823357 | 38 |
| Emails/Attachments | PILGRIMS-0002823369 | PILGRIMS-0002823594 | 64 |
| Emails/Attachments | PILGRIMS-0002823596 | PILGRIMS-0002824317 | 204 |
| Emails/Attachments | PILGRIMS-0002824320 | PILGRIMS-0002824628 | 46 |
| Emails/Attachments | PILGRIMS-0002824694 | PILGRIMS-0002825104 | 96 |
| Emails/Attachments | PILGRIMS-0002825106 | PILGRIMS-0002825312 | 57 |
| Emails/Attachments | PILGRIMS-0002825353 | PILGRIMS-0002826170 | 156 |
| Emails/Attachments | PILGRIMS-0002826238 | PILGRIMS-0002826878 | 123 |
| Emails/Attachments | PILGRIMS-0002826883 | PILGRIMS-0002826957 | 46 |
| Emails/Attachments | PILGRIMS-0002827006 | PILGRIMS-0002827020 | 2 |
| Emails/Attachments | PILGRIMS-0002827022 | PILGRIMS-0002827328 | 120 |
| Emails/Attachments | PILGRIMS-0002827331 | PILGRIMS-0002828396 | 207 |
| Emails/Attachments | PILGRIMS-0002828471 | PILGRIMS-0002828496 | 7 |
| Emails/Attachments | PILGRIMS-0002828567 | PILGRIMS-0002828580 | 3 |
| Emails/Attachments | PILGRIMS-0002828607 | PILGRIMS-0002828861 | 53 |
| Emails/Attachments | PILGRIMS-0002828879 | PILGRIMS-0002829056 | 53 |
| Emails/Attachments | PILGRIMS-0002829058 | PILGRIMS-0002829202 | 40 |
| Emails/Attachments | PILGRIMS-0002829235 | PILGRIMS-0002829553 | 52 |
| Emails/Attachments | PILGRIMS-0002829598 | PILGRIMS-0002829700 | 10 |
| Emails/Attachments | PILGRIMS-0002829702 | PILGRIMS-0002829830 | 36 |
| Emails/Attachments | PILGRIMS-0002829904 | PILGRIMS-0002830105 | 39 |
| Emails/Attachments | PILGRIMS-0002830147 | PILGRIMS-0002830153 | 3 |
| Emails/Attachments | PILGRIMS-0002830183 | PILGRIMS-0002830333 | 9 |
| Emails/Attachments | PILGRIMS-0002830335 | PILGRIMS-0002830385 | 18 |
| Emails/Attachments | PILGRIMS-0002830456 | PILGRIMS-0002830647 | 23 |
| Emails/Attachments | PILGRIMS-0002830649 | PILGRIMS-0002830764 | 38 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002830766 | PILGRIMS-0002830982 | 56 |
| Emails/Attachments | PILGRIMS-0002830984 | PILGRIMS-0002831440 | 128 |
| Emails/Attachments | PILGRIMS-0002831452 | PILGRIMS-0002831684 | 127 |
| Emails/Attachments | PILGRIMS-0002831686 | PILGRIMS-0002831752 | 46 |
| Emails/Attachments | PILGRIMS-0002831796 | PILGRIMS-0002832295 | 163 |
| Emails/Attachments | PILGRIMS-0002832379 | PILGRIMS-0002832409 | 2 |
| Emails/Attachments | PILGRIMS-0002832417 | PILGRIMS-0002832524 | 55 |
| Emails/Attachments | PILGRIMS-0002832731 | PILGRIMS-0002833069 | 31 |
| Emails/Attachments | PILGRIMS-0002833077 | PILGRIMS-0002833201 | 32 |
| Emails/Attachments | PILGRIMS-0002833316 | PILGRIMS-0002833497 | 22 |
| Emails/Attachments | PILGRIMS-0002833499 | PILGRIMS-0002833930 | 69 |
| Emails/Attachments | PILGRIMS-0002833932 | PILGRIMS-0002835947 | 393 |
| Emails/Attachments | PILGRIMS-0002835949 | PILGRIMS-0002836000 | 13 |
| Emails/Attachments | PILGRIMS-0002836129 | PILGRIMS-0002836171 | 11 |
| Emails/Attachments | PILGRIMS-0002836173 | PILGRIMS-0002836604 | 105 |
| Emails/Attachments | PILGRIMS-0002836610 | PILGRIMS-0002836652 | 13 |
| Emails/Attachments | PILGRIMS-0002836654 | PILGRIMS-0002837454 | 197 |
| Emails/Attachments | PILGRIMS-0002837567 | PILGRIMS-0002837882 | 57 |
| Emails/Attachments | PILGRIMS-0002837892 | PILGRIMS-0002838395 | 100 |
| Emails/Attachments | PILGRIMS-0002838397 | PILGRIMS-0002838662 | 64 |
| Emails/Attachments | PILGRIMS-0002838681 | PILGRIMS-0002838849 | 40 |
| Emails/Attachments | PILGRIMS-0002838937 | PILGRIMS-0002839179 | 23 |
| Emails/Attachments | PILGRIMS-0002839221 | PILGRIMS-0002839314 | 16 |
| Emails/Attachments | PILGRIMS-0002839316 | PILGRIMS-0002839658 | 59 |
| Emails/Attachments | PILGRIMS-0002839660 | PILGRIMS-0002839759 | 18 |
| Emails/Attachments | PILGRIMS-0002839888 | PILGRIMS-0002840136 | 29 |
| Emails/Attachments | PILGRIMS-0002840138 | PILGRIMS-0002840513 | 84 |
| Emails/Attachments | PILGRIMS-0002840702 | PILGRIMS-0002840716 | 6 |
| Emails/Attachments | PILGRIMS-0002840718 | PILGRIMS-0002840902 | 28 |
| Emails/Attachments | PILGRIMS-0002840921 | PILGRIMS-0002840960 | 9 |
| Emails/Attachments | PILGRIMS-0002840962 | PILGRIMS-0002841114 | 28 |
| Emails/Attachments | PILGRIMS-0002841119 | PILGRIMS-0002841152 | 4 |
| Emails/Attachments | PILGRIMS-0002841154 | PILGRIMS-0002841302 | 47 |
| Emails/Attachments | PILGRIMS-0002841305 | PILGRIMS-0002841364 | 6 |
| Emails/Attachments | PILGRIMS-0002841424 | PILGRIMS-0002841532 | 9 |
| Emails/Attachments | PILGRIMS-0002841599 | PILGRIMS-0002841662 | 10 |
| Emails/Attachments | PILGRIMS-0002841664 | PILGRIMS-0002842460 | 93 |
| Emails/Attachments | PILGRIMS-0002842718 | PILGRIMS-0002842730 | 2 |
| Emails/Attachments | PILGRIMS-0002842901 | PILGRIMS-0002842915 | 2 |
| Emails/Attachments | PILGRIMS-0002843327 | PILGRIMS-0002843340 | 2 |
| Emails/Attachments | PILGRIMS-0002843373 | PILGRIMS-0002843387 | 2 |
| Emails/Attachments | PILGRIMS-0002843544 | PILGRIMS-0002843589 | 4 |
| Emails/Attachments | PILGRIMS-0002843672 | PILGRIMS-0002843687 | 2 |
| Emails/Attachments | PILGRIMS-0002843827 | PILGRIMS-0002843835 | 2 |
| Emails/Attachments | PILGRIMS-0002843867 | PILGRIMS-0002843884 | 2 |
| Emails/Attachments | PILGRIMS-0002843944 | PILGRIMS-0002843956 | 2 |
| Emails/Attachments | PILGRIMS-0002844583 | PILGRIMS-0002844597 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002845963 | PILGRIMS-0002845971 | 2 |
| Emails/Attachments | PILGRIMS-0002849155 | PILGRIMS-0002849157 | 1 |
| Emails/Attachments | PILGRIMS-0002849555 | PILGRIMS-0002849567 | 2 |
| Emails/Attachments | PILGRIMS-0002850208 | PILGRIMS-0002850209 | 1 |
| Emails/Attachments | PILGRIMS-0002851211 | PILGRIMS-0002851229 | 2 |
| Emails/Attachments | PILGRIMS-0002851982 | PILGRIMS-0002851983 | 1 |
| Emails/Attachments | PILGRIMS-0002852758 | PILGRIMS-0002852787 | 2 |
| Emails/Attachments | PILGRIMS-0002853167 | PILGRIMS-0002853177 | 2 |
| Emails/Attachments | PILGRIMS-0002853859 | PILGRIMS-0002853861 | 1 |
| Emails/Attachments | PILGRIMS-0002854209 | PILGRIMS-0002854210 | 1 |
| Emails/Attachments | PILGRIMS-0002854744 | PILGRIMS-0002854746 | 1 |
| Emails/Attachments | PILGRIMS-0002855317 | PILGRIMS-0002855319 | 1 |
| Emails/Attachments | PILGRIMS-0002855526 | PILGRIMS-0002855532 | 2 |
| Emails/Attachments | PILGRIMS-0002856490 | PILGRIMS-0002856491 | 1 |
| Emails/Attachments | PILGRIMS-0002856684 | PILGRIMS-0002856686 | 1 |
| Emails/Attachments | PILGRIMS-0002856715 | PILGRIMS-0002856729 | 2 |
| Emails/Attachments | PILGRIMS-0002857070 | PILGRIMS-0002857077 | 2 |
| Emails/Attachments | PILGRIMS-0002857268 | PILGRIMS-0002857270 | 1 |
| Emails/Attachments | PILGRIMS-0002861890 | PILGRIMS-0002862737 | 488 |
| Emails/Attachments | PILGRIMS-0002863452 | PILGRIMS-0002863452 | 1 |
| Emails/Attachments | PILGRIMS-0002863462 | PILGRIMS-0002863462 | 1 |
| Emails/Attachments | PILGRIMS-0002871736 | PILGRIMS-0002871752 | 16 |
| Emails/Attachments | PILGRIMS-0002871776 | PILGRIMS-0002871788 | 11 |
| Emails/Attachments | PILGRIMS-0002871791 | PILGRIMS-0002871792 | 2 |
| Emails/Attachments | PILGRIMS-0002871794 | PILGRIMS-0002871800 | 4 |
| Emails/Attachments | PILGRIMS-0002871815 | PILGRIMS-0002871827 | 13 |
| Emails/Attachments | PILGRIMS-0002871829 | PILGRIMS-0002871884 | 50 |
| Emails/Attachments | PILGRIMS-0002871901 | PILGRIMS-0002871907 | 2 |
| Emails/Attachments | PILGRIMS-0002871916 | PILGRIMS-0002871919 | 4 |
| Emails/Attachments | PILGRIMS-0002871921 | PILGRIMS-0002872098 | 15 |
| Emails/Attachments | PILGRIMS-0002872100 | PILGRIMS-0002874251 | 489 |
| Emails/Attachments | PILGRIMS-0002874842 | PILGRIMS-0002877699 | 1,025 |
| Emails/Attachments | PILGRIMS-0002877709 | PILGRIMS-0002877955 | 64 |
| Emails/Attachments | PILGRIMS-0002877957 | PILGRIMS-0002878477 | 203 |
| Emails/Attachments | PILGRIMS-0002878586 | PILGRIMS-0002879808 | 230 |
| Emails/Attachments | PILGRIMS-0002879819 | PILGRIMS-0002880365 | 127 |
| Emails/Attachments | PILGRIMS-0002880369 | PILGRIMS-0002881492 | 160 |
| Emails/Attachments | PILGRIMS-0002881494 | PILGRIMS-0002881516 | 5 |
| Emails/Attachments | PILGRIMS-0002881518 | PILGRIMS-0002881583 | 34 |
| Emails/Attachments | PILGRIMS-0002881585 | PILGRIMS-0002881604 | 10 |
| Emails/Attachments | PILGRIMS-0002881607 | PILGRIMS-0002881610 | 1 |
| Emails/Attachments | PILGRIMS-0002881612 | PILGRIMS-0002881629 | 16 |
| Emails/Attachments | PILGRIMS-0002881631 | PILGRIMS-0002882122 | 190 |
| Emails/Attachments | PILGRIMS-0002890631 | PILGRIMS-0002890640 | 4 |
| Emails/Attachments | PILGRIMS-0002890906 | PILGRIMS-0002890973 | 2 |
| Emails/Attachments | PILGRIMS-0002891063 | PILGRIMS-0002891132 | 2 |
| Emails/Attachments | PILGRIMS-0002891149 | PILGRIMS-0002891260 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002891273 | PILGRIMS-0002891461 | 8 |
| Emails/Attachments | PILGRIMS-0002891509 | PILGRIMS-0002891553 | 2 |
| Emails/Attachments | PILGRIMS-0002928763 | PILGRIMS-0002928763 | 1 |
| Emails/Attachments | PILGRIMS-0002928771 | PILGRIMS-0002928773 | 3 |
| Emails/Attachments | PILGRIMS-0002928783 | PILGRIMS-0002928784 | 2 |
| Emails/Attachments | PILGRIMS-0002928788 | PILGRIMS-0002928789 | 2 |
| Emails/Attachments | PILGRIMS-0002928857 | PILGRIMS-0002928862 | 3 |
| Emails/Attachments | PILGRIMS-0002928873 | PILGRIMS-0002928878 | 6 |
| Emails/Attachments | PILGRIMS-0002928923 | PILGRIMS-0002928924 | 1 |
| Emails/Attachments | PILGRIMS-0002928927 | PILGRIMS-0002928928 | 2 |
| Emails/Attachments | PILGRIMS-0002928995 | PILGRIMS-0002928998 | 3 |
| Emails/Attachments | PILGRIMS-0002929413 | PILGRIMS-0002929426 | 2 |
| Emails/Attachments | PILGRIMS-0002929430 | PILGRIMS-0002929431 | 2 |
| Emails/Attachments | PILGRIMS-0002929437 | PILGRIMS-0002929450 | 2 |
| Emails/Attachments | PILGRIMS-0002929461 | PILGRIMS-0002929474 | 2 |
| Emails/Attachments | PILGRIMS-0002929487 | PILGRIMS-0002929500 | 2 |
| Emails/Attachments | PILGRIMS-0002929510 | PILGRIMS-0002929511 | 2 |
| Emails/Attachments | PILGRIMS-0002929513 | PILGRIMS-0002929526 | 2 |
| Emails/Attachments | PILGRIMS-0002929528 | PILGRIMS-0002929537 | 10 |
| Emails/Attachments | PILGRIMS-0002929587 | PILGRIMS-0002929600 | 2 |
| Emails/Attachments | PILGRIMS-0002929610 | PILGRIMS-0002929625 | 3 |
| Emails/Attachments | PILGRIMS-0002929706 | PILGRIMS-0002929719 | 2 |
| Emails/Attachments | PILGRIMS-0002929735 | PILGRIMS-0002929748 | 2 |
| Emails/Attachments | PILGRIMS-0002929754 | PILGRIMS-0002929767 | 2 |
| Emails/Attachments | PILGRIMS-0002929801 | PILGRIMS-0002929802 | 2 |
| Emails/Attachments | PILGRIMS-0002929899 | PILGRIMS-0002929912 | 2 |
| Emails/Attachments | PILGRIMS-0002929921 | PILGRIMS-0002929934 | 2 |
| Emails/Attachments | PILGRIMS-0002929948 | PILGRIMS-0002929961 | 2 |
| Emails/Attachments | PILGRIMS-0002929965 | PILGRIMS-0002929968 | 3 |
| Emails/Attachments | PILGRIMS-0002929976 | PILGRIMS-0002929989 | 2 |
| Emails/Attachments | PILGRIMS-0002930015 | PILGRIMS-0002930028 | 2 |
| Emails/Attachments | PILGRIMS-0002930038 | PILGRIMS-0002930060 | 7 |
| Emails/Attachments | PILGRIMS-0002930063 | PILGRIMS-0002930066 | 4 |
| Emails/Attachments | PILGRIMS-0002930068 | PILGRIMS-0002930072 | 4 |
| Emails/Attachments | PILGRIMS-0002930075 | PILGRIMS-0002930091 | 4 |
| Emails/Attachments | PILGRIMS-0002930128 | PILGRIMS-0002930129 | 1 |
| Emails/Attachments | PILGRIMS-0002930133 | PILGRIMS-0002930134 | 2 |
| Emails/Attachments | PILGRIMS-0002930137 | PILGRIMS-0002930185 | 8 |
| Emails/Attachments | PILGRIMS-0002930190 | PILGRIMS-0002930191 | 2 |
| Emails/Attachments | PILGRIMS-0002930193 | PILGRIMS-0002930194 | 2 |
| Emails/Attachments | PILGRIMS-0002930200 | PILGRIMS-0002930205 | 6 |
| Emails/Attachments | PILGRIMS-0002930209 | PILGRIMS-0002930225 | 4 |
| Emails/Attachments | PILGRIMS-0002930227 | PILGRIMS-0002930228 | 2 |
| Emails/Attachments | PILGRIMS-0002930230 | PILGRIMS-0002930231 | 2 |
| Emails/Attachments | PILGRIMS-0002930234 | PILGRIMS-0002930237 | 4 |
| Emails/Attachments | PILGRIMS-0002930242 | PILGRIMS-0002930243 | 2 |
| Emails/Attachments | PILGRIMS-0002930254 | PILGRIMS-0002930259 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002930282 | PILGRIMS-0002930284 | 3 |
| Emails/Attachments | PILGRIMS-0002930292 | PILGRIMS-0002930293 | 2 |
| Emails/Attachments | PILGRIMS-0002930343 | PILGRIMS-0002930345 | 2 |
| Emails/Attachments | PILGRIMS-0002930367 | PILGRIMS-0002930372 | 5 |
| Emails/Attachments | PILGRIMS-0002930387 | PILGRIMS-0002930401 | 10 |
| Emails/Attachments | PILGRIMS-0002930404 | PILGRIMS-0002930405 | 2 |
| Emails/Attachments | PILGRIMS-0002930407 | PILGRIMS-0002930411 | 5 |
| Emails/Attachments | PILGRIMS-0002930413 | PILGRIMS-0002930414 | 2 |
| Emails/Attachments | PILGRIMS-0002930416 | PILGRIMS-0002930420 | 4 |
| Emails/Attachments | PILGRIMS-0002930424 | PILGRIMS-0002930425 | 2 |
| Emails/Attachments | PILGRIMS-0002930433 | PILGRIMS-0002930493 | 23 |
| Emails/Attachments | PILGRIMS-0002930495 | PILGRIMS-0002930524 | 4 |
| Emails/Attachments | PILGRIMS-0002930526 | PILGRIMS-0002930572 | 36 |
| Emails/Attachments | PILGRIMS-0002930575 | PILGRIMS-0002930614 | 18 |
| Emails/Attachments | PILGRIMS-0002930623 | PILGRIMS-0002930681 | 21 |
| Emails/Attachments | PILGRIMS-0002930684 | PILGRIMS-0002930740 | 46 |
| Emails/Attachments | PILGRIMS-0002930742 | PILGRIMS-0002930746 | 4 |
| Emails/Attachments | PILGRIMS-0002930765 | PILGRIMS-0002930789 | 21 |
| Emails/Attachments | PILGRIMS-0002930792 | PILGRIMS-0002930820 | 16 |
| Emails/Attachments | PILGRIMS-0002930823 | PILGRIMS-0002930826 | 4 |
| Emails/Attachments | PILGRIMS-0002930828 | PILGRIMS-0002930882 | 40 |
| Emails/Attachments | PILGRIMS-0002930884 | PILGRIMS-0002930894 | 10 |
| Emails/Attachments | PILGRIMS-0002930897 | PILGRIMS-0002930906 | 8 |
| Emails/Attachments | PILGRIMS-0002930908 | PILGRIMS-0002930962 | 16 |
| Emails/Attachments | PILGRIMS-0002930964 | PILGRIMS-0002930967 | 4 |
| Emails/Attachments | PILGRIMS-0002930969 | PILGRIMS-0002930978 | 8 |
| Emails/Attachments | PILGRIMS-0002930980 | PILGRIMS-0002930989 | 10 |
| Emails/Attachments | PILGRIMS-0002930991 | PILGRIMS-0002931085 | 44 |
| Emails/Attachments | PILGRIMS-0002931089 | PILGRIMS-0002931145 | 16 |
| Emails/Attachments | PILGRIMS-0002931147 | PILGRIMS-0002931156 | 10 |
| Emails/Attachments | PILGRIMS-0002931159 | PILGRIMS-0002931181 | 20 |
| Emails/Attachments | PILGRIMS-0002931183 | PILGRIMS-0002931202 | 18 |
| Emails/Attachments | PILGRIMS-0002931204 | PILGRIMS-0002931233 | 26 |
| Emails/Attachments | PILGRIMS-0002931235 | PILGRIMS-0002931246 | 12 |
| Emails/Attachments | PILGRIMS-0002931248 | PILGRIMS-0002931271 | 20 |
| Emails/Attachments | PILGRIMS-0002931273 | PILGRIMS-0002931402 | 51 |
| Emails/Attachments | PILGRIMS-0002931404 | PILGRIMS-0002931474 | 20 |
| Emails/Attachments | PILGRIMS-0002931478 | PILGRIMS-0002931549 | 22 |
| Emails/Attachments | PILGRIMS-0002931553 | PILGRIMS-0002931608 | 12 |
| Emails/Attachments | PILGRIMS-0002931610 | PILGRIMS-0002931665 | 50 |
| Emails/Attachments | PILGRIMS-0002931667 | PILGRIMS-0002931744 | 17 |
| Emails/Attachments | PILGRIMS-0002931746 | PILGRIMS-0002931764 | 3 |
| Emails/Attachments | PILGRIMS-0002931767 | PILGRIMS-0002931778 | 12 |
| Emails/Attachments | PILGRIMS-0002931782 | PILGRIMS-0002931801 | 18 |
| Emails/Attachments | PILGRIMS-0002931803 | PILGRIMS-0002931812 | 8 |
| Emails/Attachments | PILGRIMS-0002931815 | PILGRIMS-0002931849 | 24 |
| Emails/Attachments | PILGRIMS-0002931851 | PILGRIMS-0002931852 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002931855 | PILGRIMS-0002931862 | 8 |
| Emails/Attachments | PILGRIMS-0002931865 | PILGRIMS-0002931870 | 4 |
| Emails/Attachments | PILGRIMS-0002931880 | PILGRIMS-0002931982 | 25 |
| Emails/Attachments | PILGRIMS-0002931984 | PILGRIMS-0002931995 | 2 |
| Emails/Attachments | PILGRIMS-0002931997 | PILGRIMS-0002932011 | 10 |
| Emails/Attachments | PILGRIMS-0002932013 | PILGRIMS-0002932017 | 4 |
| Emails/Attachments | PILGRIMS-0002932027 | PILGRIMS-0002932037 | 7 |
| Emails/Attachments | PILGRIMS-0002932039 | PILGRIMS-0002932077 | 27 |
| Emails/Attachments | PILGRIMS-0002932079 | PILGRIMS-0002932080 | 2 |
| Emails/Attachments | PILGRIMS-0002932082 | PILGRIMS-0002932098 | 14 |
| Emails/Attachments | PILGRIMS-0002932100 | PILGRIMS-0002932101 | 2 |
| Emails/Attachments | PILGRIMS-0002932103 | PILGRIMS-0002932193 | 27 |
| Emails/Attachments | PILGRIMS-0002932195 | PILGRIMS-0002932197 | 2 |
| Emails/Attachments | PILGRIMS-0002932199 | PILGRIMS-0002932200 | 2 |
| Emails/Attachments | PILGRIMS-0002932203 | PILGRIMS-0002932208 | 4 |
| Emails/Attachments | PILGRIMS-0002932210 | PILGRIMS-0002932225 | 12 |
| Emails/Attachments | PILGRIMS-0002932227 | PILGRIMS-0002932230 | 4 |
| Emails/Attachments | PILGRIMS-0002932233 | PILGRIMS-0002932253 | 4 |
| Emails/Attachments | PILGRIMS-0002932255 | PILGRIMS-0002932273 | 2 |
| Emails/Attachments | PILGRIMS-0002932291 | PILGRIMS-0002932314 | 2 |
| Emails/Attachments | PILGRIMS-0002932331 | PILGRIMS-0002932368 | 16 |
| Emails/Attachments | PILGRIMS-0002932387 | PILGRIMS-0002932392 | 6 |
| Emails/Attachments | PILGRIMS-0002932394 | PILGRIMS-0002932395 | 2 |
| Emails/Attachments | PILGRIMS-0002932397 | PILGRIMS-0002932400 | 4 |
| Emails/Attachments | PILGRIMS-0002932403 | PILGRIMS-0002932415 | 11 |
| Emails/Attachments | PILGRIMS-0002932419 | PILGRIMS-0002932437 | 11 |
| Emails/Attachments | PILGRIMS-0002932439 | PILGRIMS-0002932454 | 13 |
| Emails/Attachments | PILGRIMS-0002932458 | PILGRIMS-0002932468 | 11 |
| Emails/Attachments | PILGRIMS-0002932470 | PILGRIMS-0002932485 | 11 |
| Emails/Attachments | PILGRIMS-0002932487 | PILGRIMS-0002932492 | 2 |
| Emails/Attachments | PILGRIMS-0002932496 | PILGRIMS-0002932525 | 5 |
| Emails/Attachments | PILGRIMS-0002932537 | PILGRIMS-0002932660 | 58 |
| Emails/Attachments | PILGRIMS-0002932663 | PILGRIMS-0002932682 | 17 |
| Emails/Attachments | PILGRIMS-0002932684 | PILGRIMS-0002932685 | 2 |
| Emails/Attachments | PILGRIMS-0002932687 | PILGRIMS-0002932700 | 13 |
| Emails/Attachments | PILGRIMS-0002932704 | PILGRIMS-0002932750 | 15 |
| Emails/Attachments | PILGRIMS-0002932752 | PILGRIMS-0002932763 | 7 |
| Emails/Attachments | PILGRIMS-0002932765 | PILGRIMS-0002932768 | 3 |
| Emails/Attachments | PILGRIMS-0002932773 | PILGRIMS-0002932779 | 6 |
| Emails/Attachments | PILGRIMS-0002932782 | PILGRIMS-0002932792 | 10 |
| Emails/Attachments | PILGRIMS-0002932794 | PILGRIMS-0002932800 | 5 |
| Emails/Attachments | PILGRIMS-0002932802 | PILGRIMS-0002932812 | 10 |
| Emails/Attachments | PILGRIMS-0002932814 | PILGRIMS-0002932817 | 4 |
| Emails/Attachments | PILGRIMS-0002932819 | PILGRIMS-0002932830 | 12 |
| Emails/Attachments | PILGRIMS-0002932832 | PILGRIMS-0002932851 | 17 |
| Emails/Attachments | PILGRIMS-0002932853 | PILGRIMS-0002932856 | 4 |
| Emails/Attachments | PILGRIMS-0002932859 | PILGRIMS-0002932872 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002932874 | PILGRIMS-0002932885 | 9 |
| Emails/Attachments | PILGRIMS-0002932888 | PILGRIMS-0002932930 | 21 |
| Emails/Attachments | PILGRIMS-0002932932 | PILGRIMS-0002932963 | 14 |
| Emails/Attachments | PILGRIMS-0002932965 | PILGRIMS-0002932980 | 9 |
| Emails/Attachments | PILGRIMS-0002932982 | PILGRIMS-0002933020 | 34 |
| Emails/Attachments | PILGRIMS-0002933022 | PILGRIMS-0002933023 | 2 |
| Emails/Attachments | PILGRIMS-0002933050 | PILGRIMS-0002933053 | 4 |
| Emails/Attachments | PILGRIMS-0002933055 | PILGRIMS-0002933063 | 9 |
| Emails/Attachments | PILGRIMS-0002933071 | PILGRIMS-0002933073 | 2 |
| Emails/Attachments | PILGRIMS-0002933075 | PILGRIMS-0002933085 | 2 |
| Emails/Attachments | PILGRIMS-0002933087 | PILGRIMS-0002933119 | 17 |
| Emails/Attachments | PILGRIMS-0002933121 | PILGRIMS-0002933122 | 2 |
| Emails/Attachments | PILGRIMS-0002933124 | PILGRIMS-0002933140 | 16 |
| Emails/Attachments | PILGRIMS-0002933143 | PILGRIMS-0002933160 | 14 |
| Emails/Attachments | PILGRIMS-0002933162 | PILGRIMS-0002933178 | 6 |
| Emails/Attachments | PILGRIMS-0002933180 | PILGRIMS-0002933195 | 10 |
| Emails/Attachments | PILGRIMS-0002933197 | PILGRIMS-0002933204 | 8 |
| Emails/Attachments | PILGRIMS-0002933206 | PILGRIMS-0002933226 | 18 |
| Emails/Attachments | PILGRIMS-0002933228 | PILGRIMS-0002933237 | 8 |
| Emails/Attachments | PILGRIMS-0002933239 | PILGRIMS-0002933346 | 15 |
| Emails/Attachments | PILGRIMS-0002933364 | PILGRIMS-0002933395 | 27 |
| Emails/Attachments | PILGRIMS-0002933397 | PILGRIMS-0002933398 | 2 |
| Emails/Attachments | PILGRIMS-0002933400 | PILGRIMS-0002933401 | 2 |
| Emails/Attachments | PILGRIMS-0002933403 | PILGRIMS-0002933419 | 16 |
| Emails/Attachments | PILGRIMS-0002933421 | PILGRIMS-0002933440 | 20 |
| Emails/Attachments | PILGRIMS-0002933442 | PILGRIMS-0002933445 | 4 |
| Emails/Attachments | PILGRIMS-0002933447 | PILGRIMS-0002933450 | 4 |
| Emails/Attachments | PILGRIMS-0002933462 | PILGRIMS-0002933475 | 14 |
| Emails/Attachments | PILGRIMS-0002933478 | PILGRIMS-0002933491 | 14 |
| Emails/Attachments | PILGRIMS-0002933494 | PILGRIMS-0002933522 | 26 |
| Emails/Attachments | PILGRIMS-0002933524 | PILGRIMS-0002933527 | 4 |
| Emails/Attachments | PILGRIMS-0002933530 | PILGRIMS-0002933533 | 4 |
| Emails/Attachments | PILGRIMS-0002933535 | PILGRIMS-0002933572 | 38 |
| Emails/Attachments | PILGRIMS-0002933574 | PILGRIMS-0002933607 | 34 |
| Emails/Attachments | PILGRIMS-0002933609 | PILGRIMS-0002933618 | 10 |
| Emails/Attachments | PILGRIMS-0002933620 | PILGRIMS-0002933630 | 11 |
| Emails/Attachments | PILGRIMS-0002933632 | PILGRIMS-0002933674 | 32 |
| Emails/Attachments | PILGRIMS-0002933677 | PILGRIMS-0002933684 | 8 |
| Emails/Attachments | PILGRIMS-0002933687 | PILGRIMS-0002933690 | 4 |
| Emails/Attachments | PILGRIMS-0002933692 | PILGRIMS-0002933744 | 33 |
| Emails/Attachments | PILGRIMS-0002933746 | PILGRIMS-0002933748 | 2 |
| Emails/Attachments | PILGRIMS-0002933750 | PILGRIMS-0002933751 | 2 |
| Emails/Attachments | PILGRIMS-0002933755 | PILGRIMS-0002933756 | 2 |
| Emails/Attachments | PILGRIMS-0002933974 | PILGRIMS-0002933978 | 5 |
| Emails/Attachments | PILGRIMS-0002934618 | PILGRIMS-0002934619 | 2 |
| Emails/Attachments | PILGRIMS-0002936854 | PILGRIMS-0002936991 | 136 |
| Emails/Attachments | PILGRIMS-0002938700 | PILGRIMS-0002938701 | 2 |

| Emails/Attachments | PILGRIMS-0002938924 | PILGRIMS-0002939114 | 92 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002939118 | PILGRIMS-0002939130 | 13 |
| Emails/Attachments | PILGRIMS-0002939132 | PILGRIMS-0002939153 | 20 |
| Emails/Attachments | PILGRIMS-0002939155 | PILGRIMS-0002939235 | 67 |
| Emails/Attachments | PILGRIMS-0002939237 | PILGRIMS-0002939250 | 12 |
| Emails/Attachments | PILGRIMS-0002939280 | PILGRIMS-0002939309 | 2 |
| Emails/Attachments | PILGRIMS-0002939311 | PILGRIMS-0002939318 | 8 |
| Emails/Attachments | PILGRIMS-0002939320 | PILGRIMS-0002939367 | 28 |
| Emails/Attachments | PILGRIMS-0002939370 | PILGRIMS-0002939462 | 28 |
| Emails/Attachments | PILGRIMS-0002939464 | PILGRIMS-0002939829 | 60 |
| Emails/Attachments | PILGRIMS-0002939832 | PILGRIMS-0002939884 | 6 |
| Emails/Attachments | PILGRIMS-0002939886 | PILGRIMS-0002939892 | 6 |
| Emails/Attachments | PILGRIMS-0002939894 | PILGRIMS-0002939905 | 9 |
| Emails/Attachments | PILGRIMS-0002939909 | PILGRIMS-0002939926 | 4 |
| Emails/Attachments | PILGRIMS-0002939931 | PILGRIMS-0002939939 | 9 |
| Emails/Attachments | PILGRIMS-0002939941 | PILGRIMS-0002939965 | 25 |
| Emails/Attachments | PILGRIMS-0002939968 | PILGRIMS-0002939996 | 18 |
| Emails/Attachments | PILGRIMS-0002939999 | PILGRIMS-0002940008 | 10 |
| Emails/Attachments | PILGRIMS-0002940010 | PILGRIMS-0002940072 | 46 |
| Emails/Attachments | PILGRIMS-0002940077 | PILGRIMS-0002940313 | 70 |
| Emails/Attachments | PILGRIMS-0002940315 | PILGRIMS-0002940352 | 36 |
| Emails/Attachments | PILGRIMS-0002940355 | PILGRIMS-0002940467 | 31 |
| Emails/Attachments | PILGRIMS-0002940471 | PILGRIMS-0002940535 | 34 |
| Emails/Attachments | PILGRIMS-0002940537 | PILGRIMS-0002940554 | 4 |
| Emails/Attachments | PILGRIMS-0002940558 | PILGRIMS-0002940579 | 8 |
| Emails/Attachments | PILGRIMS-0002940582 | PILGRIMS-0002940592 | 10 |
| Emails/Attachments | PILGRIMS-0002940595 | PILGRIMS-0002940598 | 4 |
| Emails/Attachments | PILGRIMS-0002940600 | PILGRIMS-0002940641 | 17 |
| Emails/Attachments | PILGRIMS-0002940644 | PILGRIMS-0002940647 | 4 |
| Emails/Attachments | PILGRIMS-0002940655 | PILGRIMS-0002940663 | 8 |
| Emails/Attachments | PILGRIMS-0002940666 | PILGRIMS-0002940694 | 26 |
| Emails/Attachments | PILGRIMS-0002940697 | PILGRIMS-0002940718 | 20 |
| Emails/Attachments | PILGRIMS-0002940722 | PILGRIMS-0002940726 | 4 |
| Emails/Attachments | PILGRIMS-0002940730 | PILGRIMS-0002940833 | 44 |
| Emails/Attachments | PILGRIMS-0002940835 | PILGRIMS-0002940836 | 2 |
| Emails/Attachments | PILGRIMS-0002940840 | PILGRIMS-0002940850 | 5 |
| Emails/Attachments | PILGRIMS-0002940852 | PILGRIMS-0002940853 | 2 |
| Emails/Attachments | PILGRIMS-0002940857 | PILGRIMS-0002940889 | 31 |
| Emails/Attachments | PILGRIMS-0002940892 | PILGRIMS-0002940922 | 26 |
| Emails/Attachments | PILGRIMS-0002940925 | PILGRIMS-0002940988 | 17 |
| Emails/Attachments | PILGRIMS-0002940992 | PILGRIMS-0002941147 | 36 |
| Emails/Attachments | PILGRIMS-0002941150 | PILGRIMS-0002941221 | 47 |
| Emails/Attachments | PILGRIMS-0002941225 | PILGRIMS-0002941357 | 67 |
| Emails/Attachments | PILGRIMS-0002941361 | PILGRIMS-0002941409 | 25 |
| Emails/Attachments | PILGRIMS-0002941413 | PILGRIMS-0002941782 | 233 |
| Emails/Attachments | PILGRIMS-0002941784 | PILGRIMS-0002941792 | 8 |
| Emails/Attachments | PILGRIMS-0002941794 | PILGRIMS-0002941845 | 16 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002941848 | PILGRIMS-0002941862 | 12 |
| Emails/Attachments | PILGRIMS-0002941864 | PILGRIMS-0002941880 | 16 |
| Emails/Attachments | PILGRIMS-0002941882 | PILGRIMS-0002941886 | 4 |
| Emails/Attachments | PILGRIMS-0002941888 | PILGRIMS-0002941934 | 15 |
| Emails/Attachments | PILGRIMS-0002941936 | PILGRIMS-0002941998 | 31 |
| Emails/Attachments | PILGRIMS-0002942000 | PILGRIMS-0002942054 | 23 |
| Emails/Attachments | PILGRIMS-0002942056 | PILGRIMS-0002942095 | 24 |
| Emails/Attachments | PILGRIMS-0002942097 | PILGRIMS-0002942249 | 23 |
| Emails/Attachments | PILGRIMS-0002942251 | PILGRIMS-0002942252 | 2 |
| Emails/Attachments | PILGRIMS-0002943108 | PILGRIMS-0002943109 | 2 |
| Emails/Attachments | PILGRIMS-0002943111 | PILGRIMS-0002943121 | 10 |
| Emails/Attachments | PILGRIMS-0002943123 | PILGRIMS-0002943150 | 21 |
| Emails/Attachments | PILGRIMS-0002943152 | PILGRIMS-0002943190 | 28 |
| Emails/Attachments | PILGRIMS-0002943192 | PILGRIMS-0002943813 | 26 |
| Emails/Attachments | PILGRIMS-0002943817 | PILGRIMS-0002943843 | 16 |
| Emails/Attachments | PILGRIMS-0002958922 | PILGRIMS-0002974180 | 5,212 |
| Emails/Attachments | PILGRIMS-0002987161 | PILGRIMS-0002987709 | 206 |
| Emails/Attachments | PILGRIMS-0002987758 | PILGRIMS-0002987924 | 37 |
| Emails/Attachments | PILGRIMS-0002987943 | PILGRIMS-0002988698 | 158 |
| Emails/Attachments | PILGRIMS-0002988732 | PILGRIMS-0002988747 | 2 |
| Emails/Attachments | PILGRIMS-0002988762 | PILGRIMS-0002988863 | 6 |
| Emails/Attachments | PILGRIMS-0002988885 | PILGRIMS-0002988906 | 2 |
| Emails/Attachments | PILGRIMS-0002988940 | PILGRIMS-0002988988 | 8 |
| Emails/Attachments | PILGRIMS-0002988990 | PILGRIMS-0002989417 | 40 |
| Emails/Attachments | PILGRIMS-0002989460 | PILGRIMS-0002989473 | 4 |
| Emails/Attachments | PILGRIMS-0002989905 | PILGRIMS-0002989933 | 15 |
| Emails/Attachments | PILGRIMS-0002989937 | PILGRIMS-0002989966 | 6 |
| Emails/Attachments | PILGRIMS-0002989990 | PILGRIMS-0002990054 | 11 |
| Emails/Attachments | PILGRIMS-0002990102 | PILGRIMS-0002990185 | 41 |
| Emails/Attachments | PILGRIMS-0002990232 | PILGRIMS-0002990404 | 63 |
| Emails/Attachments | PILGRIMS-0002990468 | PILGRIMS-0002990507 | 7 |
| Emails/Attachments | PILGRIMS-0002990530 | PILGRIMS-0002990561 | 6 |
| Emails/Attachments | PILGRIMS-0002991776 | PILGRIMS-0003037511 | 6,517 |
| Emails/Attachments | PILGRIMS-0003042636 | PILGRIMS-0003047242 | 887 |
| Emails/Attachments | PILGRIMS-0003055119 | PILGRIMS-0003055121 | 2 |
| Emails/Attachments | PILGRIMS-0003059712 | PILGRIMS-0003059781 | 23 |
| Emails/Attachments | PILGRIMS-0003059784 | PILGRIMS-0003059890 | 42 |
| Emails/Attachments | PILGRIMS-0003059892 | PILGRIMS-0003060490 | 213 |
| Emails/Attachments | PILGRIMS-0003060492 | PILGRIMS-0003060634 | 12 |
| Emails/Attachments | PILGRIMS-0003060638 | PILGRIMS-0003064089 | 713 |
| Emails/Attachments | PILGRIMS-0003064091 | PILGRIMS-0003064103 | 11 |
| Emails/Attachments | PILGRIMS-0003064105 | PILGRIMS-0003064674 | 141 |
| Emails/Attachments | PILGRIMS-0003064676 | PILGRIMS-0003064969 | 169 |
| Emails/Attachments | PILGRIMS-0003064972 | PILGRIMS-0003066449 | 462 |
| Emails/Attachments | PILGRIMS-0003066451 | PILGRIMS-0003066710 | 114 |
| Emails/Attachments | PILGRIMS-0003066712 | PILGRIMS-0003073647 | 1,577 |
| Emails/Attachments | PILGRIMS-0003073649 | PILGRIMS-0003073966 | 82 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003073968 | PILGRIMS-0003074220 | 43 |
| Emails/Attachments | PILGRIMS-0003074222 | PILGRIMS-0003074400 | 48 |
| Emails/Attachments | PILGRIMS-0003074403 | PILGRIMS-0003075328 | 288 |
| Emails/Attachments | PILGRIMS-0003075330 | PILGRIMS-0003075738 | 246 |
| Emails/Attachments | PILGRIMS-0003075744 | PILGRIMS-0003075828 | 47 |
| Emails/Attachments | PILGRIMS-0003075830 | PILGRIMS-0003076049 | 174 |
| Emails/Attachments | PILGRIMS-0003076051 | PILGRIMS-0003076106 | 31 |
| Emails/Attachments | PILGRIMS-0003076108 | PILGRIMS-0003076843 | 78 |
| Emails/Attachments | PILGRIMS-0003076845 | PILGRIMS-0003076849 | 4 |
| Emails/Attachments | PILGRIMS-0003076851 | PILGRIMS-0003076853 | 3 |
| Emails/Attachments | PILGRIMS-0003076855 | PILGRIMS-0003077187 | 17 |
| Emails/Attachments | PILGRIMS-0003077189 | PILGRIMS-0003077190 | 2 |
| Emails/Attachments | PILGRIMS-0003077192 | PILGRIMS-0003077246 | 16 |
| Emails/Attachments | PILGRIMS-0003077248 | PILGRIMS-0003078096 | 19 |
| Emails/Attachments | PILGRIMS-0003078098 | PILGRIMS-0003078550 | 36 |
| Emails/Attachments | PILGRIMS-0003078573 | PILGRIMS-0003078577 | 5 |
| Emails/Attachments | PILGRIMS-0003078580 | PILGRIMS-0003078582 | 3 |
| Emails/Attachments | PILGRIMS-0003078584 | PILGRIMS-0003078585 | 2 |
| Emails/Attachments | PILGRIMS-0003078587 | PILGRIMS-0003078784 | 17 |
| Emails/Attachments | PILGRIMS-0003078786 | PILGRIMS-0003079170 | 16 |
| Emails/Attachments | PILGRIMS-0003079172 | PILGRIMS-0003079432 | 47 |
| Emails/Attachments | PILGRIMS-0003079434 | PILGRIMS-0003079503 | 6 |
| Emails/Attachments | PILGRIMS-0003079545 | PILGRIMS-0003079546 | 1 |
| Emails/Attachments | PILGRIMS-0003079548 | PILGRIMS-0003079552 | 4 |
| Emails/Attachments | PILGRIMS-0003079554 | PILGRIMS-0003079703 | 19 |
| Emails/Attachments | PILGRIMS-0003079705 | PILGRIMS-0003079708 | 4 |
| Emails/Attachments | PILGRIMS-0003079711 | PILGRIMS-0003080474 | 34 |
| Emails/Attachments | PILGRIMS-0003080476 | PILGRIMS-0003080906 | 18 |
| Emails/Attachments | PILGRIMS-0003080909 | PILGRIMS-0003081613 | 29 |
| Emails/Attachments | PILGRIMS-0003081712 | PILGRIMS-0003081714 | 1 |
| Emails/Attachments | PILGRIMS-0003081716 | PILGRIMS-0003082537 | 33 |
| Emails/Attachments | PILGRIMS-0003082539 | PILGRIMS-0003083701 | 45 |
| Emails/Attachments | PILGRIMS-0003083724 | PILGRIMS-0003084713 | 61 |
| Emails/Attachments | PILGRIMS-0003084715 | PILGRIMS-0003084932 | 20 |
| Emails/Attachments | PILGRIMS-0003084934 | PILGRIMS-0003085153 | 11 |
| Emails/Attachments | PILGRIMS-0003085155 | PILGRIMS-0003085856 | 286 |
| Emails/Attachments | PILGRIMS-0003085872 | PILGRIMS-0003088285 | 113 |
| Emails/Attachments | PILGRIMS-0003088287 | PILGRIMS-0003088784 | 25 |
| Emails/Attachments | PILGRIMS-0003088788 | PILGRIMS-0003089082 | 23 |
| Emails/Attachments | PILGRIMS-0003089084 | PILGRIMS-0003089640 | 18 |
| Emails/Attachments | PILGRIMS-0003089642 | PILGRIMS-0003089651 | 2 |
| Emails/Attachments | PILGRIMS-0003089653 | PILGRIMS-0003089734 | 8 |
| Emails/Attachments | PILGRIMS-0003089736 | PILGRIMS-0003090200 | 67 |
| Emails/Attachments | PILGRIMS-0003090202 | PILGRIMS-0003090209 | 8 |
| Emails/Attachments | PILGRIMS-0003090211 | PILGRIMS-0003091832 | 60 |
| Emails/Attachments | PILGRIMS-0003091834 | PILGRIMS-0003091844 | 2 |
| Emails/Attachments | PILGRIMS-0003091846 | PILGRIMS-0003091956 | 11 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003091958 | PILGRIMS-0003092040 | 13 |
| Emails/Attachments | PILGRIMS-0003093162 | PILGRIMS-0003093192 | 13 |
| Emails/Attachments | PILGRIMS-0003093194 | PILGRIMS-0003093197 | 4 |
| Emails/Attachments | PILGRIMS-0003093199 | PILGRIMS-0003093227 | 27 |
| Emails/Attachments | PILGRIMS-0003094056 | PILGRIMS-0003094524 | 15 |
| Emails/Attachments | PILGRIMS-0003094526 | PILGRIMS-0003095787 | 849 |
| Emails/Attachments | PILGRIMS-0003095789 | PILGRIMS-0003096831 | 48 |
| Emails/Attachments | PILGRIMS-0003096833 | PILGRIMS-0003096834 | 2 |
| Emails/Attachments | PILGRIMS-0003297399 | PILGRIMS-0003297400 | 1 |
| Emails/Attachments | PILGRIMS-0003297444 | PILGRIMS-0003297473 | 3 |
| Emails/Attachments | PILGRIMS-0003297892 | PILGRIMS-0003297943 | 5 |
| Emails/Attachments | PILGRIMS-0003298119 | PILGRIMS-0003298147 | 3 |
| Emails/Attachments | PILGRIMS-0003298149 | PILGRIMS-0003298181 | 3 |
| Emails/Attachments | PILGRIMS-0003298220 | PILGRIMS-0003298221 | 1 |
| Emails/Attachments | PILGRIMS-0003298259 | PILGRIMS-0003298260 | 1 |
| Emails/Attachments | PILGRIMS-0003299188 | PILGRIMS-0003299189 | 1 |
| Emails/Attachments | PILGRIMS-0003300137 | PILGRIMS-0003303207 | 800 |
| Emails/Attachments | PILGRIMS-0003303410 | PILGRIMS-0003303411 | 2 |
| Emails/Attachments | PILGRIMS-0003303432 | PILGRIMS-0003303501 | 3 |
| Emails/Attachments | PILGRIMS-0003303504 | PILGRIMS-0003303506 | 2 |
| Emails/Attachments | PILGRIMS-0003303508 | PILGRIMS-0003303522 | 3 |
| Emails/Attachments | PILGRIMS-0003303543 | PILGRIMS-0003303592 | 5 |
| Emails/Attachments | PILGRIMS-0003303610 | PILGRIMS-0003303616 | 2 |
| Emails/Attachments | PILGRIMS-0003303637 | PILGRIMS-0003303638 | 2 |
| Emails/Attachments | PILGRIMS-0003303767 | PILGRIMS-0003303768 | 2 |
| Emails/Attachments | PILGRIMS-0003303850 | PILGRIMS-0003303851 | 2 |
| Emails/Attachments | PILGRIMS-0003303860 | PILGRIMS-0003303861 | 2 |
| Emails/Attachments | PILGRIMS-0003303870 | PILGRIMS-0003303871 | 1 |
| Emails/Attachments | PILGRIMS-0003303899 | PILGRIMS-0003303900 | 2 |
| Emails/Attachments | PILGRIMS-0003303914 | PILGRIMS-0003303917 | 4 |
| Emails/Attachments | PILGRIMS-0003304001 | PILGRIMS-0003304002 | 2 |
| Emails/Attachments | PILGRIMS-0003304011 | PILGRIMS-0003304014 | 4 |
| Emails/Attachments | PILGRIMS-0003304018 | PILGRIMS-0003304019 | 2 |
| Emails/Attachments | PILGRIMS-0003304023 | PILGRIMS-0003304024 | 2 |
| Emails/Attachments | PILGRIMS-0003304028 | PILGRIMS-0003304029 | 2 |
| Emails/Attachments | PILGRIMS-0003304054 | PILGRIMS-0003304074 | 16 |
| Emails/Attachments | PILGRIMS-0003304087 | PILGRIMS-0003304093 | 2 |
| Emails/Attachments | PILGRIMS-0003304116 | PILGRIMS-0003304127 | 5 |
| Emails/Attachments | PILGRIMS-0003304131 | PILGRIMS-0003304132 | 2 |
| Emails/Attachments | PILGRIMS-0003304309 | PILGRIMS-0003304313 | 4 |
| Emails/Attachments | PILGRIMS-0003304320 | PILGRIMS-0003304321 | 2 |
| Emails/Attachments | PILGRIMS-0003304389 | PILGRIMS-0003304390 | 2 |
| Emails/Attachments | PILGRIMS-0003304394 | PILGRIMS-0003304396 | 2 |
| Emails/Attachments | PILGRIMS-0003304783 | PILGRIMS-0003304785 | 2 |
| Emails/Attachments | PILGRIMS-0003304794 | PILGRIMS-0003304796 | 3 |
| Emails/Attachments | PILGRIMS-0003304808 | PILGRIMS-0003304821 | 4 |
| Emails/Attachments | PILGRIMS-0003304825 | PILGRIMS-0003304831 | 2 |

| Emails/Attachments | PILGRIMS-0003304835 | PILGRIMS-0003304838 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003304840 | PILGRIMS-0003304853 | 4 |
| Emails/Attachments | PILGRIMS-0003304856 | PILGRIMS-0003304862 | 2 |
| Emails/Attachments | PILGRIMS-0003304864 | PILGRIMS-0003304867 | 4 |
| Emails/Attachments | PILGRIMS-0003304871 | PILGRIMS-0003304872 | 2 |
| Emails/Attachments | PILGRIMS-0003304935 | PILGRIMS-0003304936 | 2 |
| Emails/Attachments | PILGRIMS-0003304941 | PILGRIMS-0003304944 | 4 |
| Emails/Attachments | PILGRIMS-0003305003 | PILGRIMS-0003305004 | 2 |
| Emails/Attachments | PILGRIMS-0003305008 | PILGRIMS-0003305011 | 3 |
| Emails/Attachments | PILGRIMS-0003305014 | PILGRIMS-0003305015 | 2 |
| Emails/Attachments | PILGRIMS-0003305017 | PILGRIMS-0003305018 | 2 |
| Emails/Attachments | PILGRIMS-0003305032 | PILGRIMS-0003305035 | 4 |
| Emails/Attachments | PILGRIMS-0003305041 | PILGRIMS-0003305045 | 5 |
| Emails/Attachments | PILGRIMS-0003305063 | PILGRIMS-0003305066 | 4 |
| Emails/Attachments | PILGRIMS-0003305079 | PILGRIMS-0003305082 | 4 |
| Emails/Attachments | PILGRIMS-0003305088 | PILGRIMS-0003305089 | 2 |
| Emails/Attachments | PILGRIMS-0003305125 | PILGRIMS-0003305127 | 3 |
| Emails/Attachments | PILGRIMS-0003305129 | PILGRIMS-0003305130 | 2 |
| Emails/Attachments | PILGRIMS-0003305143 | PILGRIMS-0003305146 | 4 |
| Emails/Attachments | PILGRIMS-0003305178 | PILGRIMS-0003305179 | 2 |
| Emails/Attachments | PILGRIMS-0003305192 | PILGRIMS-0003305195 | 4 |
| Emails/Attachments | PILGRIMS-0003305199 | PILGRIMS-0003305202 | 4 |
| Emails/Attachments | PILGRIMS-0003305219 | PILGRIMS-0003305220 | 2 |
| Emails/Attachments | PILGRIMS-0003305222 | PILGRIMS-0003305223 | 2 |
| Emails/Attachments | PILGRIMS-0003305229 | PILGRIMS-0003305232 | 4 |
| Emails/Attachments | PILGRIMS-0003305544 | PILGRIMS-0003305546 | 2 |
| Emails/Attachments | PILGRIMS-0003305550 | PILGRIMS-0003305563 | 2 |
| Emails/Attachments | PILGRIMS-0003305570 | PILGRIMS-0003305571 | 2 |
| Emails/Attachments | PILGRIMS-0003305592 | PILGRIMS-0003305635 | 13 |
| Emails/Attachments | PILGRIMS-0003305638 | PILGRIMS-0003305639 | 2 |
| Emails/Attachments | PILGRIMS-0003305643 | PILGRIMS-0003305644 | 2 |
| Emails/Attachments | PILGRIMS-0003305658 | PILGRIMS-0003305722 | 5 |
| Emails/Attachments | PILGRIMS-0003305727 | PILGRIMS-0003305730 | 4 |
| Emails/Attachments | PILGRIMS-0003305777 | PILGRIMS-0003305778 | 2 |
| Emails/Attachments | PILGRIMS-0003305782 | PILGRIMS-0003305783 | 2 |
| Emails/Attachments | PILGRIMS-0003305790 | PILGRIMS-0003305793 | 4 |
| Emails/Attachments | PILGRIMS-0003305797 | PILGRIMS-0003305799 | 2 |
| Emails/Attachments | PILGRIMS-0003305824 | PILGRIMS-0003305826 | 1 |
| Emails/Attachments | PILGRIMS-0003305831 | PILGRIMS-0003305834 | 4 |
| Emails/Attachments | PILGRIMS-0003305845 | PILGRIMS-0003305848 | 4 |
| Emails/Attachments | PILGRIMS-0003305855 | PILGRIMS-0003305860 | 6 |
| Emails/Attachments | PILGRIMS-0003305866 | PILGRIMS-0003305892 | 7 |
| Emails/Attachments | PILGRIMS-0003305900 | PILGRIMS-0003305903 | 4 |
| Emails/Attachments | PILGRIMS-0003305905 | PILGRIMS-0003305908 | 4 |
| Emails/Attachments | PILGRIMS-0003305917 | PILGRIMS-0003305918 | 2 |
| Emails/Attachments | PILGRIMS-0003305923 | PILGRIMS-0003305924 | 2 |
| Emails/Attachments | PILGRIMS-0003305927 | PILGRIMS-0003305930 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003305948 | PILGRIMS-0003305949 | 2 |
| Emails/Attachments | PILGRIMS-0003305979 | PILGRIMS-0003305980 | 2 |
| Emails/Attachments | PILGRIMS-0003305998 | PILGRIMS-0003305999 | 2 |
| Emails/Attachments | PILGRIMS-0003306023 | PILGRIMS-0003306058 | 8 |
| Emails/Attachments | PILGRIMS-0003306060 | PILGRIMS-0003306076 | 2 |
| Emails/Attachments | PILGRIMS-0003306078 | PILGRIMS-0003306102 | 4 |
| Emails/Attachments | PILGRIMS-0003306110 | PILGRIMS-0003306111 | 2 |
| Emails/Attachments | PILGRIMS-0003306155 | PILGRIMS-0003306156 | 2 |
| Emails/Attachments | PILGRIMS-0003306171 | PILGRIMS-0003306176 | 4 |
| Emails/Attachments | PILGRIMS-0003306200 | PILGRIMS-0003306201 | 2 |
| Emails/Attachments | PILGRIMS-0003306212 | PILGRIMS-0003306213 | 2 |
| Emails/Attachments | PILGRIMS-0003306238 | PILGRIMS-0003306239 | 2 |
| Emails/Attachments | PILGRIMS-0003306267 | PILGRIMS-0003306268 | 2 |
| Emails/Attachments | PILGRIMS-0003306286 | PILGRIMS-0003306287 | 2 |
| Emails/Attachments | PILGRIMS-0003306311 | PILGRIMS-0003306312 | 2 |
| Emails/Attachments | PILGRIMS-0003306323 | PILGRIMS-0003306324 | 2 |
| Emails/Attachments | PILGRIMS-0003306339 | PILGRIMS-0003306340 | 2 |
| Emails/Attachments | PILGRIMS-0003306356 | PILGRIMS-0003306359 | 4 |
| Emails/Attachments | PILGRIMS-0003306371 | PILGRIMS-0003306372 | 2 |
| Emails/Attachments | PILGRIMS-0003306375 | PILGRIMS-0003306376 | 2 |
| Emails/Attachments | PILGRIMS-0003306380 | PILGRIMS-0003306381 | 2 |
| Emails/Attachments | PILGRIMS-0003306390 | PILGRIMS-0003306391 | 2 |
| Emails/Attachments | PILGRIMS-0003306397 | PILGRIMS-0003306398 | 2 |
| Emails/Attachments | PILGRIMS-0003306418 | PILGRIMS-0003306419 | 2 |
| Emails/Attachments | PILGRIMS-0003306430 | PILGRIMS-0003306431 | 2 |
| Emails/Attachments | PILGRIMS-0003306446 | PILGRIMS-0003306447 | 2 |
| Emails/Attachments | PILGRIMS-0003306454 | PILGRIMS-0003306455 | 2 |
| Emails/Attachments | PILGRIMS-0003306458 | PILGRIMS-0003306459 | 2 |
| Emails/Attachments | PILGRIMS-0003306467 | PILGRIMS-0003306470 | 2 |
| Emails/Attachments | PILGRIMS-0003306472 | PILGRIMS-0003306480 | 2 |
| Emails/Attachments | PILGRIMS-0003306506 | PILGRIMS-0003306510 | 5 |
| Emails/Attachments | PILGRIMS-0003306521 | PILGRIMS-0003306522 | 2 |
| Emails/Attachments | PILGRIMS-0003306549 | PILGRIMS-0003306550 | 2 |
| Emails/Attachments | PILGRIMS-0003306586 | PILGRIMS-0003306587 | 2 |
| Emails/Attachments | PILGRIMS-0003306597 | PILGRIMS-0003306598 | 2 |
| Emails/Attachments | PILGRIMS-0003306610 | PILGRIMS-0003306611 | 2 |
| Emails/Attachments | PILGRIMS-0003306635 | PILGRIMS-0003306638 | 4 |
| Emails/Attachments | PILGRIMS-0003306768 | PILGRIMS-0003306769 | 2 |
| Emails/Attachments | PILGRIMS-0003307864 | PILGRIMS-0003307865 | 2 |
| Emails/Attachments | PILGRIMS-0003307894 | PILGRIMS-0003307895 | 2 |
| Emails/Attachments | PILGRIMS-0003307950 | PILGRIMS-0003307951 | 2 |
| Emails/Attachments | PILGRIMS-0003307954 | PILGRIMS-0003307955 | 2 |
| Emails/Attachments | PILGRIMS-0003308616 | PILGRIMS-0003308617 | 2 |
| Emails/Attachments | PILGRIMS-0003308633 | PILGRIMS-0003308634 | 2 |
| Emails/Attachments | PILGRIMS-0003308649 | PILGRIMS-0003308652 | 4 |
| Emails/Attachments | PILGRIMS-0003308654 | PILGRIMS-0003308655 | 2 |
| Emails/Attachments | PILGRIMS-0003308695 | PILGRIMS-0003308696 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003308730 | PILGRIMS-0003308731 | 2 |
| Emails/Attachments | PILGRIMS-0003308738 | PILGRIMS-0003308741 | 3 |
| Emails/Attachments | PILGRIMS-0003308772 | PILGRIMS-0003308773 | 2 |
| Emails/Attachments | PILGRIMS-0003308780 | PILGRIMS-0003308781 | 2 |
| Emails/Attachments | PILGRIMS-0003308842 | PILGRIMS-0003308843 | 2 |
| Emails/Attachments | PILGRIMS-0003308847 | PILGRIMS-0003308848 | 2 |
| Emails/Attachments | PILGRIMS-0003308850 | PILGRIMS-0003308851 | 2 |
| Emails/Attachments | PILGRIMS-0003308940 | PILGRIMS-0003308941 | 2 |
| Emails/Attachments | PILGRIMS-0003308947 | PILGRIMS-0003308948 | 2 |
| Emails/Attachments | PILGRIMS-0003308975 | PILGRIMS-0003308976 | 2 |
| Emails/Attachments | PILGRIMS-0003309156 | PILGRIMS-0003309157 | 2 |
| Emails/Attachments | PILGRIMS-0003309218 | PILGRIMS-0003309219 | 2 |
| Emails/Attachments | PILGRIMS-0003309238 | PILGRIMS-0003309239 | 2 |
| Emails/Attachments | PILGRIMS-0003309274 | PILGRIMS-0003309275 | 2 |
| Emails/Attachments | PILGRIMS-0003309586 | PILGRIMS-0003309597 | 3 |
| Emails/Attachments | PILGRIMS-0003309787 | PILGRIMS-0003309789 | 3 |
| Emails/Attachments | PILGRIMS-0003309797 | PILGRIMS-0003309798 | 2 |
| Emails/Attachments | PILGRIMS-0003310545 | PILGRIMS-0003310546 | 2 |
| Emails/Attachments | PILGRIMS-0003310550 | PILGRIMS-0003310553 | 3 |
| Emails/Attachments | PILGRIMS-0003310560 | PILGRIMS-0003310560 | 1 |
| Emails/Attachments | PILGRIMS-0003310564 | PILGRIMS-0003310565 | 2 |
| Emails/Attachments | PILGRIMS-0003310571 | PILGRIMS-0003310572 | 2 |
| Emails/Attachments | PILGRIMS-0003310580 | PILGRIMS-0003310582 | 3 |
| Emails/Attachments | PILGRIMS-0003310632 | PILGRIMS-0003310633 | 2 |
| Emails/Attachments | PILGRIMS-0003310651 | PILGRIMS-0003310652 | 2 |
| Emails/Attachments | PILGRIMS-0003310675 | PILGRIMS-0003310676 | 2 |
| Emails/Attachments | PILGRIMS-0003310800 | PILGRIMS-0003310801 | 2 |
| Emails/Attachments | PILGRIMS-0003310803 | PILGRIMS-0003310897 | 4 |
| Emails/Attachments | PILGRIMS-0003310901 | PILGRIMS-0003310903 | 3 |
| Emails/Attachments | PILGRIMS-0003311013 | PILGRIMS-0003311014 | 2 |
| Emails/Attachments | PILGRIMS-0003311062 | PILGRIMS-0003311063 | 2 |
| Emails/Attachments | PILGRIMS-0003311179 | PILGRIMS-0003311180 | 2 |
| Emails/Attachments | PILGRIMS-0003311289 | PILGRIMS-0003311290 | 2 |
| Emails/Attachments | PILGRIMS-0003312018 | PILGRIMS-0003312111 | 2 |
| Emails/Attachments | PILGRIMS-0003312129 | PILGRIMS-0003312130 | 2 |
| Emails/Attachments | PILGRIMS-0003312806 | PILGRIMS-0003312807 | 2 |
| Emails/Attachments | PILGRIMS-0003313004 | PILGRIMS-0003313005 | 2 |
| Emails/Attachments | PILGRIMS-0003313012 | PILGRIMS-0003313013 | 2 |
| Emails/Attachments | PILGRIMS-0003313018 | PILGRIMS-0003313021 | 4 |
| Emails/Attachments | PILGRIMS-0003313053 | PILGRIMS-0003313054 | 2 |
| Emails/Attachments | PILGRIMS-0003313058 | PILGRIMS-0003313059 | 2 |
| Emails/Attachments | PILGRIMS-0003313066 | PILGRIMS-0003313070 | 3 |
| Emails/Attachments | PILGRIMS-0003313078 | PILGRIMS-0003313079 | 2 |
| Emails/Attachments | PILGRIMS-0003313143 | PILGRIMS-0003313144 | 2 |
| Emails/Attachments | PILGRIMS-0003313147 | PILGRIMS-0003313148 | 2 |
| Emails/Attachments | PILGRIMS-0003313155 | PILGRIMS-0003313156 | 2 |
| Emails/Attachments | PILGRIMS-0003313636 | PILGRIMS-0003313820 | 4 |

| Emails/Attachments | PILGRIMS-0003313823 | PILGRIMS-0003313824 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003313920 | PILGRIMS-0003313921 | 2 |
| Emails/Attachments | PILGRIMS-0003313942 | PILGRIMS-0003313943 | 2 |
| Emails/Attachments | PILGRIMS-0003313960 | PILGRIMS-0003313961 | 2 |
| Emails/Attachments | PILGRIMS-0003313969 | PILGRIMS-0003313970 | 2 |
| Emails/Attachments | PILGRIMS-0003314087 | PILGRIMS-0003314088 | 2 |
| Emails/Attachments | PILGRIMS-0003314093 | PILGRIMS-0003314096 | 3 |
| Emails/Attachments | PILGRIMS-0003314110 | PILGRIMS-0003314116 | 3 |
| Emails/Attachments | PILGRIMS-0003314122 | PILGRIMS-0003314123 | 2 |
| Emails/Attachments | PILGRIMS-0003314129 | PILGRIMS-0003314130 | 2 |
| Emails/Attachments | PILGRIMS-0003314137 | PILGRIMS-0003314203 | 3 |
| Emails/Attachments | PILGRIMS-0003314213 | PILGRIMS-0003314214 | 2 |
| Emails/Attachments | PILGRIMS-0003314237 | PILGRIMS-0003314238 | 2 |
| Emails/Attachments | PILGRIMS-0003314241 | PILGRIMS-0003314242 | 2 |
| Emails/Attachments | PILGRIMS-0003314254 | PILGRIMS-0003314255 | 2 |
| Emails/Attachments | PILGRIMS-0003314354 | PILGRIMS-0003314355 | 2 |
| Emails/Attachments | PILGRIMS-0003314359 | PILGRIMS-0003314409 | 4 |
| Emails/Attachments | PILGRIMS-0003314424 | PILGRIMS-0003314425 | 2 |
| Emails/Attachments | PILGRIMS-0003314444 | PILGRIMS-0003314445 | 2 |
| Emails/Attachments | PILGRIMS-0003314472 | PILGRIMS-0003314473 | 2 |
| Emails/Attachments | PILGRIMS-0003314478 | PILGRIMS-0003314479 | 2 |
| Emails/Attachments | PILGRIMS-0003314498 | PILGRIMS-0003314499 | 2 |
| Emails/Attachments | PILGRIMS-0003314510 | PILGRIMS-0003314511 | 2 |
| Emails/Attachments | PILGRIMS-0003314514 | PILGRIMS-0003314516 | 3 |
| Emails/Attachments | PILGRIMS-0003314520 | PILGRIMS-0003314529 | 7 |
| Emails/Attachments | PILGRIMS-0003314611 | PILGRIMS-0003314613 | 2 |
| Emails/Attachments | PILGRIMS-0003314663 | PILGRIMS-0003314664 | 2 |
| Emails/Attachments | PILGRIMS-0003314674 | PILGRIMS-0003314675 | 2 |
| Emails/Attachments | PILGRIMS-0003314682 | PILGRIMS-0003314683 | 2 |
| Emails/Attachments | PILGRIMS-0003314689 | PILGRIMS-0003314690 | 2 |
| Emails/Attachments | PILGRIMS-0003314696 | PILGRIMS-0003314697 | 2 |
| Emails/Attachments | PILGRIMS-0003314699 | PILGRIMS-0003314700 | 2 |
| Emails/Attachments | PILGRIMS-0003314705 | PILGRIMS-0003314706 | 2 |
| Emails/Attachments | PILGRIMS-0003314822 | PILGRIMS-0003314823 | 2 |
| Emails/Attachments | PILGRIMS-0003314825 | PILGRIMS-0003314826 | 2 |
| Emails/Attachments | PILGRIMS-0003314832 | PILGRIMS-0003314833 | 2 |
| Emails/Attachments | PILGRIMS-0003314838 | PILGRIMS-0003314845 | 8 |
| Emails/Attachments | PILGRIMS-0003314848 | PILGRIMS-0003314943 | 2 |
| Emails/Attachments | PILGRIMS-0003314948 | PILGRIMS-0003314978 | 2 |
| Emails/Attachments | PILGRIMS-0003314984 | PILGRIMS-0003315074 | 2 |
| Emails/Attachments | PILGRIMS-0003315081 | PILGRIMS-0003315182 | 2 |
| Emails/Attachments | PILGRIMS-0003315184 | PILGRIMS-0003315283 | 4 |
| Emails/Attachments | PILGRIMS-0003315299 | PILGRIMS-0003315494 | 4 |
| Emails/Attachments | PILGRIMS-0003315498 | PILGRIMS-0003315733 | 13 |
| Emails/Attachments | PILGRIMS-0003315754 | PILGRIMS-0003315759 | 2 |
| Emails/Attachments | PILGRIMS-0003315762 | PILGRIMS-0003315782 | 8 |
| Emails/Attachments | PILGRIMS-0003316098 | PILGRIMS-0003316168 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003316171 | PILGRIMS-0003316199 | 2 |
| Emails/Attachments | PILGRIMS-0003316343 | PILGRIMS-0003316494 | 8 |
| Emails/Attachments | PILGRIMS-0003316717 | PILGRIMS-0003316788 | 2 |
| Emails/Attachments | PILGRIMS-0003316886 | PILGRIMS-0003316894 | 4 |
| Emails/Attachments | PILGRIMS-0003316902 | PILGRIMS-0003316903 | 2 |
| Emails/Attachments | PILGRIMS-0003316908 | PILGRIMS-0003316914 | 2 |
| Emails/Attachments | PILGRIMS-0003317007 | PILGRIMS-0003317049 | 2 |
| Emails/Attachments | PILGRIMS-0003317052 | PILGRIMS-0003317053 | 2 |
| Emails/Attachments | PILGRIMS-0003317140 | PILGRIMS-0003317226 | 4 |
| Emails/Attachments | PILGRIMS-0003317232 | PILGRIMS-0003317234 | 3 |
| Emails/Attachments | PILGRIMS-0003317336 | PILGRIMS-0003317337 | 2 |
| Emails/Attachments | PILGRIMS-0003317340 | PILGRIMS-0003317341 | 2 |
| Emails/Attachments | PILGRIMS-0003317347 | PILGRIMS-0003317356 | 10 |
| Emails/Attachments | PILGRIMS-0003317419 | PILGRIMS-0003317422 | 2 |
| Emails/Attachments | PILGRIMS-0003317425 | PILGRIMS-0003317426 | 2 |
| Emails/Attachments | PILGRIMS-0003317437 | PILGRIMS-0003317439 | 3 |
| Emails/Attachments | PILGRIMS-0003317443 | PILGRIMS-0003317446 | 3 |
| Emails/Attachments | PILGRIMS-0003317453 | PILGRIMS-0003317459 | 2 |
| Emails/Attachments | PILGRIMS-0003317461 | PILGRIMS-0003317465 | 3 |
| Emails/Attachments | PILGRIMS-0003317468 | PILGRIMS-0003317471 | 2 |
| Emails/Attachments | PILGRIMS-0003317478 | PILGRIMS-0003317479 | 2 |
| Emails/Attachments | PILGRIMS-0003317486 | PILGRIMS-0003317498 | 10 |
| Emails/Attachments | PILGRIMS-0003317509 | PILGRIMS-0003317511 | 2 |
| Emails/Attachments | PILGRIMS-0003317514 | PILGRIMS-0003317610 | 2 |
| Emails/Attachments | PILGRIMS-0003317618 | PILGRIMS-0003317622 | 3 |
| Emails/Attachments | PILGRIMS-0003317639 | PILGRIMS-0003317640 | 2 |
| Emails/Attachments | PILGRIMS-0003317643 | PILGRIMS-0003317647 | 5 |
| Emails/Attachments | PILGRIMS-0003317740 | PILGRIMS-0003317828 | 2 |
| Emails/Attachments | PILGRIMS-0003317830 | PILGRIMS-0003317931 | 6 |
| Emails/Attachments | PILGRIMS-0003317933 | PILGRIMS-0003317939 | 7 |
| Emails/Attachments | PILGRIMS-0003317942 | PILGRIMS-0003317956 | 2 |
| Emails/Attachments | PILGRIMS-0003318048 | PILGRIMS-0003318137 | 2 |
| Emails/Attachments | PILGRIMS-0003318149 | PILGRIMS-0003318150 | 2 |
| Emails/Attachments | PILGRIMS-0003319446 | PILGRIMS-0003319457 | 5 |
| Emails/Attachments | PILGRIMS-0003319459 | PILGRIMS-0003319463 | 3 |
| Emails/Attachments | PILGRIMS-0003319468 | PILGRIMS-0003319470 | 3 |
| Emails/Attachments | PILGRIMS-0003319481 | PILGRIMS-0003319482 | 2 |
| Emails/Attachments | PILGRIMS-0003319487 | PILGRIMS-0003319489 | 2 |
| Emails/Attachments | PILGRIMS-0003319497 | PILGRIMS-0003319500 | 4 |
| Emails/Attachments | PILGRIMS-0003319520 | PILGRIMS-0003319528 | 9 |
| Emails/Attachments | PILGRIMS-0003319530 | PILGRIMS-0003319531 | 2 |
| Emails/Attachments | PILGRIMS-0003319535 | PILGRIMS-0003319538 | 4 |
| Emails/Attachments | PILGRIMS-0003319543 | PILGRIMS-0003319545 | 3 |
| Emails/Attachments | PILGRIMS-0003319548 | PILGRIMS-0003319552 | 3 |
| Emails/Attachments | PILGRIMS-0003319560 | PILGRIMS-0003319561 | 2 |
| Emails/Attachments | PILGRIMS-0003319572 | PILGRIMS-0003319644 | 2 |
| Emails/Attachments | PILGRIMS-0003319647 | PILGRIMS-0003319649 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003319656 | PILGRIMS-0003319657 | 2 |
| Emails/Attachments | PILGRIMS-0003321190 | PILGRIMS-0003321193 | 3 |
| Emails/Attachments | PILGRIMS-0003322510 | PILGRIMS-0003322541 | 2 |
| Emails/Attachments | PILGRIMS-0003322819 | PILGRIMS-0003322825 | 3 |
| Emails/Attachments | PILGRIMS-0003325344 | PILGRIMS-0003325358 | 9 |
| Emails/Attachments | PILGRIMS-0003325361 | PILGRIMS-0003325367 | 7 |
| Emails/Attachments | PILGRIMS-0003325768 | PILGRIMS-0003325773 | 6 |
| Emails/Attachments | PILGRIMS-0003325777 | PILGRIMS-0003325778 | 2 |
| Emails/Attachments | PILGRIMS-0003326750 | PILGRIMS-0003326763 | 14 |
| Emails/Attachments | PILGRIMS-0003326765 | PILGRIMS-0003326768 | 4 |
| Emails/Attachments | PILGRIMS-0003326771 | PILGRIMS-0003326774 | 4 |
| Emails/Attachments | PILGRIMS-0003326776 | PILGRIMS-0003326780 | 4 |
| Emails/Attachments | PILGRIMS-0003326784 | PILGRIMS-0003326794 | 8 |
| Emails/Attachments | PILGRIMS-0003326804 | PILGRIMS-0003326805 | 2 |
| Emails/Attachments | PILGRIMS-0003326823 | PILGRIMS-0003326837 | 9 |
| Emails/Attachments | PILGRIMS-0003326840 | PILGRIMS-0003326846 | 2 |
| Emails/Attachments | PILGRIMS-0003326848 | PILGRIMS-0003326852 | 3 |
| Emails/Attachments | PILGRIMS-0003326854 | PILGRIMS-0003326862 | 9 |
| Emails/Attachments | PILGRIMS-0003326865 | PILGRIMS-0003326869 | 3 |
| Emails/Attachments | PILGRIMS-0003326884 | PILGRIMS-0003326886 | 2 |
| Emails/Attachments | PILGRIMS-0003326890 | PILGRIMS-0003326896 | 7 |
| Emails/Attachments | PILGRIMS-0003326902 | PILGRIMS-0003326904 | 3 |
| Emails/Attachments | PILGRIMS-0003326986 | PILGRIMS-0003326994 | 6 |
| Emails/Attachments | PILGRIMS-0003326996 | PILGRIMS-0003327002 | 7 |
| Emails/Attachments | PILGRIMS-0003327004 | PILGRIMS-0003327460 | 28 |
| Emails/Attachments | PILGRIMS-0003327479 | PILGRIMS-0003327541 | 2 |
| Emails/Attachments | PILGRIMS-0003327544 | PILGRIMS-0003327550 | 7 |
| Emails/Attachments | PILGRIMS-0003327553 | PILGRIMS-0003327562 | 3 |
| Emails/Attachments | PILGRIMS-0003327776 | PILGRIMS-0003327845 | 8 |
| Emails/Attachments | PILGRIMS-0003327932 | PILGRIMS-0003327937 | 6 |
| Emails/Attachments | PILGRIMS-0003328151 | PILGRIMS-0003328179 | 5 |
| Emails/Attachments | PILGRIMS-0003328213 | PILGRIMS-0003328218 | 6 |
| Emails/Attachments | PILGRIMS-0003328222 | PILGRIMS-0003328230 | 9 |
| Emails/Attachments | PILGRIMS-0003328232 | PILGRIMS-0003328243 | 3 |
| Emails/Attachments | PILGRIMS-0003328272 | PILGRIMS-0003328285 | 5 |
| Emails/Attachments | PILGRIMS-0003328287 | PILGRIMS-0003328301 | 9 |
| Emails/Attachments | PILGRIMS-0003328306 | PILGRIMS-0003328326 | 6 |
| Emails/Attachments | PILGRIMS-0003328353 | PILGRIMS-0003328364 | 3 |
| Emails/Attachments | PILGRIMS-0003328370 | PILGRIMS-0003328385 | 16 |
| Emails/Attachments | PILGRIMS-0003328387 | PILGRIMS-0003328398 | 3 |
| Emails/Attachments | PILGRIMS-0003328407 | PILGRIMS-0003328410 | 3 |
| Emails/Attachments | PILGRIMS-0003328413 | PILGRIMS-0003328418 | 6 |
| Emails/Attachments | PILGRIMS-0003328423 | PILGRIMS-0003328435 | 7 |
| Emails/Attachments | PILGRIMS-0003328440 | PILGRIMS-0003328451 | 3 |
| Emails/Attachments | PILGRIMS-0003328455 | PILGRIMS-0003328469 | 3 |
| Emails/Attachments | PILGRIMS-0003328481 | PILGRIMS-0003328492 | 3 |
| Emails/Attachments | PILGRIMS-0003328500 | PILGRIMS-0003328505 | 6 |

| Emails/Attachments | PILGRIMS-0003328511 | PILGRIMS-0003328516 | 6 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003328518 | PILGRIMS-0003328529 | 3 |
| Emails/Attachments | PILGRIMS-0003328535 | PILGRIMS-0003328546 | 3 |
| Emails/Attachments | PILGRIMS-0003328551 | PILGRIMS-0003328562 | 9 |
| Emails/Attachments | PILGRIMS-0003328572 | PILGRIMS-0003328589 | 9 |
| Emails/Attachments | PILGRIMS-0003328591 | PILGRIMS-0003328593 | 2 |
| Emails/Attachments | PILGRIMS-0003328602 | PILGRIMS-0003328607 | 6 |
| Emails/Attachments | PILGRIMS-0003328614 | PILGRIMS-0003328643 | 19 |
| Emails/Attachments | PILGRIMS-0003328651 | PILGRIMS-0003328663 | 8 |
| Emails/Attachments | PILGRIMS-0003328667 | PILGRIMS-0003328681 | 15 |
| Emails/Attachments | PILGRIMS-0003328683 | PILGRIMS-0003328691 | 6 |
| Emails/Attachments | PILGRIMS-0003328695 | PILGRIMS-0003328713 | 14 |
| Emails/Attachments | PILGRIMS-0003328718 | PILGRIMS-0003328739 | 13 |
| Emails/Attachments | PILGRIMS-0003328744 | PILGRIMS-0003328755 | 3 |
| Emails/Attachments | PILGRIMS-0003328759 | PILGRIMS-0003328774 | 7 |
| Emails/Attachments | PILGRIMS-0003328779 | PILGRIMS-0003328790 | 3 |
| Emails/Attachments | PILGRIMS-0003328792 | PILGRIMS-0003328797 | 6 |
| Emails/Attachments | PILGRIMS-0003328805 | PILGRIMS-0003328806 | 2 |
| Emails/Attachments | PILGRIMS-0003328813 | PILGRIMS-0003328818 | 6 |
| Emails/Attachments | PILGRIMS-0003328836 | PILGRIMS-0003328847 | 3 |
| Emails/Attachments | PILGRIMS-0003328852 | PILGRIMS-0003328857 | 6 |
| Emails/Attachments | PILGRIMS-0003328865 | PILGRIMS-0003328870 | 6 |
| Emails/Attachments | PILGRIMS-0003328877 | PILGRIMS-0003328888 | 3 |
| Emails/Attachments | PILGRIMS-0003328899 | PILGRIMS-0003328907 | 9 |
| Emails/Attachments | PILGRIMS-0003328923 | PILGRIMS-0003328959 | 5 |
| Emails/Attachments | PILGRIMS-0003328968 | PILGRIMS-0003328973 | 6 |
| Emails/Attachments | PILGRIMS-0003328990 | PILGRIMS-0003329010 | 20 |
| Emails/Attachments | PILGRIMS-0003329025 | PILGRIMS-0003329026 | 2 |
| Emails/Attachments | PILGRIMS-0003329031 | PILGRIMS-0003329043 | 3 |
| Emails/Attachments | PILGRIMS-0003329051 | PILGRIMS-0003329065 | 3 |
| Emails/Attachments | PILGRIMS-0003329067 | PILGRIMS-0003329072 | 6 |
| Emails/Attachments | PILGRIMS-0003329076 | PILGRIMS-0003329087 | 12 |
| Emails/Attachments | PILGRIMS-0003329117 | PILGRIMS-0003329134 | 9 |
| Emails/Attachments | PILGRIMS-0003329146 | PILGRIMS-0003329247 | 20 |
| Emails/Attachments | PILGRIMS-0003329261 | PILGRIMS-0003329512 | 6 |
| Emails/Attachments | PILGRIMS-0003329717 | PILGRIMS-0003329728 | 3 |
| Emails/Attachments | PILGRIMS-0003329757 | PILGRIMS-0003329765 | 9 |
| Emails/Attachments | PILGRIMS-0003329768 | PILGRIMS-0003329794 | 15 |
| Emails/Attachments | PILGRIMS-0003329800 | PILGRIMS-0003329805 | 6 |
| Emails/Attachments | PILGRIMS-0003329820 | PILGRIMS-0003329831 | 12 |
| Emails/Attachments | PILGRIMS-0003329849 | PILGRIMS-0003329854 | 6 |
| Emails/Attachments | PILGRIMS-0003329857 | PILGRIMS-0003329862 | 6 |
| Emails/Attachments | PILGRIMS-0003329878 | PILGRIMS-0003329889 | 3 |
| Emails/Attachments | PILGRIMS-0003329894 | PILGRIMS-0003329899 | 6 |
| Emails/Attachments | PILGRIMS-0003329970 | PILGRIMS-0003329981 | 6 |
| Emails/Attachments | PILGRIMS-0003329983 | PILGRIMS-0003329987 | 1 |
| Emails/Attachments | PILGRIMS-0003329991 | PILGRIMS-0003330002 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003330227 | PILGRIMS-0003330245 | 16 |
| Emails/Attachments | PILGRIMS-0003330247 | PILGRIMS-0003330261 | 3 |
| Emails/Attachments | PILGRIMS-0003330269 | PILGRIMS-0003330280 | 3 |
| Emails/Attachments | PILGRIMS-0003330289 | PILGRIMS-0003330290 | 2 |
| Emails/Attachments | PILGRIMS-0003330292 | PILGRIMS-0003330293 | 2 |
| Emails/Attachments | PILGRIMS-0003330296 | PILGRIMS-0003330297 | 2 |
| Emails/Attachments | PILGRIMS-0003330316 | PILGRIMS-0003330330 | 3 |
| Emails/Attachments | PILGRIMS-0003330339 | PILGRIMS-0003330350 | 3 |
| Emails/Attachments | PILGRIMS-0003330355 | PILGRIMS-0003330356 | 2 |
| Emails/Attachments | PILGRIMS-0003330359 | PILGRIMS-0003330379 | 9 |
| Emails/Attachments | PILGRIMS-0003330390 | PILGRIMS-0003330396 | 7 |
| Emails/Attachments | PILGRIMS-0003330403 | PILGRIMS-0003330417 | 3 |
| Emails/Attachments | PILGRIMS-0003330421 | PILGRIMS-0003330429 | 9 |
| Emails/Attachments | PILGRIMS-0003330432 | PILGRIMS-0003330437 | 6 |
| Emails/Attachments | PILGRIMS-0003330439 | PILGRIMS-0003330453 | 3 |
| Emails/Attachments | PILGRIMS-0003330457 | PILGRIMS-0003330471 | 3 |
| Emails/Attachments | PILGRIMS-0003330473 | PILGRIMS-0003330490 | 18 |
| Emails/Attachments | PILGRIMS-0003330494 | PILGRIMS-0003330505 | 3 |
| Emails/Attachments | PILGRIMS-0003330517 | PILGRIMS-0003330531 | 3 |
| Emails/Attachments | PILGRIMS-0003330537 | PILGRIMS-0003330627 | 4 |
| Emails/Attachments | PILGRIMS-0003330635 | PILGRIMS-0003330652 | 9 |
| Emails/Attachments | PILGRIMS-0003330660 | PILGRIMS-0003330677 | 15 |
| Emails/Attachments | PILGRIMS-0003330706 | PILGRIMS-0003330707 | 2 |
| Emails/Attachments | PILGRIMS-0003330733 | PILGRIMS-0003330734 | 2 |
| Emails/Attachments | PILGRIMS-0003330749 | PILGRIMS-0003330766 | 9 |
| Emails/Attachments | PILGRIMS-0003330769 | PILGRIMS-0003330796 | 28 |
| Emails/Attachments | PILGRIMS-0003330802 | PILGRIMS-0003330808 | 7 |
| Emails/Attachments | PILGRIMS-0003330810 | PILGRIMS-0003330828 | 7 |
| Emails/Attachments | PILGRIMS-0003330836 | PILGRIMS-0003330850 | 3 |
| Emails/Attachments | PILGRIMS-0003330872 | PILGRIMS-0003330883 | 3 |
| Emails/Attachments | PILGRIMS-0003330893 | PILGRIMS-0003330898 | 6 |
| Emails/Attachments | PILGRIMS-0003330909 | PILGRIMS-0003330915 | 5 |
| Emails/Attachments | PILGRIMS-0003330932 | PILGRIMS-0003330943 | 3 |
| Emails/Attachments | PILGRIMS-0003330945 | PILGRIMS-0003330952 | 6 |
| Emails/Attachments | PILGRIMS-0003330965 | PILGRIMS-0003331033 | 2 |
| Emails/Attachments | PILGRIMS-0003331037 | PILGRIMS-0003331042 | 6 |
| Emails/Attachments | PILGRIMS-0003331066 | PILGRIMS-0003331089 | 24 |
| Emails/Attachments | PILGRIMS-0003331093 | PILGRIMS-0003331107 | 3 |
| Emails/Attachments | PILGRIMS-0003331112 | PILGRIMS-0003331190 | 11 |
| Emails/Attachments | PILGRIMS-0003331192 | PILGRIMS-0003331261 | 2 |
| Emails/Attachments | PILGRIMS-0003331366 | PILGRIMS-0003331374 | 9 |
| Emails/Attachments | PILGRIMS-0003331377 | PILGRIMS-0003331378 | 2 |
| Emails/Attachments | PILGRIMS-0003331385 | PILGRIMS-0003331525 | 3 |
| Emails/Attachments | PILGRIMS-0003331638 | PILGRIMS-0003331652 | 3 |
| Emails/Attachments | PILGRIMS-0003331659 | PILGRIMS-0003331665 | 7 |
| Emails/Attachments | PILGRIMS-0003331696 | PILGRIMS-0003331701 | 6 |
| Emails/Attachments | PILGRIMS-0003331711 | PILGRIMS-0003331716 | 6 |

| Emails/Attachments | PILGRIMS-0003331720 | PILGRIMS-0003331727 | 8 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003331732 | PILGRIMS-0003331737 | 6 |
| Emails/Attachments | PILGRIMS-0003331739 | PILGRIMS-0003331744 | 6 |
| Emails/Attachments | PILGRIMS-0003331749 | PILGRIMS-0003331750 | 2 |
| Emails/Attachments | PILGRIMS-0003331765 | PILGRIMS-0003331769 | 1 |
| Emails/Attachments | PILGRIMS-0003331771 | PILGRIMS-0003331776 | 6 |
| Emails/Attachments | PILGRIMS-0003331778 | PILGRIMS-0003331784 | 7 |
| Emails/Attachments | PILGRIMS-0003331795 | PILGRIMS-0003331796 | 2 |
| Emails/Attachments | PILGRIMS-0003331801 | PILGRIMS-0003331803 | 3 |
| Emails/Attachments | PILGRIMS-0003331819 | PILGRIMS-0003331822 | 1 |
| Emails/Attachments | PILGRIMS-0003331844 | PILGRIMS-0003331848 | 1 |
| Emails/Attachments | PILGRIMS-0003331850 | PILGRIMS-0003331854 | 1 |
| Emails/Attachments | PILGRIMS-0003331865 | PILGRIMS-0003331894 | 3 |
| Emails/Attachments | PILGRIMS-0003331902 | PILGRIMS-0003331906 | 1 |
| Emails/Attachments | PILGRIMS-0003331914 | PILGRIMS-0003331918 | 1 |
| Emails/Attachments | PILGRIMS-0003331921 | PILGRIMS-0003331925 | 1 |
| Emails/Attachments | PILGRIMS-0003331931 | PILGRIMS-0003331935 | 1 |
| Emails/Attachments | PILGRIMS-0003331938 | PILGRIMS-0003331942 | 1 |
| Emails/Attachments | PILGRIMS-0003331947 | PILGRIMS-0003331951 | 3 |
| Emails/Attachments | PILGRIMS-0003332002 | PILGRIMS-0003332006 | 1 |
| Emails/Attachments | PILGRIMS-0003332009 | PILGRIMS-0003332013 | 1 |
| Emails/Attachments | PILGRIMS-0003332031 | PILGRIMS-0003332035 | 1 |
| Emails/Attachments | PILGRIMS-0003332041 | PILGRIMS-0003332049 | 5 |
| Emails/Attachments | PILGRIMS-0003332051 | PILGRIMS-0003332052 | 2 |
| Emails/Attachments | PILGRIMS-0003332146 | PILGRIMS-0003332148 | 3 |
| Emails/Attachments | PILGRIMS-0003332177 | PILGRIMS-0003332198 | 8 |
| Emails/Attachments | PILGRIMS-0003332211 | PILGRIMS-0003332219 | 5 |
| Emails/Attachments | PILGRIMS-0003332239 | PILGRIMS-0003332242 | 1 |
| Emails/Attachments | PILGRIMS-0003332247 | PILGRIMS-0003332298 | 8 |
| Emails/Attachments | PILGRIMS-0003332491 | PILGRIMS-0003332518 | 9 |
| Emails/Attachments | PILGRIMS-0003332520 | PILGRIMS-0003332531 | 5 |
| Emails/Attachments | PILGRIMS-0003332537 | PILGRIMS-0003332541 | 1 |
| Emails/Attachments | PILGRIMS-0003332668 | PILGRIMS-0003332669 | 2 |
| Emails/Attachments | PILGRIMS-0003332673 | PILGRIMS-0003332674 | 2 |
| Emails/Attachments | PILGRIMS-0003332679 | PILGRIMS-0003332756 | 3 |
| Emails/Attachments | PILGRIMS-0003332780 | PILGRIMS-0003332785 | 3 |
| Emails/Attachments | PILGRIMS-0003332792 | PILGRIMS-0003332793 | 2 |
| Emails/Attachments | PILGRIMS-0003332795 | PILGRIMS-0003332798 | 1 |
| Emails/Attachments | PILGRIMS-0003332801 | PILGRIMS-0003332804 | 1 |
| Emails/Attachments | PILGRIMS-0003333123 | PILGRIMS-0003333124 | 2 |
| Emails/Attachments | PILGRIMS-0003333358 | PILGRIMS-0003333362 | 1 |
| Emails/Attachments | PILGRIMS-0003333375 | PILGRIMS-0003333379 | 1 |
| Emails/Attachments | PILGRIMS-0003333396 | PILGRIMS-0003333402 | 2 |
| Emails/Attachments | PILGRIMS-0003333578 | PILGRIMS-0003333582 | 1 |
| Emails/Attachments | PILGRIMS-0003333645 | PILGRIMS-0003333646 | 2 |
| Emails/Attachments | PILGRIMS-0003333648 | PILGRIMS-0003333652 | 4 |
| Emails/Attachments | PILGRIMS-0003333656 | PILGRIMS-0003333657 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003333676 | PILGRIMS-0003333679 | 4 |
| Emails/Attachments | PILGRIMS-0003333697 | PILGRIMS-0003333701 | 1 |
| Emails/Attachments | PILGRIMS-0003333730 | PILGRIMS-0003333731 | 2 |
| Emails/Attachments | PILGRIMS-0003333898 | PILGRIMS-0003333902 | 1 |
| Emails/Attachments | PILGRIMS-0003333915 | PILGRIMS-0003333919 | 1 |
| Emails/Attachments | PILGRIMS-0003333922 | PILGRIMS-0003333926 | 1 |
| Emails/Attachments | PILGRIMS-0003333935 | PILGRIMS-0003333948 | 11 |
| Emails/Attachments | PILGRIMS-0003333967 | PILGRIMS-0003333968 | 2 |
| Emails/Attachments | PILGRIMS-0003333991 | PILGRIMS-0003333992 | 2 |
| Emails/Attachments | PILGRIMS-0003333998 | PILGRIMS-0003334002 | 1 |
| Emails/Attachments | PILGRIMS-0003334011 | PILGRIMS-0003334012 | 2 |
| Emails/Attachments | PILGRIMS-0003334034 | PILGRIMS-0003334035 | 2 |
| Emails/Attachments | PILGRIMS-0003334038 | PILGRIMS-0003334039 | 2 |
| Emails/Attachments | PILGRIMS-0003334042 | PILGRIMS-0003334045 | 3 |
| Emails/Attachments | PILGRIMS-0003334064 | PILGRIMS-0003334065 | 2 |
| Emails/Attachments | PILGRIMS-0003334073 | PILGRIMS-0003334075 | 2 |
| Emails/Attachments | PILGRIMS-0003334081 | PILGRIMS-0003334084 | 4 |
| Emails/Attachments | PILGRIMS-0003334090 | PILGRIMS-0003334095 | 6 |
| Emails/Attachments | PILGRIMS-0003334124 | PILGRIMS-0003334128 | 1 |
| Emails/Attachments | PILGRIMS-0003334133 | PILGRIMS-0003334139 | 3 |
| Emails/Attachments | PILGRIMS-0003334184 | PILGRIMS-0003334186 | 3 |
| Emails/Attachments | PILGRIMS-0003334190 | PILGRIMS-0003334191 | 2 |
| Emails/Attachments | PILGRIMS-0003334258 | PILGRIMS-0003334368 | 3 |
| Emails/Attachments | PILGRIMS-0003334375 | PILGRIMS-0003334392 | 2 |
| Emails/Attachments | PILGRIMS-0003334400 | PILGRIMS-0003334465 | 2 |
| Emails/Attachments | PILGRIMS-0003334575 | PILGRIMS-0003334584 | 4 |
| Emails/Attachments | PILGRIMS-0003334744 | PILGRIMS-0003334796 | 3 |
| Emails/Attachments | PILGRIMS-0003334848 | PILGRIMS-0003334979 | 3 |
| Emails/Attachments | PILGRIMS-0003335131 | PILGRIMS-0003335132 | 2 |
| Emails/Attachments | PILGRIMS-0003335135 | PILGRIMS-0003335136 | 2 |
| Emails/Attachments | PILGRIMS-0003335149 | PILGRIMS-0003335193 | 10 |
| Emails/Attachments | PILGRIMS-0003335195 | PILGRIMS-0003335208 | 7 |
| Emails/Attachments | PILGRIMS-0003335236 | PILGRIMS-0003335238 | 3 |
| Emails/Attachments | PILGRIMS-0003335242 | PILGRIMS-0003335249 | 3 |
| Emails/Attachments | PILGRIMS-0003335264 | PILGRIMS-0003335265 | 2 |
| Emails/Attachments | PILGRIMS-0003335277 | PILGRIMS-0003335278 | 2 |
| Emails/Attachments | PILGRIMS-0003335346 | PILGRIMS-0003335347 | 2 |
| Emails/Attachments | PILGRIMS-0003335384 | PILGRIMS-0003335385 | 2 |
| Emails/Attachments | PILGRIMS-0003335473 | PILGRIMS-0003335482 | 6 |
| Emails/Attachments | PILGRIMS-0003335505 | PILGRIMS-0003335506 | 2 |
| Emails/Attachments | PILGRIMS-0003335586 | PILGRIMS-0003335587 | 2 |
| Emails/Attachments | PILGRIMS-0003335651 | PILGRIMS-0003335655 | 4 |
| Emails/Attachments | PILGRIMS-0003335719 | PILGRIMS-0003335778 | 4 |
| Emails/Attachments | PILGRIMS-0003335783 | PILGRIMS-0003335784 | 2 |
| Emails/Attachments | PILGRIMS-0003335844 | PILGRIMS-0003335851 | 3 |
| Emails/Attachments | PILGRIMS-0003335857 | PILGRIMS-0003335927 | 2 |
| Emails/Attachments | PILGRIMS-0003335985 | PILGRIMS-0003335988 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003336131 | PILGRIMS-0003336201 | 2 |
| Emails/Attachments | PILGRIMS-0003336328 | PILGRIMS-0003336398 | 2 |
| Emails/Attachments | PILGRIMS-0003336525 | PILGRIMS-0003336666 | 3 |
| Emails/Attachments | PILGRIMS-0003336670 | PILGRIMS-0003336742 | 2 |
| Emails/Attachments | PILGRIMS-0003336772 | PILGRIMS-0003336773 | 2 |
| Emails/Attachments | PILGRIMS-0003336776 | PILGRIMS-0003336777 | 2 |
| Emails/Attachments | PILGRIMS-0003336781 | PILGRIMS-0003336782 | 2 |
| Emails/Attachments | PILGRIMS-0003336832 | PILGRIMS-0003336872 | 3 |
| Emails/Attachments | PILGRIMS-0003336880 | PILGRIMS-0003336947 | 2 |
| Emails/Attachments | PILGRIMS-0003336967 | PILGRIMS-0003336968 | 2 |
| Emails/Attachments | PILGRIMS-0003337042 | PILGRIMS-0003337043 | 2 |
| Emails/Attachments | PILGRIMS-0003337047 | PILGRIMS-0003337048 | 2 |
| Emails/Attachments | PILGRIMS-0003337081 | PILGRIMS-0003337082 | 2 |
| Emails/Attachments | PILGRIMS-0003337106 | PILGRIMS-0003337108 | 3 |
| Emails/Attachments | PILGRIMS-0003337159 | PILGRIMS-0003337160 | 2 |
| Emails/Attachments | PILGRIMS-0003337162 | PILGRIMS-0003337164 | 3 |
| Emails/Attachments | PILGRIMS-0003337175 | PILGRIMS-0003337191 | 2 |
| Emails/Attachments | PILGRIMS-0003337247 | PILGRIMS-0003337249 | 3 |
| Emails/Attachments | PILGRIMS-0003337253 | PILGRIMS-0003337254 | 2 |
| Emails/Attachments | PILGRIMS-0003337264 | PILGRIMS-0003337265 | 2 |
| Emails/Attachments | PILGRIMS-0003337314 | PILGRIMS-0003337315 | 2 |
| Emails/Attachments | PILGRIMS-0003337317 | PILGRIMS-0003337324 | 8 |
| Emails/Attachments | PILGRIMS-0003337327 | PILGRIMS-0003337328 | 2 |
| Emails/Attachments | PILGRIMS-0003337359 | PILGRIMS-0003337374 | 16 |
| Emails/Attachments | PILGRIMS-0003337389 | PILGRIMS-0003337392 | 4 |
| Emails/Attachments | PILGRIMS-0003337397 | PILGRIMS-0003337398 | 2 |
| Emails/Attachments | PILGRIMS-0003337414 | PILGRIMS-0003337418 | 5 |
| Emails/Attachments | PILGRIMS-0003337421 | PILGRIMS-0003337424 | 4 |
| Emails/Attachments | PILGRIMS-0003337428 | PILGRIMS-0003337433 | 3 |
| Emails/Attachments | PILGRIMS-0003337437 | PILGRIMS-0003337438 | 2 |
| Emails/Attachments | PILGRIMS-0003337554 | PILGRIMS-0003337557 | 4 |
| Emails/Attachments | PILGRIMS-0003337626 | PILGRIMS-0003337629 | 4 |
| Emails/Attachments | PILGRIMS-0003337693 | PILGRIMS-0003337752 | 2 |
| Emails/Attachments | PILGRIMS-0003337782 | PILGRIMS-0003337853 | 2 |
| Emails/Attachments | PILGRIMS-0003338028 | PILGRIMS-0003338111 | 4 |
| Emails/Attachments | PILGRIMS-0003338411 | PILGRIMS-0003338629 | 5 |
| Emails/Attachments | PILGRIMS-0003338631 | PILGRIMS-0003338780 | 4 |
| Emails/Attachments | PILGRIMS-0003338851 | PILGRIMS-0003338926 | 2 |
| Emails/Attachments | PILGRIMS-0003338943 | PILGRIMS-0003338944 | 2 |
| Emails/Attachments | PILGRIMS-0003338987 | PILGRIMS-0003338988 | 2 |
| Emails/Attachments | PILGRIMS-0003339012 | PILGRIMS-0003339014 | 2 |
| Emails/Attachments | PILGRIMS-0003339044 | PILGRIMS-0003339045 | 2 |
| Emails/Attachments | PILGRIMS-0003339047 | PILGRIMS-0003339052 | 5 |
| Emails/Attachments | PILGRIMS-0003339079 | PILGRIMS-0003339080 | 2 |
| Emails/Attachments | PILGRIMS-0003339089 | PILGRIMS-0003339098 | 3 |
| Emails/Attachments | PILGRIMS-0003339103 | PILGRIMS-0003339108 | 6 |
| Emails/Attachments | PILGRIMS-0003339125 | PILGRIMS-0003339166 | 3 |

| Emails/Attachments | PILGRIMS-0003339181 | PILGRIMS-0003339182 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003339188 | PILGRIMS-0003339191 | 2 |
| Emails/Attachments | PILGRIMS-0003339209 | PILGRIMS-0003339211 | 2 |
| Emails/Attachments | PILGRIMS-0003339219 | PILGRIMS-0003339220 | 2 |
| Emails/Attachments | PILGRIMS-0003339223 | PILGRIMS-0003339228 | 5 |
| Emails/Attachments | PILGRIMS-0003339252 | PILGRIMS-0003342658 | 5 |
| Emails/Attachments | PILGRIMS-0003342825 | PILGRIMS-0003342826 | 2 |
| Emails/Attachments | PILGRIMS-0003342833 | PILGRIMS-0003342837 | 4 |
| Emails/Attachments | PILGRIMS-0003342856 | PILGRIMS-0003342857 | 2 |
| Emails/Attachments | PILGRIMS-0003342872 | PILGRIMS-0003342873 | 2 |
| Emails/Attachments | PILGRIMS-0003342891 | PILGRIMS-0003342894 | 4 |
| Emails/Attachments | PILGRIMS-0003342993 | PILGRIMS-0003342994 | 2 |
| Emails/Attachments | PILGRIMS-0003343012 | PILGRIMS-0003343013 | 2 |
| Emails/Attachments | PILGRIMS-0003343077 | PILGRIMS-0003343078 | 2 |
| Emails/Attachments | PILGRIMS-0003343112 | PILGRIMS-0003343113 | 2 |
| Emails/Attachments | PILGRIMS-0003343155 | PILGRIMS-0003343156 | 2 |
| Emails/Attachments | PILGRIMS-0003343167 | PILGRIMS-0003343254 | 3 |
| Emails/Attachments | PILGRIMS-0003343348 | PILGRIMS-0003343526 | 8 |
| Emails/Attachments | PILGRIMS-0003343533 | PILGRIMS-0003343534 | 2 |
| Emails/Attachments | PILGRIMS-0003343614 | PILGRIMS-0003343615 | 2 |
| Emails/Attachments | PILGRIMS-0003343649 | PILGRIMS-0003343650 | 2 |
| Emails/Attachments | PILGRIMS-0003343666 | PILGRIMS-0003343670 | 3 |
| Emails/Attachments | PILGRIMS-0003343680 | PILGRIMS-0003343794 | 5 |
| Emails/Attachments | PILGRIMS-0003343822 | PILGRIMS-0003343829 | 2 |
| Emails/Attachments | PILGRIMS-0003343846 | PILGRIMS-0003344221 | 9 |
| Emails/Attachments | PILGRIMS-0003344223 | PILGRIMS-0003344356 | 4 |
| Emails/Attachments | PILGRIMS-0003344359 | PILGRIMS-0003344360 | 2 |
| Emails/Attachments | PILGRIMS-0003344494 | PILGRIMS-0003344495 | 2 |
| Emails/Attachments | PILGRIMS-0003344589 | PILGRIMS-0003344594 | 6 |
| Emails/Attachments | PILGRIMS-0003344631 | PILGRIMS-0003344635 | 4 |
| Emails/Attachments | PILGRIMS-0003344663 | PILGRIMS-0003344664 | 2 |
| Emails/Attachments | PILGRIMS-0003344701 | PILGRIMS-0003344724 | 5 |
| Emails/Attachments | PILGRIMS-0003344772 | PILGRIMS-0003344774 | 3 |
| Emails/Attachments | PILGRIMS-0003344776 | PILGRIMS-0003344779 | 4 |
| Emails/Attachments | PILGRIMS-0003344781 | PILGRIMS-0003344788 | 8 |
| Emails/Attachments | PILGRIMS-0003344797 | PILGRIMS-0003344800 | 2 |
| Emails/Attachments | PILGRIMS-0003344905 | PILGRIMS-0003344906 | 2 |
| Emails/Attachments | PILGRIMS-0003345648 | PILGRIMS-0003345700 | 2 |
| Emails/Attachments | PILGRIMS-0003345864 | PILGRIMS-0003345865 | 2 |
| Emails/Attachments | PILGRIMS-0003345868 | PILGRIMS-0003345870 | 2 |
| Emails/Attachments | PILGRIMS-0003345879 | PILGRIMS-0003345900 | 6 |
| Emails/Attachments | PILGRIMS-0003345904 | PILGRIMS-0003345924 | 5 |
| Emails/Attachments | PILGRIMS-0003345926 | PILGRIMS-0003345928 | 3 |
| Emails/Attachments | PILGRIMS-0003345932 | PILGRIMS-0003345933 | 2 |
| Emails/Attachments | PILGRIMS-0003345961 | PILGRIMS-0003345962 | 2 |
| Emails/Attachments | PILGRIMS-0003346022 | PILGRIMS-0003346023 | 2 |
| Emails/Attachments | PILGRIMS-0003346067 | PILGRIMS-0003346074 | 7 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003346076 | PILGRIMS-0003346081 | 5 |
| Emails/Attachments | PILGRIMS-0003346085 | PILGRIMS-0003346086 | 2 |
| Emails/Attachments | PILGRIMS-0003346117 | PILGRIMS-0003349525 | 5 |
| Emails/Attachments | PILGRIMS-0003349577 | PILGRIMS-0003349586 | 2 |
| Emails/Attachments | PILGRIMS-0003349591 | PILGRIMS-0003349593 | 3 |
| Emails/Attachments | PILGRIMS-0003349602 | PILGRIMS-0003349611 | 2 |
| Emails/Attachments | PILGRIMS-0003349615 | PILGRIMS-0003349717 | 2 |
| Emails/Attachments | PILGRIMS-0003349747 | PILGRIMS-0003349748 | 2 |
| Emails/Attachments | PILGRIMS-0003349752 | PILGRIMS-0003349753 | 2 |
| Emails/Attachments | PILGRIMS-0003349757 | PILGRIMS-0003349758 | 2 |
| Emails/Attachments | PILGRIMS-0003349766 | PILGRIMS-0003349769 | 4 |
| Emails/Attachments | PILGRIMS-0003349775 | PILGRIMS-0003349778 | 4 |
| Emails/Attachments | PILGRIMS-0003349780 | PILGRIMS-0003349781 | 2 |
| Emails/Attachments | PILGRIMS-0003349838 | PILGRIMS-0003353466 | 7 |
| Emails/Attachments | PILGRIMS-0003353585 | PILGRIMS-0003353586 | 2 |
| Emails/Attachments | PILGRIMS-0003353610 | PILGRIMS-0003353776 | 3 |
| Emails/Attachments | PILGRIMS-0003354058 | PILGRIMS-0003354060 | 3 |
| Emails/Attachments | PILGRIMS-0003354063 | PILGRIMS-0003354064 | 2 |
| Emails/Attachments | PILGRIMS-0003354234 | PILGRIMS-0003354347 | 3 |
| Emails/Attachments | PILGRIMS-0003354607 | PILGRIMS-0003354843 | 7 |
| Emails/Attachments | PILGRIMS-0003354845 | PILGRIMS-0003358214 | 9 |
| Emails/Attachments | PILGRIMS-0003358275 | PILGRIMS-0003358433 | 3 |
| Emails/Attachments | PILGRIMS-0003358551 | PILGRIMS-0003361920 | 9 |
| Emails/Attachments | PILGRIMS-0003361980 | PILGRIMS-0003361996 | 2 |
| Emails/Attachments | PILGRIMS-0003362109 | PILGRIMS-0003362466 | 9 |
| Emails/Attachments | PILGRIMS-0003362546 | PILGRIMS-0003362554 | 5 |
| Emails/Attachments | PILGRIMS-0003362636 | PILGRIMS-0003362644 | 2 |
| Emails/Attachments | PILGRIMS-0003362648 | PILGRIMS-0003362656 | 2 |
| Emails/Attachments | PILGRIMS-0003362699 | PILGRIMS-0003362719 | 8 |
| Emails/Attachments | PILGRIMS-0003362726 | PILGRIMS-0003362727 | 2 |
| Emails/Attachments | PILGRIMS-0003362746 | PILGRIMS-0003362753 | 6 |
| Emails/Attachments | PILGRIMS-0003362759 | PILGRIMS-0003362762 | 2 |
| Emails/Attachments | PILGRIMS-0003362847 | PILGRIMS-0003362862 | 2 |
| Emails/Attachments | PILGRIMS-0003363021 | PILGRIMS-0003363022 | 2 |
| Emails/Attachments | PILGRIMS-0003363267 | PILGRIMS-0003363269 | 2 |
| Emails/Attachments | PILGRIMS-0003363395 | PILGRIMS-0003363560 | 3 |
| Emails/Attachments | PILGRIMS-0003363563 | PILGRIMS-0003363625 | 2 |
| Emails/Attachments | PILGRIMS-0003363982 | PILGRIMS-0003364044 | 2 |
| Emails/Attachments | PILGRIMS-0003364273 | PILGRIMS-0003364550 | 7 |
| Emails/Attachments | PILGRIMS-0003364933 | PILGRIMS-0003364942 | 3 |
| Emails/Attachments | PILGRIMS-0003365314 | PILGRIMS-0003365315 | 2 |
| Emails/Attachments | PILGRIMS-0003365343 | PILGRIMS-0003365344 | 2 |
| Emails/Attachments | PILGRIMS-0003365410 | PILGRIMS-0003365414 | 5 |
| Emails/Attachments | PILGRIMS-0003365417 | PILGRIMS-0003365421 | 5 |
| Emails/Attachments | PILGRIMS-0003365445 | PILGRIMS-0003365446 | 2 |
| Emails/Attachments | PILGRIMS-0003365495 | PILGRIMS-0003365539 | 15 |
| Emails/Attachments | PILGRIMS-0003365551 | PILGRIMS-0003365552 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003365556 | PILGRIMS-0003365562 | 6 |
| Emails/Attachments | PILGRIMS-0003365588 | PILGRIMS-0003365593 | 2 |
| Emails/Attachments | PILGRIMS-0003365611 | PILGRIMS-0003365617 | 7 |
| Emails/Attachments | PILGRIMS-0003365621 | PILGRIMS-0003365624 | 4 |
| Emails/Attachments | PILGRIMS-0003365630 | PILGRIMS-0003365632 | 3 |
| Emails/Attachments | PILGRIMS-0003365637 | PILGRIMS-0003365640 | 3 |
| Emails/Attachments | PILGRIMS-0003365648 | PILGRIMS-0003365651 | 3 |
| Emails/Attachments | PILGRIMS-0003365661 | PILGRIMS-0003365663 | 3 |
| Emails/Attachments | PILGRIMS-0003365678 | PILGRIMS-0003365681 | 2 |
| Emails/Attachments | PILGRIMS-0003365683 | PILGRIMS-0003365789 | 2 |
| Emails/Attachments | PILGRIMS-0003365796 | PILGRIMS-0003365872 | 2 |
| Emails/Attachments | PILGRIMS-0003365874 | PILGRIMS-0003365879 | 6 |
| Emails/Attachments | PILGRIMS-0003365897 | PILGRIMS-0003366057 | 3 |
| Emails/Attachments | PILGRIMS-0003366074 | PILGRIMS-0003366237 | 7 |
| Emails/Attachments | PILGRIMS-0003366244 | PILGRIMS-0003366402 | 3 |
| Emails/Attachments | PILGRIMS-0003366412 | PILGRIMS-0003366414 | 3 |
| Emails/Attachments | PILGRIMS-0003366416 | PILGRIMS-0003366418 | 3 |
| Emails/Attachments | PILGRIMS-0003366437 | PILGRIMS-0003366594 | 3 |
| Emails/Attachments | PILGRIMS-0003366596 | PILGRIMS-0003366710 | 3 |
| Emails/Attachments | PILGRIMS-0003366716 | PILGRIMS-0003370059 | 5 |
| Emails/Attachments | PILGRIMS-0003370061 | PILGRIMS-0003378687 | 13 |
| Emails/Attachments | PILGRIMS-0003378691 | PILGRIMS-0003379165 | 19 |
| Emails/Attachments | PILGRIMS-0003379299 | PILGRIMS-0003379300 | 2 |
| Emails/Attachments | PILGRIMS-0003379391 | PILGRIMS-0003379394 | 4 |
| Emails/Attachments | PILGRIMS-0003379397 | PILGRIMS-0003379399 | 3 |
| Emails/Attachments | PILGRIMS-0003379423 | PILGRIMS-0003379428 | 6 |
| Emails/Attachments | PILGRIMS-0003379441 | PILGRIMS-0003379449 | 8 |
| Emails/Attachments | PILGRIMS-0003379463 | PILGRIMS-0003379464 | 2 |
| Emails/Attachments | PILGRIMS-0003379467 | PILGRIMS-0003379470 | 4 |
| Emails/Attachments | PILGRIMS-0003384345 | PILGRIMS-0003384346 | 2 |
| Emails/Attachments | PILGRIMS-0003386053 | PILGRIMS-0003386054 | 2 |
| Emails/Attachments | PILGRIMS-0003387919 | PILGRIMS-0003387920 | 2 |
| Emails/Attachments | PILGRIMS-0003393339 | PILGRIMS-0003393341 | 2 |
| Emails/Attachments | PILGRIMS-0003393345 | PILGRIMS-0003393352 | 2 |
| Emails/Attachments | PILGRIMS-0003393457 | PILGRIMS-0003393465 | 6 |
| Emails/Attachments | PILGRIMS-0003394403 | PILGRIMS-0003394405 | 3 |
| Emails/Attachments | PILGRIMS-0003396843 | PILGRIMS-0003421535 | 6,911 |
| Emails/Attachments | PILGRIMS-0003430467 | PILGRIMS-0003430475 | 6 |
| Emails/Attachments | PILGRIMS-0003431264 | PILGRIMS-0003431271 | 2 |
| Emails/Attachments | PILGRIMS-0003431354 | PILGRIMS-0003431361 | 2 |
| Emails/Attachments | PILGRIMS-0003431470 | PILGRIMS-0003431477 | 2 |
| Emails/Attachments | PILGRIMS-0003431519 | PILGRIMS-0003431527 | 3 |
| Emails/Attachments | PILGRIMS-0003431682 | PILGRIMS-0003431690 | 2 |
| Emails/Attachments | PILGRIMS-0003431965 | PILGRIMS-0003431967 | 3 |
| Emails/Attachments | PILGRIMS-0003432849 | PILGRIMS-0003435253 | 820 |
| Emails/Attachments | PILGRIMS-0003435256 | PILGRIMS-0003440111 | 2,009 |
| Emails/Attachments | PILGRIMS-0003440115 | PILGRIMS-0003441601 | 144 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003441603 | PILGRIMS-0003442054 | 350 |
| Emails/Attachments | PILGRIMS-0003450818 | PILGRIMS-0003450820 | 1 |
| Emails/Attachments | PILGRIMS-0003450846 | PILGRIMS-0003450847 | 2 |
| Emails/Attachments | PILGRIMS-0003450897 | PILGRIMS-0003450899 | 1 |
| Emails/Attachments | PILGRIMS-0003450959 | PILGRIMS-0003450961 | 3 |
| Emails/Attachments | PILGRIMS-0003450966 | PILGRIMS-0003450967 | 2 |
| Emails/Attachments | PILGRIMS-0003450976 | PILGRIMS-0003450977 | 2 |
| Emails/Attachments | PILGRIMS-0003451003 | PILGRIMS-0003451004 | 2 |
| Emails/Attachments | PILGRIMS-0003451018 | PILGRIMS-0003451019 | 2 |
| Emails/Attachments | PILGRIMS-0003451057 | PILGRIMS-0003451066 | 10 |
| Emails/Attachments | PILGRIMS-0003451075 | PILGRIMS-0003451076 | 2 |
| Emails/Attachments | PILGRIMS-0003451078 | PILGRIMS-0003451082 | 4 |
| Emails/Attachments | PILGRIMS-0003451087 | PILGRIMS-0003451091 | 2 |
| Emails/Attachments | PILGRIMS-0003451113 | PILGRIMS-0003451126 | 7 |
| Emails/Attachments | PILGRIMS-0003451139 | PILGRIMS-0003451163 | 14 |
| Emails/Attachments | PILGRIMS-0003451177 | PILGRIMS-0003451179 | 2 |
| Emails/Attachments | PILGRIMS-0003451193 | PILGRIMS-0003451207 | 11 |
| Emails/Attachments | PILGRIMS-0003451221 | PILGRIMS-0003451228 | 8 |
| Emails/Attachments | PILGRIMS-0003451231 | PILGRIMS-0003451339 | 62 |
| Emails/Attachments | PILGRIMS-0003451378 | PILGRIMS-0003451559 | 114 |
| Emails/Attachments | PILGRIMS-0003451563 | PILGRIMS-0003451746 | 80 |
| Emails/Attachments | PILGRIMS-0003454891 | PILGRIMS-0003455569 | 357 |
| Emails/Attachments | PILGRIMS-0003455571 | PILGRIMS-0003455612 | 6 |
| Emails/Attachments | PILGRIMS-0003455614 | PILGRIMS-0003455715 | 80 |
| Emails/Attachments | PILGRIMS-0003455717 | PILGRIMS-0003455965 | 143 |
| Emails/Attachments | PILGRIMS-0003455967 | PILGRIMS-0003455977 | 10 |
| Emails/Attachments | PILGRIMS-0003455979 | PILGRIMS-0003456629 | 317 |
| Emails/Attachments | PILGRIMS-0003456631 | PILGRIMS-0003457059 | 193 |
| Emails/Attachments | PILGRIMS-0003457074 | PILGRIMS-0003458037 | 533 |
| Emails/Attachments | PILGRIMS-0003458039 | PILGRIMS-0003458136 | 74 |
| Emails/Attachments | PILGRIMS-0003458138 | PILGRIMS-0003458139 | 2 |
| Emails/Attachments | PILGRIMS-0003458141 | PILGRIMS-0003458331 | 98 |
| Emails/Attachments | PILGRIMS-0003463156 | PILGRIMS-0003464007 | 373 |
| Emails/Attachments | PILGRIMS-0003464010 | PILGRIMS-0003464011 | 2 |
| Emails/Attachments | PILGRIMS-0003464015 | PILGRIMS-0003464016 | 1 |
| Emails/Attachments | PILGRIMS-0003464031 | PILGRIMS-0003464034 | 4 |
| Emails/Attachments | PILGRIMS-0003464036 | PILGRIMS-0003464037 | 2 |
| Emails/Attachments | PILGRIMS-0003464048 | PILGRIMS-0003464050 | 3 |
| Emails/Attachments | PILGRIMS-0003464125 | PILGRIMS-0003464127 | 3 |
| Emails/Attachments | PILGRIMS-0003464129 | PILGRIMS-0003464131 | 2 |
| Emails/Attachments | PILGRIMS-0003464158 | PILGRIMS-0003464160 | 2 |
| Emails/Attachments | PILGRIMS-0003464188 | PILGRIMS-0003464192 | 5 |
| Emails/Attachments | PILGRIMS-0003464195 | PILGRIMS-0003464196 | 1 |
| Emails/Attachments | PILGRIMS-0003464255 | PILGRIMS-0003464260 | 6 |
| Emails/Attachments | PILGRIMS-0003464263 | PILGRIMS-0003464266 | 3 |
| Emails/Attachments | PILGRIMS-0003464346 | PILGRIMS-0003464348 | 2 |
| Emails/Attachments | PILGRIMS-0003464412 | PILGRIMS-0003464413 | 2 |

| Emails/Attachments | PILGRIMS-0003464415 | PILGRIMS-0003464416 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003464419 | PILGRIMS-0003464423 | 4 |
| Emails/Attachments | PILGRIMS-0003464425 | PILGRIMS-0003464426 | 2 |
| Emails/Attachments | PILGRIMS-0003464428 | PILGRIMS-0003464441 | 6 |
| Emails/Attachments | PILGRIMS-0003464450 | PILGRIMS-0003464455 | 2 |
| Emails/Attachments | PILGRIMS-0003464457 | PILGRIMS-0003464459 | 3 |
| Emails/Attachments | PILGRIMS-0003464492 | PILGRIMS-0003464493 | 2 |
| Emails/Attachments | PILGRIMS-0003464504 | PILGRIMS-0003464508 | 5 |
| Emails/Attachments | PILGRIMS-0003464516 | PILGRIMS-0003464521 | 4 |
| Emails/Attachments | PILGRIMS-0003465674 | PILGRIMS-0003465675 | 2 |
| Emails/Attachments | PILGRIMS-0003466203 | PILGRIMS-0003466204 | 2 |
| Emails/Attachments | PILGRIMS-0003466207 | PILGRIMS-0003466208 | 2 |
| Emails/Attachments | PILGRIMS-0003466709 | PILGRIMS-0003466722 | 3 |
| Emails/Attachments | PILGRIMS-0003466735 | PILGRIMS-0003466747 | 2 |
| Emails/Attachments | PILGRIMS-0003466750 | PILGRIMS-0003466754 | 4 |
| Emails/Attachments | PILGRIMS-0003466792 | PILGRIMS-0003466798 | 6 |
| Emails/Attachments | PILGRIMS-0003468220 | PILGRIMS-0003468221 | 2 |
| Emails/Attachments | PILGRIMS-0003469837 | PILGRIMS-0003469838 | 2 |
| Emails/Attachments | PILGRIMS-0003469842 | PILGRIMS-0003469843 | 2 |
| Emails/Attachments | PILGRIMS-0003469846 | PILGRIMS-0003469851 | 6 |
| Emails/Attachments | PILGRIMS-0003469869 | PILGRIMS-0003469885 | 3 |
| Emails/Attachments | PILGRIMS-0003469889 | PILGRIMS-0003469890 | 2 |
| Emails/Attachments | PILGRIMS-0003469915 | PILGRIMS-0003469915 | 1 |
| Emails/Attachments | PILGRIMS-0003471357 | PILGRIMS-0003471362 | 6 |
| Emails/Attachments | PILGRIMS-0003471364 | PILGRIMS-0003471372 | 6 |
| Emails/Attachments | PILGRIMS-0003471374 | PILGRIMS-0003471375 | 2 |
| Emails/Attachments | PILGRIMS-0003471383 | PILGRIMS-0003471384 | 2 |
| Emails/Attachments | PILGRIMS-0003472127 | PILGRIMS-0003472128 | 2 |
| Emails/Attachments | PILGRIMS-0003472160 | PILGRIMS-0003472164 | 4 |
| Emails/Attachments | PILGRIMS-0003472166 | PILGRIMS-0003472174 | 9 |
| Emails/Attachments | PILGRIMS-0003477047 | PILGRIMS-0003477051 | 1 |
| Emails/Attachments | PILGRIMS-0003483562 | PILGRIMS-0003483574 | 6 |
| Emails/Attachments | PILGRIMS-0003483577 | PILGRIMS-0003483673 | 52 |
| Emails/Attachments | PILGRIMS-0003483841 | PILGRIMS-0003484228 | 198 |
| Emails/Attachments | PILGRIMS-0003484231 | PILGRIMS-0003484573 | 193 |
| Emails/Attachments | PILGRIMS-0003484587 | PILGRIMS-0003491651 | 1,928 |
| Emails/Attachments | PILGRIMS-0003491653 | PILGRIMS-0003492880 | 359 |
| Emails/Attachments | PILGRIMS-0003492891 | PILGRIMS-0003493274 | 98 |
| Emails/Attachments | PILGRIMS-0003493310 | PILGRIMS-0003493489 | 87 |
| Emails/Attachments | PILGRIMS-0003493492 | PILGRIMS-0003497641 | 1,085 |
| Emails/Attachments | PILGRIMS-0003497653 | PILGRIMS-0003497764 | 41 |
| Emails/Attachments | PILGRIMS-0003497766 | PILGRIMS-0003500586 | 875 |
| Emails/Attachments | PILGRIMS-0003500588 | PILGRIMS-0003502210 | 535 |
| Emails/Attachments | PILGRIMS-0003502253 | PILGRIMS-0003506181 | 1,237 |
| Emails/Attachments | PILGRIMS-0003506275 | PILGRIMS-0003506734 | 123 |
| Emails/Attachments | PILGRIMS-0003506736 | PILGRIMS-0003506851 | 30 |
| Emails/Attachments | PILGRIMS-0003506871 | PILGRIMS-0003508926 | 477 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003508945 | PILGRIMS-0003509550 | 296 |
| Emails/Attachments | PILGRIMS-0003509552 | PILGRIMS-0003510449 | 346 |
| Emails/Attachments | PILGRIMS-0003510491 | PILGRIMS-0003512941 | 813 |
| Emails/Attachments | PILGRIMS-0003513083 | PILGRIMS-0003520713 | 2,503 |
| Emails/Attachments | PILGRIMS-0003520718 | PILGRIMS-0003523880 | 968 |
| Emails/Attachments | PILGRIMS-0003523952 | PILGRIMS-0003523963 | 2 |
| Emails/Attachments | PILGRIMS-0003524036 | PILGRIMS-0003525561 | 497 |
| Emails/Attachments | PILGRIMS-0003525642 | PILGRIMS-0003525643 | 2 |
| Emails/Attachments | PILGRIMS-0003525646 | PILGRIMS-0003525648 | 2 |
| Emails/Attachments | PILGRIMS-0003525784 | PILGRIMS-0003525785 | 2 |
| Emails/Attachments | PILGRIMS-0003525788 | PILGRIMS-0003525797 | 4 |
| Emails/Attachments | PILGRIMS-0003525804 | PILGRIMS-0003525828 | 5 |
| Emails/Attachments | PILGRIMS-0003525868 | PILGRIMS-0003525869 | 2 |
| Emails/Attachments | PILGRIMS-0003526049 | PILGRIMS-0003526054 | 4 |
| Emails/Attachments | PILGRIMS-0003526117 | PILGRIMS-0003526118 | 2 |
| Emails/Attachments | PILGRIMS-0003526150 | PILGRIMS-0003526152 | 2 |
| Emails/Attachments | PILGRIMS-0003526187 | PILGRIMS-0003526188 | 2 |
| Emails/Attachments | PILGRIMS-0003526251 | PILGRIMS-0003526253 | 2 |
| Emails/Attachments | PILGRIMS-0003526289 | PILGRIMS-0003526291 | 1 |
| Emails/Attachments | PILGRIMS-0003526368 | PILGRIMS-0003526370 | 2 |
| Emails/Attachments | PILGRIMS-0003526768 | PILGRIMS-0003526782 | 4 |
| Emails/Attachments | PILGRIMS-0003526850 | PILGRIMS-0003526852 | 2 |
| Emails/Attachments | PILGRIMS-0003526875 | PILGRIMS-0003527027 | 5 |
| Emails/Attachments | PILGRIMS-0003527327 | PILGRIMS-0003527353 | 6 |
| Emails/Attachments | PILGRIMS-0003527433 | PILGRIMS-0003527435 | 3 |
| Emails/Attachments | PILGRIMS-0003527467 | PILGRIMS-0003527596 | 3 |
| Emails/Attachments | PILGRIMS-0003527627 | PILGRIMS-0003527733 | 2 |
| Emails/Attachments | PILGRIMS-0003527760 | PILGRIMS-0003527762 | 2 |
| Emails/Attachments | PILGRIMS-0003527943 | PILGRIMS-0003527948 | 2 |
| Emails/Attachments | PILGRIMS-0003527966 | PILGRIMS-0003527977 | 4 |
| Emails/Attachments | PILGRIMS-0003528071 | PILGRIMS-0003528083 | 3 |
| Emails/Attachments | PILGRIMS-0003528099 | PILGRIMS-0003528100 | 2 |
| Emails/Attachments | PILGRIMS-0003528969 | PILGRIMS-0003529014 | 7 |
| Emails/Attachments | PILGRIMS-0003529074 | PILGRIMS-0003529095 | 10 |
| Emails/Attachments | PILGRIMS-0003531636 | PILGRIMS-0003531647 | 3 |
| Emails/Attachments | PILGRIMS-0003531763 | PILGRIMS-0003531804 | 7 |
| Emails/Attachments | PILGRIMS-0003532013 | PILGRIMS-0003532014 | 2 |
| Emails/Attachments | PILGRIMS-0003532176 | PILGRIMS-0003532201 | 3 |
| Emails/Attachments | PILGRIMS-0003532751 | PILGRIMS-0003532870 | 3 |
| Emails/Attachments | PILGRIMS-0003533239 | PILGRIMS-0003533296 | 4 |
| Emails/Attachments | PILGRIMS-0003533364 | PILGRIMS-0003533365 | 2 |
| Emails/Attachments | PILGRIMS-0003533462 | PILGRIMS-0003533463 | 2 |
| Emails/Attachments | PILGRIMS-0003533608 | PILGRIMS-0003533662 | 7 |
| Emails/Attachments | PILGRIMS-0003533670 | PILGRIMS-0003533688 | 10 |
| Emails/Attachments | PILGRIMS-0003534021 | PILGRIMS-0003534025 | 5 |
| Emails/Attachments | PILGRIMS-0003534066 | PILGRIMS-0003534066 | 1 |
| Emails/Attachments | PILGRIMS-0003534160 | PILGRIMS-0003534164 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003534239 | PILGRIMS-0003534240 | 1 |
| Emails/Attachments | PILGRIMS-0003534250 | PILGRIMS-0003534258 | 2 |
| Emails/Attachments | PILGRIMS-0003534268 | PILGRIMS-0003534273 | 2 |
| Emails/Attachments | PILGRIMS-0003534376 | PILGRIMS-0003534380 | 5 |
| Emails/Attachments | PILGRIMS-0003534383 | PILGRIMS-0003534507 | 5 |
| Emails/Attachments | PILGRIMS-0003534526 | PILGRIMS-0003534659 | 5 |
| Emails/Attachments | PILGRIMS-0003534680 | PILGRIMS-0003534682 | 2 |
| Emails/Attachments | PILGRIMS-0003534685 | PILGRIMS-0003534696 | 3 |
| Emails/Attachments | PILGRIMS-0003534704 | PILGRIMS-0003534705 | 2 |
| Emails/Attachments | PILGRIMS-0003534710 | PILGRIMS-0003534869 | 16 |
| Emails/Attachments | PILGRIMS-0003534984 | PILGRIMS-0003534988 | 5 |
| Emails/Attachments | PILGRIMS-0003535029 | PILGRIMS-0003535042 | 2 |
| Emails/Attachments | PILGRIMS-0003535168 | PILGRIMS-0003535174 | 3 |
| Emails/Attachments | PILGRIMS-0003535233 | PILGRIMS-0003535237 | 5 |
| Emails/Attachments | PILGRIMS-0003535265 | PILGRIMS-0003535265 | 1 |
| Emails/Attachments | PILGRIMS-0003535274 | PILGRIMS-0003535275 | 2 |
| Emails/Attachments | PILGRIMS-0003535490 | PILGRIMS-0003535494 | 5 |
| Emails/Attachments | PILGRIMS-0003535534 | PILGRIMS-0003535537 | 2 |
| Emails/Attachments | PILGRIMS-0003535706 | PILGRIMS-0003535722 | 2 |
| Emails/Attachments | PILGRIMS-0003535743 | PILGRIMS-0003535784 | 3 |
| Emails/Attachments | PILGRIMS-0003535794 | PILGRIMS-0003535810 | 2 |
| Emails/Attachments | PILGRIMS-0003535908 | PILGRIMS-0003535910 | 1 |
| Emails/Attachments | PILGRIMS-0003535920 | PILGRIMS-0003535921 | 2 |
| Emails/Attachments | PILGRIMS-0003535948 | PILGRIMS-0003535948 | 1 |
| Emails/Attachments | PILGRIMS-0003535957 | PILGRIMS-0003535958 | 2 |
| Emails/Attachments | PILGRIMS-0003535978 | PILGRIMS-0003535979 | 1 |
| Emails/Attachments | PILGRIMS-0003536018 | PILGRIMS-0003536064 | 2 |
| Emails/Attachments | PILGRIMS-0003536067 | PILGRIMS-0003536068 | 2 |
| Emails/Attachments | PILGRIMS-0003536340 | PILGRIMS-0003536343 | 4 |
| Emails/Attachments | PILGRIMS-0003536419 | PILGRIMS-0003536429 | 4 |
| Emails/Attachments | PILGRIMS-0003536624 | PILGRIMS-0003536626 | 1 |
| Emails/Attachments | PILGRIMS-0003536739 | PILGRIMS-0003536763 | 3 |
| Emails/Attachments | PILGRIMS-0003536772 | PILGRIMS-0003536773 | 1 |
| Emails/Attachments | PILGRIMS-0003536855 | PILGRIMS-0003536856 | 2 |
| Emails/Attachments | PILGRIMS-0003536891 | PILGRIMS-0003536894 | 4 |
| Emails/Attachments | PILGRIMS-0003537090 | PILGRIMS-0003537178 | 20 |
| Emails/Attachments | PILGRIMS-0003537182 | PILGRIMS-0003537182 | 1 |
| Emails/Attachments | PILGRIMS-0003537245 | PILGRIMS-0003537250 | 5 |
| Emails/Attachments | PILGRIMS-0003537424 | PILGRIMS-0003537426 | 1 |
| Emails/Attachments | PILGRIMS-0003537434 | PILGRIMS-0003537475 | 26 |
| Emails/Attachments | PILGRIMS-0003537644 | PILGRIMS-0003537661 | 2 |
| Emails/Attachments | PILGRIMS-0003537712 | PILGRIMS-0003537713 | 2 |
| Emails/Attachments | PILGRIMS-0003537716 | PILGRIMS-0003537717 | 2 |
| Emails/Attachments | PILGRIMS-0003537729 | PILGRIMS-0003537839 | 5 |
| Emails/Attachments | PILGRIMS-0003537855 | PILGRIMS-0003537859 | 2 |
| Emails/Attachments | PILGRIMS-0003537864 | PILGRIMS-0003537873 | 2 |
| Emails/Attachments | PILGRIMS-0003537969 | PILGRIMS-0003537991 | 6 |

| Emails/Attachments | PILGRIMS-0003537996 | PILGRIMS-0003538000 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003538003 | PILGRIMS-0003538013 | 8 |
| Emails/Attachments | PILGRIMS-0003538016 | PILGRIMS-0003538017 | 2 |
| Emails/Attachments | PILGRIMS-0003538026 | PILGRIMS-0003538034 | 7 |
| Emails/Attachments | PILGRIMS-0003538069 | PILGRIMS-0003538082 | 6 |
| Emails/Attachments | PILGRIMS-0003538314 | PILGRIMS-0003538331 | 2 |
| Emails/Attachments | PILGRIMS-0003538429 | PILGRIMS-0003538439 | 11 |
| Emails/Attachments | PILGRIMS-0003538451 | PILGRIMS-0003538452 | 2 |
| Emails/Attachments | PILGRIMS-0003538458 | PILGRIMS-0003538474 | 2 |
| Emails/Attachments | PILGRIMS-0003538488 | PILGRIMS-0003538493 | 2 |
| Emails/Attachments | PILGRIMS-0003538496 | PILGRIMS-0003538518 | 2 |
| Emails/Attachments | PILGRIMS-0003538635 | PILGRIMS-0003538636 | 2 |
| Emails/Attachments | PILGRIMS-0003538745 | PILGRIMS-0003538766 | 4 |
| Emails/Attachments | PILGRIMS-0003538792 | PILGRIMS-0003538796 | 4 |
| Emails/Attachments | PILGRIMS-0003538879 | PILGRIMS-0003538880 | 2 |
| Emails/Attachments | PILGRIMS-0003538883 | PILGRIMS-0003538884 | 2 |
| Emails/Attachments | PILGRIMS-0003538954 | PILGRIMS-0003538955 | 2 |
| Emails/Attachments | PILGRIMS-0003538981 | PILGRIMS-0003538982 | 2 |
| Emails/Attachments | PILGRIMS-0003539003 | PILGRIMS-0003539029 | 4 |
| Emails/Attachments | PILGRIMS-0003539061 | PILGRIMS-0003539062 | 2 |
| Emails/Attachments | PILGRIMS-0003539079 | PILGRIMS-0003539176 | 31 |
| Emails/Attachments | PILGRIMS-0003539434 | PILGRIMS-0003539453 | 4 |
| Emails/Attachments | PILGRIMS-0003539460 | PILGRIMS-0003539461 | 2 |
| Emails/Attachments | PILGRIMS-0003539468 | PILGRIMS-0003539493 | 5 |
| Emails/Attachments | PILGRIMS-0003539697 | PILGRIMS-0003539699 | 1 |
| Emails/Attachments | PILGRIMS-0003539733 | PILGRIMS-0003539747 | 12 |
| Emails/Attachments | PILGRIMS-0003539765 | PILGRIMS-0003539767 | 1 |
| Emails/Attachments | PILGRIMS-0003539943 | PILGRIMS-0003539958 | 2 |
| Emails/Attachments | PILGRIMS-0003539987 | PILGRIMS-0003540029 | 13 |
| Emails/Attachments | PILGRIMS-0003540134 | PILGRIMS-0003540144 | 2 |
| Emails/Attachments | PILGRIMS-0003540152 | PILGRIMS-0003540177 | 2 |
| Emails/Attachments | PILGRIMS-0003540236 | PILGRIMS-0003540238 | 3 |
| Emails/Attachments | PILGRIMS-0003540343 | PILGRIMS-0003540343 | 1 |
| Emails/Attachments | PILGRIMS-0003540353 | PILGRIMS-0003540378 | 2 |
| Emails/Attachments | PILGRIMS-0003540530 | PILGRIMS-0003540564 | 5 |
| Emails/Attachments | PILGRIMS-0003540567 | PILGRIMS-0003540568 | 2 |
| Emails/Attachments | PILGRIMS-0003540695 | PILGRIMS-0003540721 | 2 |
| Emails/Attachments | PILGRIMS-0003540833 | PILGRIMS-0003540848 | 2 |
| Emails/Attachments | PILGRIMS-0003541093 | PILGRIMS-0003541095 | 1 |
| Emails/Attachments | PILGRIMS-0003541231 | PILGRIMS-0003541234 | 2 |
| Emails/Attachments | PILGRIMS-0003541492 | PILGRIMS-0003541494 | 1 |
| Emails/Attachments | PILGRIMS-0003541497 | PILGRIMS-0003541498 | 2 |
| Emails/Attachments | PILGRIMS-0003541505 | PILGRIMS-0003541510 | 4 |
| Emails/Attachments | PILGRIMS-0003541676 | PILGRIMS-0003541677 | 2 |
| Emails/Attachments | PILGRIMS-0003541747 | PILGRIMS-0003541767 | 3 |
| Emails/Attachments | PILGRIMS-0003541912 | PILGRIMS-0003541937 | 2 |
| Emails/Attachments | PILGRIMS-0003541953 | PILGRIMS-0003542002 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003542021 | PILGRIMS-0003542047 | 5 |
| Emails/Attachments | PILGRIMS-0003542065 | PILGRIMS-0003542082 | 2 |
| Emails/Attachments | PILGRIMS-0003542086 | PILGRIMS-0003542150 | 11 |
| Emails/Attachments | PILGRIMS-0003542206 | PILGRIMS-0003542305 | 15 |
| Emails/Attachments | PILGRIMS-0003542475 | PILGRIMS-0003542503 | 2 |
| Emails/Attachments | PILGRIMS-0003542585 | PILGRIMS-0003542585 | 1 |
| Emails/Attachments | PILGRIMS-0003542592 | PILGRIMS-0003542593 | 2 |
| Emails/Attachments | PILGRIMS-0003542700 | PILGRIMS-0003542701 | 2 |
| Emails/Attachments | PILGRIMS-0003542725 | PILGRIMS-0003542728 | 2 |
| Emails/Attachments | PILGRIMS-0003542778 | PILGRIMS-0003542806 | 2 |
| Emails/Attachments | PILGRIMS-0003542814 | PILGRIMS-0003542815 | 2 |
| Emails/Attachments | PILGRIMS-0003542959 | PILGRIMS-0003542964 | 4 |
| Emails/Attachments | PILGRIMS-0003542967 | PILGRIMS-0003542998 | 4 |
| Emails/Attachments | PILGRIMS-0003543001 | PILGRIMS-0003543002 | 2 |
| Emails/Attachments | PILGRIMS-0003543005 | PILGRIMS-0003543008 | 4 |
| Emails/Attachments | PILGRIMS-0003543011 | PILGRIMS-0003543027 | 3 |
| Emails/Attachments | PILGRIMS-0003543336 | PILGRIMS-0003543342 | 2 |
| Emails/Attachments | PILGRIMS-0003543457 | PILGRIMS-0003543485 | 2 |
| Emails/Attachments | PILGRIMS-0003543509 | PILGRIMS-0003543510 | 2 |
| Emails/Attachments | PILGRIMS-0003543519 | PILGRIMS-0003543520 | 2 |
| Emails/Attachments | PILGRIMS-0003543523 | PILGRIMS-0003543524 | 2 |
| Emails/Attachments | PILGRIMS-0003543658 | PILGRIMS-0003543659 | 2 |
| Emails/Attachments | PILGRIMS-0003543861 | PILGRIMS-0003543862 | 2 |
| Emails/Attachments | PILGRIMS-0003543965 | PILGRIMS-0003543991 | 3 |
| Emails/Attachments | PILGRIMS-0003544064 | PILGRIMS-0003544066 | 1 |
| Emails/Attachments | PILGRIMS-0003544183 | PILGRIMS-0003544184 | 1 |
| Emails/Attachments | PILGRIMS-0003544285 | PILGRIMS-0003544286 | 2 |
| Emails/Attachments | PILGRIMS-0003544547 | PILGRIMS-0003544616 | 5 |
| Emails/Attachments | PILGRIMS-0003545212 | PILGRIMS-0003545213 | 2 |
| Emails/Attachments | PILGRIMS-0003545220 | PILGRIMS-0003545221 | 2 |
| Emails/Attachments | PILGRIMS-0003545429 | PILGRIMS-0003545430 | 2 |
| Emails/Attachments | PILGRIMS-0003545896 | PILGRIMS-0003545915 | 9 |
| Emails/Attachments | PILGRIMS-0003546336 | PILGRIMS-0003546337 | 2 |
| Emails/Attachments | PILGRIMS-0003546351 | PILGRIMS-0003546353 | 1 |
| Emails/Attachments | PILGRIMS-0003546360 | PILGRIMS-0003546382 | 3 |
| Emails/Attachments | PILGRIMS-0003546547 | PILGRIMS-0003546557 | 4 |
| Emails/Attachments | PILGRIMS-0003546638 | PILGRIMS-0003546658 | 2 |
| Emails/Attachments | PILGRIMS-0003546665 | PILGRIMS-0003546670 | 3 |
| Emails/Attachments | PILGRIMS-0003546674 | PILGRIMS-0003546675 | 1 |
| Emails/Attachments | PILGRIMS-0003547033 | PILGRIMS-0003547036 | 4 |
| Emails/Attachments | PILGRIMS-0003547039 | PILGRIMS-0003547042 | 4 |
| Emails/Attachments | PILGRIMS-0003547204 | PILGRIMS-0003547267 | 2 |
| Emails/Attachments | PILGRIMS-0003547778 | PILGRIMS-0003547789 | 5 |
| Emails/Attachments | PILGRIMS-0003547811 | PILGRIMS-0003547831 | 3 |
| Emails/Attachments | PILGRIMS-0003547834 | PILGRIMS-0003547836 | 1 |
| Emails/Attachments | PILGRIMS-0003548143 | PILGRIMS-0003548146 | 2 |
| Emails/Attachments | PILGRIMS-0003548303 | PILGRIMS-0003548307 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003548418 | PILGRIMS-0003548429 | 3 |
| Emails/Attachments | PILGRIMS-0003548432 | PILGRIMS-0003548457 | 13 |
| Emails/Attachments | PILGRIMS-0003548620 | PILGRIMS-0003548675 | 4 |
| Emails/Attachments | PILGRIMS-0003548874 | PILGRIMS-0003548876 | 3 |
| Emails/Attachments | PILGRIMS-0003548991 | PILGRIMS-0003549011 | 17 |
| Emails/Attachments | PILGRIMS-0003549257 | PILGRIMS-0003549260 | 3 |
| Emails/Attachments | PILGRIMS-0003549268 | PILGRIMS-0003549306 | 3 |
| Emails/Attachments | PILGRIMS-0003549449 | PILGRIMS-0003549450 | 2 |
| Emails/Attachments | PILGRIMS-0003549543 | PILGRIMS-0003549544 | 2 |
| Emails/Attachments | PILGRIMS-0003549572 | PILGRIMS-0003549601 | 2 |
| Emails/Attachments | PILGRIMS-0003550144 | PILGRIMS-0003550149 | 3 |
| Emails/Attachments | PILGRIMS-0003550331 | PILGRIMS-0003550341 | 2 |
| Emails/Attachments | PILGRIMS-0003550601 | PILGRIMS-0003550608 | 2 |
| Emails/Attachments | PILGRIMS-0003550733 | PILGRIMS-0003550737 | 4 |
| Emails/Attachments | PILGRIMS-0003550740 | PILGRIMS-0003550831 | 11 |
| Emails/Attachments | PILGRIMS-0003551166 | PILGRIMS-0003551167 | 2 |
| Emails/Attachments | PILGRIMS-0003551252 | PILGRIMS-0003551272 | 2 |
| Emails/Attachments | PILGRIMS-0003551275 | PILGRIMS-0003551276 | 2 |
| Emails/Attachments | PILGRIMS-0003551292 | PILGRIMS-0003551297 | 6 |
| Emails/Attachments | PILGRIMS-0003551562 | PILGRIMS-0003551563 | 1 |
| Emails/Attachments | PILGRIMS-0003551764 | PILGRIMS-0003551786 | 2 |
| Emails/Attachments | PILGRIMS-0003551922 | PILGRIMS-0003551925 | 4 |
| Emails/Attachments | PILGRIMS-0003552176 | PILGRIMS-0003552188 | 6 |
| Emails/Attachments | PILGRIMS-0003552377 | PILGRIMS-0003552381 | 1 |
| Emails/Attachments | PILGRIMS-0003552390 | PILGRIMS-0003552392 | 3 |
| Emails/Attachments | PILGRIMS-0003552409 | PILGRIMS-0003552410 | 2 |
| Emails/Attachments | PILGRIMS-0003552452 | PILGRIMS-0003552453 | 2 |
| Emails/Attachments | PILGRIMS-0003553045 | PILGRIMS-0003553046 | 2 |
| Emails/Attachments | PILGRIMS-0003553049 | PILGRIMS-0003553063 | 15 |
| Emails/Attachments | PILGRIMS-0003553066 | PILGRIMS-0003553071 | 2 |
| Emails/Attachments | PILGRIMS-0003553074 | PILGRIMS-0003553075 | 1 |
| Emails/Attachments | PILGRIMS-0003553106 | PILGRIMS-0003553207 | 2 |
| Emails/Attachments | PILGRIMS-0003553232 | PILGRIMS-0003553233 | 1 |
| Emails/Attachments | PILGRIMS-0003553540 | PILGRIMS-0003553541 | 2 |
| Emails/Attachments | PILGRIMS-0003553557 | PILGRIMS-0003553559 | 3 |
| Emails/Attachments | PILGRIMS-0003553698 | PILGRIMS-0003553700 | 2 |
| Emails/Attachments | PILGRIMS-0003553728 | PILGRIMS-0003553729 | 2 |
| Emails/Attachments | PILGRIMS-0003553732 | PILGRIMS-0003553737 | 5 |
| Emails/Attachments | PILGRIMS-0003553753 | PILGRIMS-0003553833 | 3 |
| Emails/Attachments | PILGRIMS-0003553876 | PILGRIMS-0003553878 | 2 |
| Emails/Attachments | PILGRIMS-0003553979 | PILGRIMS-0003554008 | 2 |
| Emails/Attachments | PILGRIMS-0003554079 | PILGRIMS-0003554084 | 6 |
| Emails/Attachments | PILGRIMS-0003554137 | PILGRIMS-0003554139 | 2 |
| Emails/Attachments | PILGRIMS-0003554143 | PILGRIMS-0003554145 | 1 |
| Emails/Attachments | PILGRIMS-0003554152 | PILGRIMS-0003554154 | 2 |
| Emails/Attachments | PILGRIMS-0003554163 | PILGRIMS-0003554164 | 2 |
| Emails/Attachments | PILGRIMS-0003554683 | PILGRIMS-0003554690 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003554833 | PILGRIMS-0003554834 | 2 |
| Emails/Attachments | PILGRIMS-0003554881 | PILGRIMS-0003554901 | 2 |
| Emails/Attachments | PILGRIMS-0003554942 | PILGRIMS-0003554950 | 6 |
| Emails/Attachments | PILGRIMS-0003554953 | PILGRIMS-0003554956 | 3 |
| Emails/Attachments | PILGRIMS-0003554962 | PILGRIMS-0003554965 | 4 |
| Emails/Attachments | PILGRIMS-0003555055 | PILGRIMS-0003555061 | 5 |
| Emails/Attachments | PILGRIMS-0003555078 | PILGRIMS-0003555109 | 3 |
| Emails/Attachments | PILGRIMS-0003555115 | PILGRIMS-0003555116 | 2 |
| Emails/Attachments | PILGRIMS-0003555186 | PILGRIMS-0003555204 | 6 |
| Emails/Attachments | PILGRIMS-0003555210 | PILGRIMS-0003555211 | 2 |
| Emails/Attachments | PILGRIMS-0003555214 | PILGRIMS-0003555242 | 2 |
| Emails/Attachments | PILGRIMS-0003555427 | PILGRIMS-0003555429 | 3 |
| Emails/Attachments | PILGRIMS-0003555432 | PILGRIMS-0003555444 | 13 |
| Emails/Attachments | PILGRIMS-0003555471 | PILGRIMS-0003555532 | 8 |
| Emails/Attachments | PILGRIMS-0003555538 | PILGRIMS-0003555539 | 2 |
| Emails/Attachments | PILGRIMS-0003555592 | PILGRIMS-0003555614 | 2 |
| Emails/Attachments | PILGRIMS-0003555620 | PILGRIMS-0003555623 | 3 |
| Emails/Attachments | PILGRIMS-0003555655 | PILGRIMS-0003555656 | 2 |
| Emails/Attachments | PILGRIMS-0003555768 | PILGRIMS-0003555769 | 2 |
| Emails/Attachments | PILGRIMS-0003555792 | PILGRIMS-0003555794 | 1 |
| Emails/Attachments | PILGRIMS-0003555806 | PILGRIMS-0003555807 | 2 |
| Emails/Attachments | PILGRIMS-0003555908 | PILGRIMS-0003555910 | 3 |
| Emails/Attachments | PILGRIMS-0003555943 | PILGRIMS-0003555956 | 9 |
| Emails/Attachments | PILGRIMS-0003555998 | PILGRIMS-0003556001 | 2 |
| Emails/Attachments | PILGRIMS-0003556086 | PILGRIMS-0003556097 | 3 |
| Emails/Attachments | PILGRIMS-0003556176 | PILGRIMS-0003556189 | 3 |
| Emails/Attachments | PILGRIMS-0003556230 | PILGRIMS-0003556232 | 3 |
| Emails/Attachments | PILGRIMS-0003556376 | PILGRIMS-0003556395 | 2 |
| Emails/Attachments | PILGRIMS-0003556436 | PILGRIMS-0003556437 | 2 |
| Emails/Attachments | PILGRIMS-0003556630 | PILGRIMS-0003556642 | 9 |
| Emails/Attachments | PILGRIMS-0003556696 | PILGRIMS-0003556723 | 2 |
| Emails/Attachments | PILGRIMS-0003557586 | PILGRIMS-0003557607 | 2 |
| Emails/Attachments | PILGRIMS-0003557649 | PILGRIMS-0003557651 | 1 |
| Emails/Attachments | PILGRIMS-0003557664 | PILGRIMS-0003557665 | 2 |
| Emails/Attachments | PILGRIMS-0003557668 | PILGRIMS-0003557669 | 2 |
| Emails/Attachments | PILGRIMS-0003557772 | PILGRIMS-0003557805 | 25 |
| Emails/Attachments | PILGRIMS-0003557809 | PILGRIMS-0003557810 | 2 |
| Emails/Attachments | PILGRIMS-0003558038 | PILGRIMS-0003558040 | 3 |
| Emails/Attachments | PILGRIMS-0003558043 | PILGRIMS-0003558055 | 5 |
| Emails/Attachments | PILGRIMS-0003558147 | PILGRIMS-0003558167 | 2 |
| Emails/Attachments | PILGRIMS-0003558368 | PILGRIMS-0003558369 | 2 |
| Emails/Attachments | PILGRIMS-0003558416 | PILGRIMS-0003558420 | 3 |
| Emails/Attachments | PILGRIMS-0003558496 | PILGRIMS-0003558516 | 2 |
| Emails/Attachments | PILGRIMS-0003558531 | PILGRIMS-0003558543 | 5 |
| Emails/Attachments | PILGRIMS-0003558985 | PILGRIMS-0003558989 | 3 |
| Emails/Attachments | PILGRIMS-0003559086 | PILGRIMS-0003559120 | 4 |
| Emails/Attachments | PILGRIMS-0003559125 | PILGRIMS-0003559129 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003559213 | PILGRIMS-0003559231 | 2 |
| Emails/Attachments | PILGRIMS-0003559420 | PILGRIMS-0003559421 | 2 |
| Emails/Attachments | PILGRIMS-0003559428 | PILGRIMS-0003559431 | 1 |
| Emails/Attachments | PILGRIMS-0003559437 | PILGRIMS-0003559438 | 2 |
| Emails/Attachments | PILGRIMS-0003559569 | PILGRIMS-0003559570 | 2 |
| Emails/Attachments | PILGRIMS-0003559587 | PILGRIMS-0003559588 | 2 |
| Emails/Attachments | PILGRIMS-0003559606 | PILGRIMS-0003559607 | 2 |
| Emails/Attachments | PILGRIMS-0003559609 | PILGRIMS-0003559613 | 1 |
| Emails/Attachments | PILGRIMS-0003559632 | PILGRIMS-0003559665 | 5 |
| Emails/Attachments | PILGRIMS-0003559684 | PILGRIMS-0003559699 | 2 |
| Emails/Attachments | PILGRIMS-0003559802 | PILGRIMS-0003559817 | 2 |
| Emails/Attachments | PILGRIMS-0003559834 | PILGRIMS-0003559863 | 6 |
| Emails/Attachments | PILGRIMS-0003559960 | PILGRIMS-0003559972 | 4 |
| Emails/Attachments | PILGRIMS-0003559975 | PILGRIMS-0003559982 | 8 |
| Emails/Attachments | PILGRIMS-0003560023 | PILGRIMS-0003560033 | 2 |
| Emails/Attachments | PILGRIMS-0003560064 | PILGRIMS-0003560095 | 4 |
| Emails/Attachments | PILGRIMS-0003560167 | PILGRIMS-0003560207 | 4 |
| Emails/Attachments | PILGRIMS-0003560329 | PILGRIMS-0003560344 | 2 |
| Emails/Attachments | PILGRIMS-0003560480 | PILGRIMS-0003560500 | 2 |
| Emails/Attachments | PILGRIMS-0003560546 | PILGRIMS-0003560549 | 2 |
| Emails/Attachments | PILGRIMS-0003560560 | PILGRIMS-0003560590 | 5 |
| Emails/Attachments | PILGRIMS-0003560593 | PILGRIMS-0003560595 | 1 |
| Emails/Attachments | PILGRIMS-0003560616 | PILGRIMS-0003560618 | 3 |
| Emails/Attachments | PILGRIMS-0003560621 | PILGRIMS-0003560622 | 2 |
| Emails/Attachments | PILGRIMS-0003560688 | PILGRIMS-0003560689 | 2 |
| Emails/Attachments | PILGRIMS-0003560711 | PILGRIMS-0003560712 | 2 |
| Emails/Attachments | PILGRIMS-0003560850 | PILGRIMS-0003560865 | 2 |
| Emails/Attachments | PILGRIMS-0003561127 | PILGRIMS-0003561209 | 4 |
| Emails/Attachments | PILGRIMS-0003561746 | PILGRIMS-0003561770 | 2 |
| Emails/Attachments | PILGRIMS-0003561797 | PILGRIMS-0003561798 | 2 |
| Emails/Attachments | PILGRIMS-0003561885 | PILGRIMS-0003561920 | 5 |
| Emails/Attachments | PILGRIMS-0003561923 | PILGRIMS-0003561934 | 2 |
| Emails/Attachments | PILGRIMS-0003561960 | PILGRIMS-0003561961 | 2 |
| Emails/Attachments | PILGRIMS-0003562154 | PILGRIMS-0003562156 | 3 |
| Emails/Attachments | PILGRIMS-0003562436 | PILGRIMS-0003562441 | 2 |
| Emails/Attachments | PILGRIMS-0003562444 | PILGRIMS-0003562447 | 1 |
| Emails/Attachments | PILGRIMS-0003562459 | PILGRIMS-0003562460 | 2 |
| Emails/Attachments | PILGRIMS-0003562547 | PILGRIMS-0003562550 | 4 |
| Emails/Attachments | PILGRIMS-0003562552 | PILGRIMS-0003562556 | 5 |
| Emails/Attachments | PILGRIMS-0003562577 | PILGRIMS-0003562578 | 2 |
| Emails/Attachments | PILGRIMS-0003562612 | PILGRIMS-0003562632 | 4 |
| Emails/Attachments | PILGRIMS-0003563042 | PILGRIMS-0003563045 | 2 |
| Emails/Attachments | PILGRIMS-0003563157 | PILGRIMS-0003563186 | 4 |
| Emails/Attachments | PILGRIMS-0003563267 | PILGRIMS-0003563290 | 4 |
| Emails/Attachments | PILGRIMS-0003563387 | PILGRIMS-0003563436 | 2 |
| Emails/Attachments | PILGRIMS-0003563801 | PILGRIMS-0003563803 | 2 |
| Emails/Attachments | PILGRIMS-0003563899 | PILGRIMS-0003563900 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003563990 | PILGRIMS-0003564081 | 8 |
| Emails/Attachments | PILGRIMS-0003565184 | PILGRIMS-0003566342 | 643 |
| Emails/Attachments | PILGRIMS-0003566344 | PILGRIMS-0003566918 | 312 |
| Emails/Attachments | PILGRIMS-0003566920 | PILGRIMS-0003568503 | 701 |
| Emails/Attachments | PILGRIMS-0003580914 | PILGRIMS-0003580915 | 1 |
| Emails/Attachments | PILGRIMS-0003586828 | PILGRIMS-0003587721 | 276 |
| Emails/Attachments | PILGRIMS-0003587736 | PILGRIMS-0003588719 | 84 |
| Emails/Attachments | PILGRIMS-0003588736 | PILGRIMS-0003589914 | 55 |
| Emails/Attachments | PILGRIMS-0003589923 | PILGRIMS-0003590368 | 74 |
| Emails/Attachments | PILGRIMS-0003590427 | PILGRIMS-0003590765 | 38 |
| Emails/Attachments | PILGRIMS-0003590807 | PILGRIMS-0003591694 | 202 |
| Emails/Attachments | PILGRIMS-0003591704 | PILGRIMS-0003592137 | 115 |
| Emails/Attachments | PILGRIMS-0003592179 | PILGRIMS-0003592668 | 151 |
| Emails/Attachments | PILGRIMS-0003592670 | PILGRIMS-0003593246 | 254 |
| Emails/Attachments | PILGRIMS-0003593257 | PILGRIMS-0003593315 | 17 |
| Emails/Attachments | PILGRIMS-0003593383 | PILGRIMS-0003594065 | 254 |
| Emails/Attachments | PILGRIMS-0003594088 | PILGRIMS-0003594815 | 216 |
| Emails/Attachments | PILGRIMS-0003594911 | PILGRIMS-0003595167 | 48 |
| Emails/Attachments | PILGRIMS-0003595265 | PILGRIMS-0003596080 | 111 |
| Emails/Attachments | PILGRIMS-0003596082 | PILGRIMS-0003596124 | 8 |
| Emails/Attachments | PILGRIMS-0003596219 | PILGRIMS-0003596635 | 133 |
| Emails/Attachments | PILGRIMS-0003596679 | PILGRIMS-0003596684 | 6 |
| Emails/Attachments | PILGRIMS-0003596726 | PILGRIMS-0003597711 | 233 |
| Emails/Attachments | PILGRIMS-0003597853 | PILGRIMS-0003599138 | 376 |
| Emails/Attachments | PILGRIMS-0003599168 | PILGRIMS-0003599708 | 164 |
| Emails/Attachments | PILGRIMS-0003599732 | PILGRIMS-0003599828 | 6 |
| Emails/Attachments | PILGRIMS-0003599935 | PILGRIMS-0003600226 | 12 |
| Emails/Attachments | PILGRIMS-0003600302 | PILGRIMS-0003600304 | 2 |
| Emails/Attachments | PILGRIMS-0003600315 | PILGRIMS-0003600737 | 57 |
| Emails/Attachments | PILGRIMS-0003600809 | PILGRIMS-0003601809 | 194 |
| Emails/Attachments | PILGRIMS-0003603005 | PILGRIMS-0003603018 | 4 |
| Emails/Attachments | PILGRIMS-0003603631 | PILGRIMS-0003603641 | 2 |
| Emails/Attachments | PILGRIMS-0003603764 | PILGRIMS-0003603773 | 2 |
| Emails/Attachments | PILGRIMS-0003604351 | PILGRIMS-0003604360 | 2 |
| Emails/Attachments | PILGRIMS-0003609342 | PILGRIMS-0003609359 | 2 |
| Emails/Attachments | PILGRIMS-0003611702 | PILGRIMS-0003615087 | 1,242 |
| Emails/Attachments | PILGRIMS-0003615412 | PILGRIMS-0003616453 | 703 |
| Emails/Attachments | PILGRIMS-0003616455 | PILGRIMS-0003616591 | 131 |
| Emails/Attachments | PILGRIMS-0003616595 | PILGRIMS-0003616679 | 78 |
| Emails/Attachments | PILGRIMS-0003616685 | PILGRIMS-0003616696 | 11 |
| Emails/Attachments | PILGRIMS-0003616699 | PILGRIMS-0003616700 | 2 |
| Emails/Attachments | PILGRIMS-0003616702 | PILGRIMS-0003616932 | 139 |
| Emails/Attachments | PILGRIMS-0003616934 | PILGRIMS-0003616941 | 8 |
| Emails/Attachments | PILGRIMS-0003616943 | PILGRIMS-0003617023 | 28 |
| Emails/Attachments | PILGRIMS-0003617026 | PILGRIMS-0003617031 | 6 |
| Emails/Attachments | PILGRIMS-0003617033 | PILGRIMS-0003617098 | 63 |
| Emails/Attachments | PILGRIMS-0003617100 | PILGRIMS-0003617361 | 243 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003617363 | PILGRIMS-0003617370 | 8 |
| Emails/Attachments | PILGRIMS-0003617372 | PILGRIMS-0003617519 | 107 |
| Emails/Attachments | PILGRIMS-0003620809 | PILGRIMS-0003620810 | 2 |
| Emails/Attachments | PILGRIMS-0003620963 | PILGRIMS-0003620965 | 2 |
| Emails/Attachments | PILGRIMS-0003621101 | PILGRIMS-0003621105 | 4 |
| Emails/Attachments | PILGRIMS-0003621151 | PILGRIMS-0003621153 | 1 |
| Emails/Attachments | PILGRIMS-0003621225 | PILGRIMS-0003621226 | 2 |
| Emails/Attachments | PILGRIMS-0003621452 | PILGRIMS-0003621453 | 2 |
| Emails/Attachments | PILGRIMS-0003621657 | PILGRIMS-0003621658 | 2 |
| Emails/Attachments | PILGRIMS-0003621715 | PILGRIMS-0003621723 | 9 |
| Emails/Attachments | PILGRIMS-0003621730 | PILGRIMS-0003621731 | 2 |
| Emails/Attachments | PILGRIMS-0003621734 | PILGRIMS-0003621740 | 4 |
| Emails/Attachments | PILGRIMS-0003621745 | PILGRIMS-0003621749 | 4 |
| Emails/Attachments | PILGRIMS-0003621752 | PILGRIMS-0003621754 | 2 |
| Emails/Attachments | PILGRIMS-0003621771 | PILGRIMS-0003621775 | 2 |
| Emails/Attachments | PILGRIMS-0003621778 | PILGRIMS-0003621779 | 2 |
| Emails/Attachments | PILGRIMS-0003621794 | PILGRIMS-0003621797 | 4 |
| Emails/Attachments | PILGRIMS-0003621802 | PILGRIMS-0003621810 | 7 |
| Emails/Attachments | PILGRIMS-0003621822 | PILGRIMS-0003621823 | 2 |
| Emails/Attachments | PILGRIMS-0003621826 | PILGRIMS-0003621827 | 2 |
| Emails/Attachments | PILGRIMS-0003621861 | PILGRIMS-0003621871 | 2 |
| Emails/Attachments | PILGRIMS-0003621912 | PILGRIMS-0003621913 | 2 |
| Emails/Attachments | PILGRIMS-0003621925 | PILGRIMS-0003621926 | 1 |
| Emails/Attachments | PILGRIMS-0003621981 | PILGRIMS-0003621986 | 5 |
| Emails/Attachments | PILGRIMS-0003622017 | PILGRIMS-0003622018 | 2 |
| Emails/Attachments | PILGRIMS-0003622138 | PILGRIMS-0003622141 | 4 |
| Emails/Attachments | PILGRIMS-0003622215 | PILGRIMS-0003622216 | 2 |
| Emails/Attachments | PILGRIMS-0003622244 | PILGRIMS-0003622245 | 2 |
| Emails/Attachments | PILGRIMS-0003622266 | PILGRIMS-0003622267 | 2 |
| Emails/Attachments | PILGRIMS-0003622284 | PILGRIMS-0003622284 | 1 |
| Emails/Attachments | PILGRIMS-0003622291 | PILGRIMS-0003622294 | 4 |
| Emails/Attachments | PILGRIMS-0003622406 | PILGRIMS-0003622409 | 2 |
| Emails/Attachments | PILGRIMS-0003622420 | PILGRIMS-0003622421 | 2 |
| Emails/Attachments | PILGRIMS-0003622460 | PILGRIMS-0003622460 | 1 |
| Emails/Attachments | PILGRIMS-0003622463 | PILGRIMS-0003622463 | 1 |
| Emails/Attachments | PILGRIMS-0003622472 | PILGRIMS-0003622472 | 1 |
| Emails/Attachments | PILGRIMS-0003622475 | PILGRIMS-0003622476 | 2 |
| Emails/Attachments | PILGRIMS-0003622576 | PILGRIMS-0003622577 | 2 |
| Emails/Attachments | PILGRIMS-0003622657 | PILGRIMS-0003622664 | 7 |
| Emails/Attachments | PILGRIMS-0003622667 | PILGRIMS-0003622669 | 2 |
| Emails/Attachments | PILGRIMS-0003622701 | PILGRIMS-0003622702 | 2 |
| Emails/Attachments | PILGRIMS-0003622714 | PILGRIMS-0003622714 | 1 |
| Emails/Attachments | PILGRIMS-0003622745 | PILGRIMS-0003622746 | 1 |
| Emails/Attachments | PILGRIMS-0003622752 | PILGRIMS-0003622777 | 2 |
| Emails/Attachments | PILGRIMS-0003622800 | PILGRIMS-0003622801 | 1 |
| Emails/Attachments | PILGRIMS-0003622857 | PILGRIMS-0003622858 | 2 |
| Emails/Attachments | PILGRIMS-0003622910 | PILGRIMS-0003622924 | 8 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003622927 | PILGRIMS-0003622931 | 5 |
| Emails/Attachments | PILGRIMS-0003622933 | PILGRIMS-0003622938 | 3 |
| Emails/Attachments | PILGRIMS-0003622954 | PILGRIMS-0003622955 | 2 |
| Emails/Attachments | PILGRIMS-0003623030 | PILGRIMS-0003623033 | 4 |
| Emails/Attachments | PILGRIMS-0003624924 | PILGRIMS-0003624925 | 2 |
| Emails/Attachments | PILGRIMS-0003626542 | PILGRIMS-0003626549 | 8 |
| Emails/Attachments | PILGRIMS-0003626551 | PILGRIMS-0003626813 | 47 |
| Emails/Attachments | PILGRIMS-0003626817 | PILGRIMS-0003628367 | 900 |
| Emails/Attachments | PILGRIMS-0003628369 | PILGRIMS-0003628411 | 15 |
| Emails/Attachments | PILGRIMS-0003628413 | PILGRIMS-0003628790 | 161 |
| Emails/Attachments | PILGRIMS-0003628792 | PILGRIMS-0003629778 | 412 |
| Emails/Attachments | PILGRIMS-0003631909 | PILGRIMS-0003631910 | 2 |
| Emails/Attachments | PILGRIMS-0003631913 | PILGRIMS-0003631920 | 8 |
| Emails/Attachments | PILGRIMS-0003631933 | PILGRIMS-0003631945 | 10 |
| Emails/Attachments | PILGRIMS-0003631960 | PILGRIMS-0003632195 | 20 |
| Emails/Attachments | PILGRIMS-0003632199 | PILGRIMS-0003632251 | 47 |
| Emails/Attachments | PILGRIMS-0003632256 | PILGRIMS-0003632509 | 229 |
| Emails/Attachments | PILGRIMS-0003632512 | PILGRIMS-0003632716 | 183 |
| Emails/Attachments | PILGRIMS-0003632719 | PILGRIMS-0003632800 | 73 |
| Emails/Attachments | PILGRIMS-0003632804 | PILGRIMS-0003632881 | 58 |
| Emails/Attachments | PILGRIMS-0003632883 | PILGRIMS-0003633103 | 122 |
| Emails/Attachments | PILGRIMS-0003633662 | PILGRIMS-0003633707 | 2 |
| Emails/Attachments | PILGRIMS-0003646928 | PILGRIMS-0003646936 | 8 |
| Emails/Attachments | PILGRIMS-0003656850 | PILGRIMS-0003656852 | 3 |
| Emails/Attachments | PILGRIMS-0003656854 | PILGRIMS-0003656855 | 2 |
| Emails/Attachments | PILGRIMS-0003656868 | PILGRIMS-0003656878 | 10 |
| Emails/Attachments | PILGRIMS-0003656880 | PILGRIMS-0003656886 | 7 |
| Emails/Attachments | PILGRIMS-0003656889 | PILGRIMS-0003656892 | 4 |
| Emails/Attachments | PILGRIMS-0003656895 | PILGRIMS-0003656895 | 1 |
| Emails/Attachments | PILGRIMS-0003656897 | PILGRIMS-0003656902 | 6 |
| Emails/Attachments | PILGRIMS-0003656907 | PILGRIMS-0003656914 | 6 |
| Emails/Attachments | PILGRIMS-0003656916 | PILGRIMS-0003656917 | 2 |
| Emails/Attachments | PILGRIMS-0003656919 | PILGRIMS-0003657031 | 2 |
| Emails/Attachments | PILGRIMS-0003657376 | PILGRIMS-0003657382 | 6 |
| Emails/Attachments | PILGRIMS-0003657386 | PILGRIMS-0003657389 | 3 |
| Emails/Attachments | PILGRIMS-0003657392 | PILGRIMS-0003657395 | 4 |
| Emails/Attachments | PILGRIMS-0003657405 | PILGRIMS-0003657428 | 4 |
| Emails/Attachments | PILGRIMS-0003657554 | PILGRIMS-0003657557 | 4 |
| Emails/Attachments | PILGRIMS-0003657560 | PILGRIMS-0003657561 | 2 |
| Emails/Attachments | PILGRIMS-0003657564 | PILGRIMS-0003657565 | 2 |
| Emails/Attachments | PILGRIMS-0003657567 | PILGRIMS-0003657586 | 9 |
| Emails/Attachments | PILGRIMS-0003657595 | PILGRIMS-0003657597 | 2 |
| Emails/Attachments | PILGRIMS-0003657603 | PILGRIMS-0003657606 | 4 |
| Emails/Attachments | PILGRIMS-0003657608 | PILGRIMS-0003657610 | 2 |
| Emails/Attachments | PILGRIMS-0003657612 | PILGRIMS-0003657637 | 5 |
| Emails/Attachments | PILGRIMS-0003657663 | PILGRIMS-0003657664 | 2 |
| Emails/Attachments | PILGRIMS-0003657680 | PILGRIMS-0003657688 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003657698 | PILGRIMS-0003657699 | 2 |
| Emails/Attachments | PILGRIMS-0003657708 | PILGRIMS-0003657714 | 5 |
| Emails/Attachments | PILGRIMS-0003657717 | PILGRIMS-0003657720 | 4 |
| Emails/Attachments | PILGRIMS-0003657722 | PILGRIMS-0003657727 | 6 |
| Emails/Attachments | PILGRIMS-0003657729 | PILGRIMS-0003657745 | 16 |
| Emails/Attachments | PILGRIMS-0003657748 | PILGRIMS-0003657750 | 3 |
| Emails/Attachments | PILGRIMS-0003657753 | PILGRIMS-0003657754 | 2 |
| Emails/Attachments | PILGRIMS-0003657765 | PILGRIMS-0003657767 | 3 |
| Emails/Attachments | PILGRIMS-0003657770 | PILGRIMS-0003657771 | 2 |
| Emails/Attachments | PILGRIMS-0003657775 | PILGRIMS-0003657779 | 4 |
| Emails/Attachments | PILGRIMS-0003657789 | PILGRIMS-0003657792 | 3 |
| Emails/Attachments | PILGRIMS-0003657797 | PILGRIMS-0003657798 | 2 |
| Emails/Attachments | PILGRIMS-0003657840 | PILGRIMS-0003657842 | 3 |
| Emails/Attachments | PILGRIMS-0003657845 | PILGRIMS-0003657846 | 2 |
| Emails/Attachments | PILGRIMS-0003657849 | PILGRIMS-0003657850 | 2 |
| Emails/Attachments | PILGRIMS-0003657852 | PILGRIMS-0003657855 | 4 |
| Emails/Attachments | PILGRIMS-0003657858 | PILGRIMS-0003657865 | 8 |
| Emails/Attachments | PILGRIMS-0003657868 | PILGRIMS-0003657877 | 9 |
| Emails/Attachments | PILGRIMS-0003657879 | PILGRIMS-0003657880 | 2 |
| Emails/Attachments | PILGRIMS-0003657882 | PILGRIMS-0003657886 | 3 |
| Emails/Attachments | PILGRIMS-0003657889 | PILGRIMS-0003657890 | 2 |
| Emails/Attachments | PILGRIMS-0003657892 | PILGRIMS-0003657894 | 3 |
| Emails/Attachments | PILGRIMS-0003657897 | PILGRIMS-0003657902 | 5 |
| Emails/Attachments | PILGRIMS-0003657908 | PILGRIMS-0003657909 | 2 |
| Emails/Attachments | PILGRIMS-0003657917 | PILGRIMS-0003657919 | 3 |
| Emails/Attachments | PILGRIMS-0003657921 | PILGRIMS-0003657924 | 4 |
| Emails/Attachments | PILGRIMS-0003657927 | PILGRIMS-0003657929 | 3 |
| Emails/Attachments | PILGRIMS-0003657932 | PILGRIMS-0003657933 | 2 |
| Emails/Attachments | PILGRIMS-0003657938 | PILGRIMS-0003657940 | 3 |
| Emails/Attachments | PILGRIMS-0003657948 | PILGRIMS-0003657950 | 3 |
| Emails/Attachments | PILGRIMS-0003657954 | PILGRIMS-0003657959 | 6 |
| Emails/Attachments | PILGRIMS-0003657962 | PILGRIMS-0003657966 | 5 |
| Emails/Attachments | PILGRIMS-0003657968 | PILGRIMS-0003657987 | 20 |
| Emails/Attachments | PILGRIMS-0003657992 | PILGRIMS-0003657997 | 6 |
| Emails/Attachments | PILGRIMS-0003658000 | PILGRIMS-0003658004 | 5 |
| Emails/Attachments | PILGRIMS-0003658007 | PILGRIMS-0003658009 | 2 |
| Emails/Attachments | PILGRIMS-0003658013 | PILGRIMS-0003658020 | 8 |
| Emails/Attachments | PILGRIMS-0003658022 | PILGRIMS-0003658024 | 1 |
| Emails/Attachments | PILGRIMS-0003666865 | PILGRIMS-0003666866 | 2 |
| Emails/Attachments | PILGRIMS-0003667043 | PILGRIMS-0003667044 | 2 |
| Emails/Attachments | PILGRIMS-0003667099 | PILGRIMS-0003667103 | 5 |
| Emails/Attachments | PILGRIMS-0005246066 | PILGRIMS-0005246066 | 1 |
| Emails/Attachments | PILGRIMS-0005246091 | PILGRIMS-0005246106 | 15 |
| Emails/Attachments | PILGRIMS-0005246122 | PILGRIMS-0005246185 | 14 |
| Emails/Attachments | PILGRIMS-0005246187 | PILGRIMS-0005246235 | 21 |
| Emails/Attachments | PILGRIMS-0005246251 | PILGRIMS-0005246259 | 9 |
| Emails/Attachments | PILGRIMS-0005246261 | PILGRIMS-0005246261 | 1 |

| Emails/Attachments | PILGRIMS-0005246264 | PILGRIMS-0005246281 | 18 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005246283 | PILGRIMS-0005246299 | 17 |
| Emails/Attachments | PILGRIMS-0005246301 | PILGRIMS-0005246310 | 2 |
| Emails/Attachments | PILGRIMS-0005246312 | PILGRIMS-0005246321 | 9 |
| Emails/Attachments | PILGRIMS-0005246326 | PILGRIMS-0005246343 | 18 |
| Emails/Attachments | PILGRIMS-0005246380 | PILGRIMS-0005246407 | 28 |
| Emails/Attachments | PILGRIMS-0005246417 | PILGRIMS-0005246429 | 13 |
| Emails/Attachments | PILGRIMS-0005246624 | PILGRIMS-0005246638 | 15 |
| Emails/Attachments | PILGRIMS-0005246705 | PILGRIMS-0005246717 | 3 |
| Emails/Attachments | PILGRIMS-0005246719 | PILGRIMS-0005246733 | 15 |
| Emails/Attachments | PILGRIMS-0005246735 | PILGRIMS-0005246735 | 1 |
| Emails/Attachments | PILGRIMS-0005246778 | PILGRIMS-0005246793 | 16 |
| Emails/Attachments | PILGRIMS-0005246925 | PILGRIMS-0005246939 | 15 |
| Emails/Attachments | PILGRIMS-0005246941 | PILGRIMS-0005246953 | 3 |
| Emails/Attachments | PILGRIMS-0005246988 | PILGRIMS-0005246998 | 11 |
| Emails/Attachments | PILGRIMS-0005247001 | PILGRIMS-0005247016 | 16 |
| Emails/Attachments | PILGRIMS-0005247018 | PILGRIMS-0005247026 | 9 |
| Emails/Attachments | PILGRIMS-0005247030 | PILGRIMS-0005247033 | 1 |
| Emails/Attachments | PILGRIMS-0005247064 | PILGRIMS-0005247067 | 3 |
| Emails/Attachments | PILGRIMS-0005247088 | PILGRIMS-0005247101 | 14 |
| Emails/Attachments | PILGRIMS-0005247103 | PILGRIMS-0005247117 | 2 |
| Emails/Attachments | PILGRIMS-0005247119 | PILGRIMS-0005247132 | 14 |
| Emails/Attachments | PILGRIMS-0005247157 | PILGRIMS-0005247170 | 14 |
| Emails/Attachments | PILGRIMS-0005247177 | PILGRIMS-0005247219 | 43 |
| Emails/Attachments | PILGRIMS-0005247223 | PILGRIMS-0005247243 | 21 |
| Emails/Attachments | PILGRIMS-0005247314 | PILGRIMS-0005247326 | 12 |
| Emails/Attachments | PILGRIMS-0005247330 | PILGRIMS-0005247340 | 11 |
| Emails/Attachments | PILGRIMS-0005247342 | PILGRIMS-0005247350 | 9 |
| Emails/Attachments | PILGRIMS-0005247352 | PILGRIMS-0005247374 | 23 |
| Emails/Attachments | PILGRIMS-0005247376 | PILGRIMS-0005247387 | 11 |
| Emails/Attachments | PILGRIMS-0005247389 | PILGRIMS-0005247392 | 4 |
| Emails/Attachments | PILGRIMS-0005247413 | PILGRIMS-0005247419 | 7 |
| Emails/Attachments | PILGRIMS-0005247421 | PILGRIMS-0005247422 | 2 |
| Emails/Attachments | PILGRIMS-0005247432 | PILGRIMS-0005247447 | 16 |
| Emails/Attachments | PILGRIMS-0005247473 | PILGRIMS-0005247480 | 8 |
| Emails/Attachments | PILGRIMS-0005247483 | PILGRIMS-0005247488 | 6 |
| Emails/Attachments | PILGRIMS-0005247493 | PILGRIMS-0005247498 | 6 |
| Emails/Attachments | PILGRIMS-0005247500 | PILGRIMS-0005247505 | 6 |
| Emails/Attachments | PILGRIMS-0005247508 | PILGRIMS-0005247530 | 11 |
| Emails/Attachments | PILGRIMS-0005247573 | PILGRIMS-0005247578 | 6 |
| Emails/Attachments | PILGRIMS-0005247621 | PILGRIMS-0005247627 | 7 |
| Emails/Attachments | PILGRIMS-0005247629 | PILGRIMS-0005247635 | 7 |
| Emails/Attachments | PILGRIMS-0005247637 | PILGRIMS-0005247669 | 12 |
| Emails/Attachments | PILGRIMS-0005247671 | PILGRIMS-0005247679 | 9 |
| Emails/Attachments | PILGRIMS-0005247682 | PILGRIMS-0005247686 | 4 |
| Emails/Attachments | PILGRIMS-0005247761 | PILGRIMS-0005247767 | 7 |
| Emails/Attachments | PILGRIMS-0005247791 | PILGRIMS-0005247799 | 9 |

| Emails/Attachments | PILGRIMS-0005247808 | PILGRIMS-0005247821 | 14 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005247851 | PILGRIMS-0005247857 | 5 |
| Emails/Attachments | PILGRIMS-0005247874 | PILGRIMS-0005247878 | 4 |
| Emails/Attachments | PILGRIMS-0005247880 | PILGRIMS-0005247897 | 17 |
| Emails/Attachments | PILGRIMS-0005247899 | PILGRIMS-0005247906 | 6 |
| Emails/Attachments | PILGRIMS-0005247908 | PILGRIMS-0005247914 | 7 |
| Emails/Attachments | PILGRIMS-0005247916 | PILGRIMS-0005247920 | 4 |
| Emails/Attachments | PILGRIMS-0005247922 | PILGRIMS-0005247928 | 7 |
| Emails/Attachments | PILGRIMS-0005247932 | PILGRIMS-0005247938 | 7 |
| Emails/Attachments | PILGRIMS-0005247940 | PILGRIMS-0005247964 | 11 |
| Emails/Attachments | PILGRIMS-0005247966 | PILGRIMS-0005247972 | 7 |
| Emails/Attachments | PILGRIMS-0005247974 | PILGRIMS-0005248013 | 14 |
| Emails/Attachments | PILGRIMS-0005248015 | PILGRIMS-0005248024 | 10 |
| Emails/Attachments | PILGRIMS-0005248028 | PILGRIMS-0005248036 | 9 |
| Emails/Attachments | PILGRIMS-0005248044 | PILGRIMS-0005248060 | 4 |
| Emails/Attachments | PILGRIMS-0005248065 | PILGRIMS-0005248071 | 7 |
| Emails/Attachments | PILGRIMS-0005248073 | PILGRIMS-0005248131 | 7 |
| Emails/Attachments | PILGRIMS-0005248138 | PILGRIMS-0005248144 | 7 |
| Emails/Attachments | PILGRIMS-0005248172 | PILGRIMS-0005248195 | 10 |
| Emails/Attachments | PILGRIMS-0005248198 | PILGRIMS-0005248206 | 9 |
| Emails/Attachments | PILGRIMS-0005248209 | PILGRIMS-0005248219 | 2 |
| Emails/Attachments | PILGRIMS-0005248276 | PILGRIMS-0005248284 | 9 |
| Emails/Attachments | PILGRIMS-0005248305 | PILGRIMS-0005248318 | 10 |
| Emails/Attachments | PILGRIMS-0005248322 | PILGRIMS-0005248350 | 12 |
| Emails/Attachments | PILGRIMS-0005248353 | PILGRIMS-0005248498 | 68 |
| Emails/Attachments | PILGRIMS-0005248500 | PILGRIMS-0005248621 | 59 |
| Emails/Attachments | PILGRIMS-0005248623 | PILGRIMS-0005248642 | 12 |
| Emails/Attachments | PILGRIMS-0005248645 | PILGRIMS-0005249149 | 253 |
| Emails/Attachments | PILGRIMS-0005249151 | PILGRIMS-0005249162 | 4 |
| Emails/Attachments | PILGRIMS-0005249164 | PILGRIMS-0005249238 | 41 |
| Emails/Attachments | PILGRIMS-0005249240 | PILGRIMS-0005249345 | 57 |
| Emails/Attachments | PILGRIMS-0005249350 | PILGRIMS-0005249473 | 75 |
| Emails/Attachments | PILGRIMS-0005249476 | PILGRIMS-0005250012 | 232 |
| Emails/Attachments | PILGRIMS-0005250014 | PILGRIMS-0005250112 | 47 |
| Emails/Attachments | PILGRIMS-0005250114 | PILGRIMS-0005250153 | 24 |
| Emails/Attachments | PILGRIMS-0005250157 | PILGRIMS-0005250198 | 12 |
| Emails/Attachments | PILGRIMS-0005250200 | PILGRIMS-0005250218 | 10 |
| Emails/Attachments | PILGRIMS-0005250220 | PILGRIMS-0005250348 | 67 |
| Emails/Attachments | PILGRIMS-0005250353 | PILGRIMS-0005250363 | 7 |
| Emails/Attachments | PILGRIMS-0005250365 | PILGRIMS-0005250369 | 4 |
| Emails/Attachments | PILGRIMS-0005250372 | PILGRIMS-0005250455 | 38 |
| Emails/Attachments | PILGRIMS-0005250457 | PILGRIMS-0005250769 | 28 |
| Emails/Attachments | PILGRIMS-0005250771 | PILGRIMS-0005250813 | 31 |
| Emails/Attachments | PILGRIMS-0005250815 | PILGRIMS-0005250851 | 29 |
| Emails/Attachments | PILGRIMS-0005250853 | PILGRIMS-0005250861 | 8 |
| Emails/Attachments | PILGRIMS-0005250863 | PILGRIMS-0005251030 | 67 |
| Emails/Attachments | PILGRIMS-0005251032 | PILGRIMS-0005251232 | 65 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005251234 | PILGRIMS-0005251276 | 11 |
| Emails/Attachments | PILGRIMS-0005251286 | PILGRIMS-0005251401 | 46 |
| Emails/Attachments | PILGRIMS-0005251425 | PILGRIMS-0005251496 | 16 |
| Emails/Attachments | PILGRIMS-0005251501 | PILGRIMS-0005251592 | 33 |
| Emails/Attachments | PILGRIMS-0005251594 | PILGRIMS-0005251647 | 22 |
| Emails/Attachments | PILGRIMS-0005251649 | PILGRIMS-0005251661 | 11 |
| Emails/Attachments | PILGRIMS-0005251663 | PILGRIMS-0005251977 | 119 |
| Emails/Attachments | PILGRIMS-0005252104 | PILGRIMS-0005252106 | 1 |
| Emails/Attachments | PILGRIMS-0005252113 | PILGRIMS-0005252209 | 13 |
| Emails/Attachments | PILGRIMS-0005252236 | PILGRIMS-0005252288 | 31 |
| Emails/Attachments | PILGRIMS-0005252344 | PILGRIMS-0005252386 | 12 |
| Emails/Attachments | PILGRIMS-0005252388 | PILGRIMS-0005252470 | 44 |
| Emails/Attachments | PILGRIMS-0005252472 | PILGRIMS-0005252509 | 14 |
| Emails/Attachments | PILGRIMS-0005252511 | PILGRIMS-0005252705 | 35 |
| Emails/Attachments | PILGRIMS-0005252741 | PILGRIMS-0005252767 | 16 |
| Emails/Attachments | PILGRIMS-0005252769 | PILGRIMS-0005252878 | 21 |
| Emails/Attachments | PILGRIMS-0005252880 | PILGRIMS-0005252884 | 3 |
| Emails/Attachments | PILGRIMS-0005252962 | PILGRIMS-0005252978 | 9 |
| Emails/Attachments | PILGRIMS-0005252980 | PILGRIMS-0005253002 | 16 |
| Emails/Attachments | PILGRIMS-0005253004 | PILGRIMS-0005253016 | 10 |
| Emails/Attachments | PILGRIMS-0005253018 | PILGRIMS-0005253046 | 15 |
| Emails/Attachments | PILGRIMS-0005253056 | PILGRIMS-0005253305 | 86 |
| Emails/Attachments | PILGRIMS-0005253307 | PILGRIMS-0005253557 | 152 |
| Emails/Attachments | PILGRIMS-0005253559 | PILGRIMS-0005253781 | 59 |
| Emails/Attachments | PILGRIMS-0005253783 | PILGRIMS-0005253788 | 6 |
| Emails/Attachments | PILGRIMS-0005253790 | PILGRIMS-0005253821 | 24 |
| Emails/Attachments | PILGRIMS-0005253823 | PILGRIMS-0005253828 | 6 |
| Emails/Attachments | PILGRIMS-0005253830 | PILGRIMS-0005253892 | 26 |
| Emails/Attachments | PILGRIMS-0005253894 | PILGRIMS-0005253936 | 34 |
| Emails/Attachments | PILGRIMS-0005253938 | PILGRIMS-0005253973 | 27 |
| Emails/Attachments | PILGRIMS-0005253975 | PILGRIMS-0005254015 | 25 |
| Emails/Attachments | PILGRIMS-0005254017 | PILGRIMS-0005254054 | 30 |
| Emails/Attachments | PILGRIMS-0005254056 | PILGRIMS-0005254157 | 72 |
| Emails/Attachments | PILGRIMS-0005254159 | PILGRIMS-0005254172 | 14 |
| Emails/Attachments | PILGRIMS-0005254175 | PILGRIMS-0005254176 | 2 |
| Emails/Attachments | PILGRIMS-0005254178 | PILGRIMS-0005254213 | 12 |
| Emails/Attachments | PILGRIMS-0005254223 | PILGRIMS-0005254272 | 27 |
| Emails/Attachments | PILGRIMS-0005254274 | PILGRIMS-0005254323 | 32 |
| Emails/Attachments | PILGRIMS-0005254325 | PILGRIMS-0005254329 | 3 |
| Emails/Attachments | PILGRIMS-0005254332 | PILGRIMS-0005254350 | 12 |
| Emails/Attachments | PILGRIMS-0005254352 | PILGRIMS-0005254446 | 49 |
| Emails/Attachments | PILGRIMS-0005254448 | PILGRIMS-0005254467 | 16 |
| Emails/Attachments | PILGRIMS-0005254469 | PILGRIMS-0005254520 | 39 |
| Emails/Attachments | PILGRIMS-0005254522 | PILGRIMS-0005254544 | 14 |
| Emails/Attachments | PILGRIMS-0005254548 | PILGRIMS-0005254562 | 13 |
| Emails/Attachments | PILGRIMS-0005254564 | PILGRIMS-0005254567 | 4 |
| Emails/Attachments | PILGRIMS-0005254569 | PILGRIMS-0005254592 | 14 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005254594 | PILGRIMS-0005254595 | 2 |
| Emails/Attachments | PILGRIMS-0005254597 | PILGRIMS-0005254609 | 7 |
| Emails/Attachments | PILGRIMS-0005254611 | PILGRIMS-0005254697 | 36 |
| Emails/Attachments | PILGRIMS-0005254699 | PILGRIMS-0005254700 | 2 |
| Emails/Attachments | PILGRIMS-0005254703 | PILGRIMS-0005254820 | 89 |
| Emails/Attachments | PILGRIMS-0005254822 | PILGRIMS-0005254832 | 11 |
| Emails/Attachments | PILGRIMS-0005254834 | PILGRIMS-0005254837 | 4 |
| Emails/Attachments | PILGRIMS-0005254839 | PILGRIMS-0005254840 | 2 |
| Emails/Attachments | PILGRIMS-0005254851 | PILGRIMS-0005254951 | 49 |
| Emails/Attachments | PILGRIMS-0005254953 | PILGRIMS-0005255000 | 27 |
| Emails/Attachments | PILGRIMS-0005255005 | PILGRIMS-0005255009 | 2 |
| Emails/Attachments | PILGRIMS-0005255011 | PILGRIMS-0005255186 | 78 |
| Emails/Attachments | PILGRIMS-0005255191 | PILGRIMS-0005255193 | 3 |
| Emails/Attachments | PILGRIMS-0005255195 | PILGRIMS-0005255196 | 1 |
| Emails/Attachments | PILGRIMS-0005255198 | PILGRIMS-0005255210 | 3 |
| Emails/Attachments | PILGRIMS-0005255213 | PILGRIMS-0005255242 | 3 |
| Emails/Attachments | PILGRIMS-0005255266 | PILGRIMS-0005255271 | 6 |
| Emails/Attachments | PILGRIMS-0005255274 | PILGRIMS-0005255287 | 10 |
| Emails/Attachments | PILGRIMS-0005257801 | PILGRIMS-0005257802 | 2 |
| Emails/Attachments | PILGRIMS-0005257979 | PILGRIMS-0005257982 | 4 |
| Emails/Attachments | PILGRIMS-0005258443 | PILGRIMS-0005258482 | 18 |
| Emails/Attachments | PILGRIMS-0005263677 | PILGRIMS-0005264091 | 211 |
| Emails/Attachments | PILGRIMS-0005264093 | PILGRIMS-0005264307 | 122 |
| Emails/Attachments | PILGRIMS-0005264309 | PILGRIMS-0005264533 | 148 |
| Emails/Attachments | PILGRIMS-0005264535 | PILGRIMS-0005264912 | 198 |
| Emails/Attachments | PILGRIMS-0005264916 | PILGRIMS-0005264923 | 8 |
| Emails/Attachments | PILGRIMS-0005264925 | PILGRIMS-0005264926 | 1 |
| Emails/Attachments | PILGRIMS-0005264928 | PILGRIMS-0005265769 | 422 |
| Emails/Attachments | PILGRIMS-0005265771 | PILGRIMS-0005265871 | 65 |
| Emails/Attachments | PILGRIMS-0005265874 | PILGRIMS-0005265931 | 41 |
| Emails/Attachments | PILGRIMS-0005265933 | PILGRIMS-0005265980 | 31 |
| Emails/Attachments | PILGRIMS-0005265982 | PILGRIMS-0005266133 | 137 |
| Emails/Attachments | PILGRIMS-0005266135 | PILGRIMS-0005266224 | 47 |
| Emails/Attachments | PILGRIMS-0005266226 | PILGRIMS-0005266346 | 84 |
| Emails/Attachments | PILGRIMS-0005266348 | PILGRIMS-0005266349 | 2 |
| Emails/Attachments | PILGRIMS-0005266351 | PILGRIMS-0005266629 | 202 |
| Emails/Attachments | PILGRIMS-0005266631 | PILGRIMS-0005266785 | 106 |
| Emails/Attachments | PILGRIMS-0005266788 | PILGRIMS-0005266847 | 46 |
| Emails/Attachments | PILGRIMS-0005266849 | PILGRIMS-0005267119 | 138 |
| Emails/Attachments | PILGRIMS-0005267121 | PILGRIMS-0005267207 | 70 |
| Emails/Attachments | PILGRIMS-0005267209 | PILGRIMS-0005267445 | 142 |
| Emails/Attachments | PILGRIMS-0005267447 | PILGRIMS-0005267466 | 19 |
| Emails/Attachments | PILGRIMS-0005267470 | PILGRIMS-0005267799 | 239 |
| Emails/Attachments | PILGRIMS-0005267802 | PILGRIMS-0005267865 | 41 |
| Emails/Attachments | PILGRIMS-0005267867 | PILGRIMS-0005267963 | 58 |
| Emails/Attachments | PILGRIMS-0005267967 | PILGRIMS-0005268707 | 373 |
| Emails/Attachments | PILGRIMS-0005268711 | PILGRIMS-0005268891 | 80 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005268893 | PILGRIMS-0005270676 | 1,022 |
| Emails/Attachments | PILGRIMS-0005270697 | PILGRIMS-0005271947 | 304 |
| Emails/Attachments | PILGRIMS-0005271985 | PILGRIMS-0005272037 | 39 |
| Emails/Attachments | PILGRIMS-0005272039 | PILGRIMS-0005275953 | 97 |
| Emails/Attachments | PILGRIMS-0005275956 | PILGRIMS-0005275957 | 2 |
| Emails/Attachments | PILGRIMS-0005275959 | PILGRIMS-0005275986 | 24 |
| Emails/Attachments | PILGRIMS-0005278767 | PILGRIMS-0005278918 | 20 |
| Emails/Attachments | PILGRIMS-0005281613 | PILGRIMS-0005281618 | 2 |
| Emails/Attachments | PILGRIMS-0005287316 | PILGRIMS-0005287317 | 2 |
| Emails/Attachments | PILGRIMS-0005288986 | PILGRIMS-0005308855 | 9,186 |
| Emails/Attachments | PILGRIMS-0005314070 | PILGRIMS-0005314370 | 35 |
| Emails/Attachments | PILGRIMS-0005314441 | PILGRIMS-0005315480 | 116 |
| Emails/Attachments | PILGRIMS-0005315482 | PILGRIMS-0005316084 | 75 |
| Emails/Attachments | PILGRIMS-0005316086 | PILGRIMS-0005317830 | 313 |
| Emails/Attachments | PILGRIMS-0005317907 | PILGRIMS-0005318309 | 100 |
| Emails/Attachments | PILGRIMS-0005318318 | PILGRIMS-0005318478 | 63 |
| Emails/Attachments | PILGRIMS-0005318481 | PILGRIMS-0005318482 | 2 |
| Emails/Attachments | PILGRIMS-0005318484 | PILGRIMS-0005318514 | 8 |
| Emails/Attachments | PILGRIMS-0005318516 | PILGRIMS-0005318520 | 5 |
| Emails/Attachments | PILGRIMS-0005318536 | PILGRIMS-0005319105 | 96 |
| Emails/Attachments | PILGRIMS-0005319107 | PILGRIMS-0005319115 | 2 |
| Emails/Attachments | PILGRIMS-0005319117 | PILGRIMS-0005319142 | 11 |
| Emails/Attachments | PILGRIMS-0005319145 | PILGRIMS-0005319200 | 8 |
| Emails/Attachments | PILGRIMS-0005319230 | PILGRIMS-0005319424 | 39 |
| Emails/Attachments | PILGRIMS-0005319426 | PILGRIMS-0005319440 | 6 |
| Emails/Attachments | PILGRIMS-0005319443 | PILGRIMS-0005319455 | 8 |
| Emails/Attachments | PILGRIMS-0005319458 | PILGRIMS-0005319482 | 14 |
| Emails/Attachments | PILGRIMS-0005319484 | PILGRIMS-0005319583 | 38 |
| Emails/Attachments | PILGRIMS-0005319607 | PILGRIMS-0005319763 | 21 |
| Emails/Attachments | PILGRIMS-0005319782 | PILGRIMS-0005319862 | 8 |
| Emails/Attachments | PILGRIMS-0005319894 | PILGRIMS-0005320096 | 36 |
| Emails/Attachments | PILGRIMS-0005320109 | PILGRIMS-0005320295 | 15 |
| Emails/Attachments | PILGRIMS-0005320298 | PILGRIMS-0005320301 | 4 |
| Emails/Attachments | PILGRIMS-0005320355 | PILGRIMS-0005320699 | 22 |
| Emails/Attachments | PILGRIMS-0005320740 | PILGRIMS-0005320780 | 3 |
| Emails/Attachments | PILGRIMS-0005320797 | PILGRIMS-0005320863 | 13 |
| Emails/Attachments | PILGRIMS-0005320866 | PILGRIMS-0005321078 | 28 |
| Emails/Attachments | PILGRIMS-0005321094 | PILGRIMS-0005321133 | 5 |
| Emails/Attachments | PILGRIMS-0005321135 | PILGRIMS-0005321186 | 16 |
| Emails/Attachments | PILGRIMS-0005321192 | PILGRIMS-0005321269 | 29 |
| Emails/Attachments | PILGRIMS-0005323970 | PILGRIMS-0005363212 | 6,720 |
| Emails/Attachments | PILGRIMS-0005363934 | PILGRIMS-0005363936 | 2 |
| Emails/Attachments | PILGRIMS-0005363942 | PILGRIMS-0005363943 | 2 |
| Emails/Attachments | PILGRIMS-0005363948 | PILGRIMS-0005363949 | 2 |
| Emails/Attachments | PILGRIMS-0005363951 | PILGRIMS-0005363952 | 2 |
| Emails/Attachments | PILGRIMS-0005363978 | PILGRIMS-0005363981 | 2 |
| Emails/Attachments | PILGRIMS-0005365194 | PILGRIMS-0005371439 | 1,559 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005373524 | PILGRIMS-0005373533 | 3 |
| Emails/Attachments | PILGRIMS-0005374221 | PILGRIMS-0005374221 | 1 |
| Emails/Attachments | PILGRIMS-0005374330 | PILGRIMS-0005374331 | 2 |
| Emails/Attachments | PILGRIMS-0005377156 | PILGRIMS-0005377166 | 11 |
| Emails/Attachments | PILGRIMS-0005377168 | PILGRIMS-0005377318 | 121 |
| Emails/Attachments | PILGRIMS-0005377324 | PILGRIMS-0005381084 | 1,519 |
| Emails/Attachments | PILGRIMS-0005381086 | PILGRIMS-0005383258 | 576 |
| Emails/Attachments | PILGRIMS-0005383260 | PILGRIMS-0005384745 | 337 |
| Emails/Attachments | PILGRIMS-0005384748 | PILGRIMS-0005385551 | 134 |
| Emails/Attachments | PILGRIMS-0005385553 | PILGRIMS-0005386187 | 173 |
| Emails/Attachments | PILGRIMS-0005386189 | PILGRIMS-0005386224 | 22 |
| Emails/Attachments | PILGRIMS-0005386226 | PILGRIMS-0005388317 | 639 |
| Emails/Attachments | PILGRIMS-0005388319 | PILGRIMS-0005388434 | 22 |
| Emails/Attachments | PILGRIMS-0005388436 | PILGRIMS-0005390452 | 1,169 |
| Emails/Attachments | PILGRIMS-0005390454 | PILGRIMS-0005391684 | 725 |
| Emails/Attachments | PILGRIMS-0005391686 | PILGRIMS-0005392907 | 597 |
| Emails/Attachments | PILGRIMS-0005392909 | PILGRIMS-0005392958 | 44 |
| Emails/Attachments | PILGRIMS-0005392960 | PILGRIMS-0005393921 | 348 |
| Emails/Attachments | PILGRIMS-0005393923 | PILGRIMS-0005394988 | 87 |
| Emails/Attachments | PILGRIMS-0005394990 | PILGRIMS-0005395070 | 33 |
| Emails/Attachments | PILGRIMS-0005395072 | PILGRIMS-0005395764 | 369 |
| Emails/Attachments | PILGRIMS-0005395766 | PILGRIMS-0005398111 | 863 |
| Emails/Attachments | PILGRIMS-0005398113 | PILGRIMS-0005403590 | 2,524 |
| Emails/Attachments | PILGRIMS-0005403592 | PILGRIMS-0005409337 | 3,080 |
| Emails/Attachments | PILGRIMS-0005409339 | PILGRIMS-0005409653 | 146 |
| Emails/Attachments | PILGRIMS-0005409655 | PILGRIMS-0005410706 | 66 |
| Emails/Attachments | PILGRIMS-0005410708 | PILGRIMS-0005411244 | 67 |
| Emails/Attachments | PILGRIMS-0005411246 | PILGRIMS-0005417434 | 569 |
| Emails/Attachments | PILGRIMS-0005417474 | PILGRIMS-0005417560 | 31 |
| Emails/Attachments | PILGRIMS-0005417562 | PILGRIMS-0005418498 | 476 |
| Emails/Attachments | PILGRIMS-0005418500 | PILGRIMS-0005423313 | 297 |
| Emails/Attachments | PILGRIMS-0005423412 | PILGRIMS-0005430985 | 638 |
| Emails/Attachments | PILGRIMS-0005431682 | PILGRIMS-0005432166 | 18 |
| Emails/Attachments | PILGRIMS-0005432168 | PILGRIMS-0005435242 | 182 |
| Emails/Attachments | PILGRIMS-0005435244 | PILGRIMS-0005437696 | 680 |
| Emails/Attachments | PILGRIMS-0005437698 | PILGRIMS-0005438340 | 32 |
| Emails/Attachments | PILGRIMS-0005438364 | PILGRIMS-0005444166 | 368 |
| Emails/Attachments | PILGRIMS-0005444168 | PILGRIMS-0005444402 | 16 |
| Emails/Attachments | PILGRIMS-0005444404 | PILGRIMS-0005445417 | 150 |
| Emails/Attachments | PILGRIMS-0005445420 | PILGRIMS-0005446548 | 126 |
| Emails/Attachments | PILGRIMS-0005446550 | PILGRIMS-0005451178 | 375 |
| Emails/Attachments | PILGRIMS-0005451208 | PILGRIMS-0005452573 | 139 |
| Emails/Attachments | PILGRIMS-0005452675 | PILGRIMS-0005453059 | 79 |
| Emails/Attachments | PILGRIMS-0005453061 | PILGRIMS-0005453062 | 2 |
| Emails/Attachments | PILGRIMS-0005454087 | PILGRIMS-0005454692 | 67 |
| Emails/Attachments | PILGRIMS-0005454694 | PILGRIMS-0005454860 | 41 |
| Emails/Attachments | PILGRIMS-0005454862 | PILGRIMS-0005456854 | 250 |

| Emails/Attachments | PILGRIMS-0005456856 | PILGRIMS-0005457554 | 356 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005457556 | PILGRIMS-0005458347 | 59 |
| Emails/Attachments | PILGRIMS-0005458429 | PILGRIMS-0005458636 | 4 |
| Emails/Attachments | PILGRIMS-0005458638 | PILGRIMS-0005461912 | 343 |
| Emails/Attachments | PILGRIMS-0005462455 | PILGRIMS-0005462523 | 39 |
| Emails/Attachments | PILGRIMS-0005462526 | PILGRIMS-0005466837 | 975 |
| Emails/Attachments | PILGRIMS-0005466884 | PILGRIMS-0005467089 | 36 |
| Emails/Attachments | PILGRIMS-0005677443 | PILGRIMS-0005677445 | 1 |
| Emails/Attachments | PILGRIMS-0005677451 | PILGRIMS-0005677453 | 2 |
| Emails/Attachments | PILGRIMS-0005677507 | PILGRIMS-0005677521 | 2 |
| Emails/Attachments | PILGRIMS-0005677524 | PILGRIMS-0005677549 | 2 |
| Emails/Attachments | PILGRIMS-0005677563 | PILGRIMS-0005677564 | 1 |
| Emails/Attachments | PILGRIMS-0005677579 | PILGRIMS-0005677580 | 1 |
| Emails/Attachments | PILGRIMS-0005677583 | PILGRIMS-0005677584 | 1 |
| Emails/Attachments | PILGRIMS-0005677682 | PILGRIMS-0005677687 | 1 |
| Emails/Attachments | PILGRIMS-0005677792 | PILGRIMS-0005677795 | 2 |
| Emails/Attachments | PILGRIMS-0005677943 | PILGRIMS-0005677944 | 1 |
| Emails/Attachments | PILGRIMS-0005678264 | PILGRIMS-0005678264 | 1 |
| Emails/Attachments | PILGRIMS-0005678267 | PILGRIMS-0005681256 | 934 |
| Emails/Attachments | PILGRIMS-0005681270 | PILGRIMS-0005681282 | 13 |
| Emails/Attachments | PILGRIMS-0005681453 | PILGRIMS-0005681454 | 2 |
| Emails/Attachments | PILGRIMS-0005681460 | PILGRIMS-0005681461 | 2 |
| Emails/Attachments | PILGRIMS-0005681464 | PILGRIMS-0005681470 | 2 |
| Emails/Attachments | PILGRIMS-0005681474 | PILGRIMS-0005681478 | 3 |
| Emails/Attachments | PILGRIMS-0005681480 | PILGRIMS-0005681481 | 2 |
| Emails/Attachments | PILGRIMS-0005681483 | PILGRIMS-0005681485 | 3 |
| Emails/Attachments | PILGRIMS-0005681490 | PILGRIMS-0005681495 | 6 |
| Emails/Attachments | PILGRIMS-0005681514 | PILGRIMS-0005681516 | 2 |
| Emails/Attachments | PILGRIMS-0005681521 | PILGRIMS-0005681522 | 2 |
| Emails/Attachments | PILGRIMS-0005681552 | PILGRIMS-0005681554 | 3 |
| Emails/Attachments | PILGRIMS-0005681563 | PILGRIMS-0005681566 | 3 |
| Emails/Attachments | PILGRIMS-0005681692 | PILGRIMS-0005681696 | 4 |
| Emails/Attachments | PILGRIMS-0005681823 | PILGRIMS-0005681826 | 4 |
| Emails/Attachments | PILGRIMS-0005681830 | PILGRIMS-0005681831 | 2 |
| Emails/Attachments | PILGRIMS-0005681836 | PILGRIMS-0005681867 | 9 |
| Emails/Attachments | PILGRIMS-0005681870 | PILGRIMS-0005681878 | 2 |
| Emails/Attachments | PILGRIMS-0005681884 | PILGRIMS-0005682471 | 8 |
| Emails/Attachments | PILGRIMS-0005682473 | PILGRIMS-0005682616 | 2 |
| Emails/Attachments | PILGRIMS-0005682907 | PILGRIMS-0005682908 | 2 |
| Emails/Attachments | PILGRIMS-0005682914 | PILGRIMS-0005682915 | 2 |
| Emails/Attachments | PILGRIMS-0005682917 | PILGRIMS-0005682918 | 2 |
| Emails/Attachments | PILGRIMS-0005683081 | PILGRIMS-0005683113 | 2 |
| Emails/Attachments | PILGRIMS-0005683115 | PILGRIMS-0005683116 | 2 |
| Emails/Attachments | PILGRIMS-0005683125 | PILGRIMS-0005683130 | 6 |
| Emails/Attachments | PILGRIMS-0005683143 | PILGRIMS-0005683158 | 3 |
| Emails/Attachments | PILGRIMS-0005683167 | PILGRIMS-0005683284 | 17 |
| Emails/Attachments | PILGRIMS-0005683286 | PILGRIMS-0005683287 | 2 |

| Emails/Attachments | PILGRIMS-0005683292 | PILGRIMS-0005683347 | 12 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005683349 | PILGRIMS-0005683364 | 6 |
| Emails/Attachments | PILGRIMS-0005683379 | PILGRIMS-0005683380 | 2 |
| Emails/Attachments | PILGRIMS-0005683385 | PILGRIMS-0005683385 | 1 |
| Emails/Attachments | PILGRIMS-0005683391 | PILGRIMS-0005683392 | 2 |
| Emails/Attachments | PILGRIMS-0005683412 | PILGRIMS-0005683414 | 2 |
| Emails/Attachments | PILGRIMS-0005683419 | PILGRIMS-0005683420 | 1 |
| Emails/Attachments | PILGRIMS-0005683433 | PILGRIMS-0005683434 | 2 |
| Emails/Attachments | PILGRIMS-0005683436 | PILGRIMS-0005683437 | 2 |
| Emails/Attachments | PILGRIMS-0005683444 | PILGRIMS-0005683447 | 3 |
| Emails/Attachments | PILGRIMS-0005683449 | PILGRIMS-0005683465 | 14 |
| Emails/Attachments | PILGRIMS-0005683474 | PILGRIMS-0005683477 | 4 |
| Emails/Attachments | PILGRIMS-0005683483 | PILGRIMS-0005683487 | 5 |
| Emails/Attachments | PILGRIMS-0005683493 | PILGRIMS-0005683495 | 1 |
| Emails/Attachments | PILGRIMS-0005683498 | PILGRIMS-0005683499 | 2 |
| Emails/Attachments | PILGRIMS-0005683504 | PILGRIMS-0005683506 | 2 |
| Emails/Attachments | PILGRIMS-0005683649 | PILGRIMS-0005683650 | 2 |
| Emails/Attachments | PILGRIMS-0005684070 | PILGRIMS-0005684071 | 2 |
| Emails/Attachments | PILGRIMS-0005684130 | PILGRIMS-0005684141 | 4 |
| Emails/Attachments | PILGRIMS-0005684144 | PILGRIMS-0005684147 | 4 |
| Emails/Attachments | PILGRIMS-0005684149 | PILGRIMS-0005684150 | 2 |
| Emails/Attachments | PILGRIMS-0005684155 | PILGRIMS-0005684157 | 1 |
| Emails/Attachments | PILGRIMS-0005684165 | PILGRIMS-0005684168 | 4 |
| Emails/Attachments | PILGRIMS-0005684171 | PILGRIMS-0005684188 | 2 |
| Emails/Attachments | PILGRIMS-0005684190 | PILGRIMS-0005684231 | 23 |
| Emails/Attachments | PILGRIMS-0005684268 | PILGRIMS-0005684269 | 2 |
| Emails/Attachments | PILGRIMS-0005684287 | PILGRIMS-0005684288 | 2 |
| Emails/Attachments | PILGRIMS-0005684296 | PILGRIMS-0005684297 | 2 |
| Emails/Attachments | PILGRIMS-0005684321 | PILGRIMS-0005684377 | 8 |
| Emails/Attachments | PILGRIMS-0005684385 | PILGRIMS-0005684386 | 2 |
| Emails/Attachments | PILGRIMS-0005684388 | PILGRIMS-0005684403 | 4 |
| Emails/Attachments | PILGRIMS-0005684559 | PILGRIMS-0005684563 | 2 |
| Emails/Attachments | PILGRIMS-0005684577 | PILGRIMS-0005684598 | 2 |
| Emails/Attachments | PILGRIMS-0005684687 | PILGRIMS-0005684688 | 2 |
| Emails/Attachments | PILGRIMS-0005684902 | PILGRIMS-0005685070 | 6 |
| Emails/Attachments | PILGRIMS-0005685072 | PILGRIMS-0005685074 | 3 |
| Emails/Attachments | PILGRIMS-0005685102 | PILGRIMS-0005685107 | 5 |
| Emails/Attachments | PILGRIMS-0005685110 | PILGRIMS-0005685111 | 2 |
| Emails/Attachments | PILGRIMS-0005685114 | PILGRIMS-0005685132 | 7 |
| Emails/Attachments | PILGRIMS-0005685154 | PILGRIMS-0005685192 | 13 |
| Emails/Attachments | PILGRIMS-0005685208 | PILGRIMS-0005685221 | 2 |
| Emails/Attachments | PILGRIMS-0005685223 | PILGRIMS-0005685241 | 10 |
| Emails/Attachments | PILGRIMS-0005685263 | PILGRIMS-0005685265 | 1 |
| Emails/Attachments | PILGRIMS-0005685282 | PILGRIMS-0005685285 | 3 |
| Emails/Attachments | PILGRIMS-0005685646 | PILGRIMS-0005685647 | 2 |
| Emails/Attachments | PILGRIMS-0005685660 | PILGRIMS-0005685661 | 2 |
| Emails/Attachments | PILGRIMS-0005685677 | PILGRIMS-0005685702 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005685709 | PILGRIMS-0005685710 | 2 |
| Emails/Attachments | PILGRIMS-0005685713 | PILGRIMS-0005685714 | 2 |
| Emails/Attachments | PILGRIMS-0005685733 | PILGRIMS-0005685734 | 2 |
| Emails/Attachments | PILGRIMS-0005685736 | PILGRIMS-0005686119 | 2 |
| Emails/Attachments | PILGRIMS-0005686134 | PILGRIMS-0005686136 | 3 |
| Emails/Attachments | PILGRIMS-0005686337 | PILGRIMS-0005686338 | 2 |
| Emails/Attachments | PILGRIMS-0005686726 | PILGRIMS-0005686727 | 2 |
| Emails/Attachments | PILGRIMS-0005686729 | PILGRIMS-0005686730 | 2 |
| Emails/Attachments | PILGRIMS-0005686924 | PILGRIMS-0005687199 | 6 |
| Emails/Attachments | PILGRIMS-0005687428 | PILGRIMS-0005687429 | 2 |
| Emails/Attachments | PILGRIMS-0005687444 | PILGRIMS-0005687450 | 3 |
| Emails/Attachments | PILGRIMS-0005687456 | PILGRIMS-0005687457 | 2 |
| Emails/Attachments | PILGRIMS-0005687645 | PILGRIMS-0005687652 | 8 |
| Emails/Attachments | PILGRIMS-0005687659 | PILGRIMS-0005687664 | 5 |
| Emails/Attachments | PILGRIMS-0005687674 | PILGRIMS-0005687675 | 2 |
| Emails/Attachments | PILGRIMS-0005687874 | PILGRIMS-0005688092 | 2 |
| Emails/Attachments | PILGRIMS-0005688313 | PILGRIMS-0005688316 | 4 |
| Emails/Attachments | PILGRIMS-0005688318 | PILGRIMS-0005688323 | 6 |
| Emails/Attachments | PILGRIMS-0005688328 | PILGRIMS-0005688351 | 9 |
| Emails/Attachments | PILGRIMS-0005688355 | PILGRIMS-0005688561 | 2 |
| Emails/Attachments | PILGRIMS-0005688566 | PILGRIMS-0005688583 | 7 |
| Emails/Attachments | PILGRIMS-0005688599 | PILGRIMS-0005688601 | 2 |
| Emails/Attachments | PILGRIMS-0005689559 | PILGRIMS-0005689777 | 3 |
| Emails/Attachments | PILGRIMS-0005689787 | PILGRIMS-0005689788 | 2 |
| Emails/Attachments | PILGRIMS-0005689798 | PILGRIMS-0005689806 | 7 |
| Emails/Attachments | PILGRIMS-0005689811 | PILGRIMS-0005689813 | 3 |
| Emails/Attachments | PILGRIMS-0005689821 | PILGRIMS-0005691217 | 8 |
| Emails/Attachments | PILGRIMS-0005691224 | PILGRIMS-0005691225 | 2 |
| Emails/Attachments | PILGRIMS-0005691227 | PILGRIMS-0005691228 | 2 |
| Emails/Attachments | PILGRIMS-0005691230 | PILGRIMS-0005691231 | 2 |
| Emails/Attachments | PILGRIMS-0005691248 | PILGRIMS-0005691253 | 5 |
| Emails/Attachments | PILGRIMS-0005691257 | PILGRIMS-0005691260 | 4 |
| Emails/Attachments | PILGRIMS-0005691264 | PILGRIMS-0005691271 | 4 |
| Emails/Attachments | PILGRIMS-0005691273 | PILGRIMS-0005691436 | 37 |
| Emails/Attachments | PILGRIMS-0005691438 | PILGRIMS-0005691467 | 3 |
| Emails/Attachments | PILGRIMS-0005691469 | PILGRIMS-0005691470 | 2 |
| Emails/Attachments | PILGRIMS-0005691489 | PILGRIMS-0005691498 | 5 |
| Emails/Attachments | PILGRIMS-0005691515 | PILGRIMS-0005691903 | 5 |
| Emails/Attachments | PILGRIMS-0005691907 | PILGRIMS-0005691909 | 2 |
| Emails/Attachments | PILGRIMS-0005691915 | PILGRIMS-0005691944 | 8 |
| Emails/Attachments | PILGRIMS-0005692049 | PILGRIMS-0005692121 | 2 |
| Emails/Attachments | PILGRIMS-0005692140 | PILGRIMS-0005692141 | 2 |
| Emails/Attachments | PILGRIMS-0005692152 | PILGRIMS-0005692154 | 3 |
| Emails/Attachments | PILGRIMS-0005692168 | PILGRIMS-0005692214 | 6 |
| Emails/Attachments | PILGRIMS-0005692230 | PILGRIMS-0005692231 | 2 |
| Emails/Attachments | PILGRIMS-0005692239 | PILGRIMS-0005692259 | 7 |
| Emails/Attachments | PILGRIMS-0005692261 | PILGRIMS-0005692279 | 13 |

| Emails/Attachments | PILGRIMS-0005692281 | PILGRIMS-0005692285 | 5 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005692288 | PILGRIMS-0005692297 | 5 |
| Emails/Attachments | PILGRIMS-0005692302 | PILGRIMS-0005692320 | 7 |
| Emails/Attachments | PILGRIMS-0005692336 | PILGRIMS-0005692385 | 12 |
| Emails/Attachments | PILGRIMS-0005692393 | PILGRIMS-0005692397 | 2 |
| Emails/Attachments | PILGRIMS-0005692401 | PILGRIMS-0005692421 | 4 |
| Emails/Attachments | PILGRIMS-0005692428 | PILGRIMS-0005692483 | 4 |
| Emails/Attachments | PILGRIMS-0005692490 | PILGRIMS-0005692608 | 3 |
| Emails/Attachments | PILGRIMS-0005692610 | PILGRIMS-0005692613 | 4 |
| Emails/Attachments | PILGRIMS-0005692698 | PILGRIMS-0005692700 | 3 |
| Emails/Attachments | PILGRIMS-0005692706 | PILGRIMS-0005692831 | 8 |
| Emails/Attachments | PILGRIMS-0005692835 | PILGRIMS-0005692925 | 2 |
| Emails/Attachments | PILGRIMS-0005692928 | PILGRIMS-0005693069 | 8 |
| Emails/Attachments | PILGRIMS-0005693071 | PILGRIMS-0005693185 | 3 |
| Emails/Attachments | PILGRIMS-0005693188 | PILGRIMS-0005693190 | 3 |
| Emails/Attachments | PILGRIMS-0005693196 | PILGRIMS-0005693232 | 2 |
| Emails/Attachments | PILGRIMS-0005693244 | PILGRIMS-0005693278 | 11 |
| Emails/Attachments | PILGRIMS-0005693286 | PILGRIMS-0005693297 | 12 |
| Emails/Attachments | PILGRIMS-0005693314 | PILGRIMS-0005693315 | 2 |
| Emails/Attachments | PILGRIMS-0005693317 | PILGRIMS-0005693318 | 2 |
| Emails/Attachments | PILGRIMS-0005693325 | PILGRIMS-0005693326 | 2 |
| Emails/Attachments | PILGRIMS-0005693333 | PILGRIMS-0005693345 | 7 |
| Emails/Attachments | PILGRIMS-0005693768 | PILGRIMS-0005693774 | 4 |
| Emails/Attachments | PILGRIMS-0005693915 | PILGRIMS-0005693916 | 2 |
| Emails/Attachments | PILGRIMS-0005696047 | PILGRIMS-0005696070 | 5 |
| Emails/Attachments | PILGRIMS-0005696241 | PILGRIMS-0005696243 | 3 |
| Emails/Attachments | PILGRIMS-0005696248 | PILGRIMS-0005696250 | 2 |
| Emails/Attachments | PILGRIMS-0005696261 | PILGRIMS-0005696298 | 5 |
| Emails/Attachments | PILGRIMS-0005697361 | PILGRIMS-0005697365 | 2 |
| Emails/Attachments | PILGRIMS-0005697379 | PILGRIMS-0005697787 | 3 |
| Emails/Attachments | PILGRIMS-0005697793 | PILGRIMS-0005697803 | 8 |
| Emails/Attachments | PILGRIMS-0005697836 | PILGRIMS-0005697841 | 6 |
| Emails/Attachments | PILGRIMS-0005697846 | PILGRIMS-0005697857 | 12 |
| Emails/Attachments | PILGRIMS-0005697865 | PILGRIMS-0005697866 | 2 |
| Emails/Attachments | PILGRIMS-0005697868 | PILGRIMS-0005697875 | 8 |
| Emails/Attachments | PILGRIMS-0005697877 | PILGRIMS-0005697878 | 2 |
| Emails/Attachments | PILGRIMS-0005697882 | PILGRIMS-0005697887 | 6 |
| Emails/Attachments | PILGRIMS-0005697897 | PILGRIMS-0005697914 | 2 |
| Emails/Attachments | PILGRIMS-0005697917 | PILGRIMS-0005697920 | 1 |
| Emails/Attachments | PILGRIMS-0005697922 | PILGRIMS-0005697995 | 2 |
| Emails/Attachments | PILGRIMS-0005698003 | PILGRIMS-0005698005 | 2 |
| Emails/Attachments | PILGRIMS-0005698106 | PILGRIMS-0005698180 | 2 |
| Emails/Attachments | PILGRIMS-0005698182 | PILGRIMS-0005698506 | 81 |
| Emails/Attachments | PILGRIMS-0005698508 | PILGRIMS-0005698593 | 4 |
| Emails/Attachments | PILGRIMS-0005698597 | PILGRIMS-0005698598 | 2 |
| Emails/Attachments | PILGRIMS-0005698600 | PILGRIMS-0005698605 | 6 |
| Emails/Attachments | PILGRIMS-0005698607 | PILGRIMS-0005698696 | 8 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005698698 | PILGRIMS-0005698784 | 4 |
| Emails/Attachments | PILGRIMS-0005698786 | PILGRIMS-0005699065 | 17 |
| Emails/Attachments | PILGRIMS-0005699070 | PILGRIMS-0005699087 | 18 |
| Emails/Attachments | PILGRIMS-0005699089 | PILGRIMS-0005699153 | 65 |
| Emails/Attachments | PILGRIMS-0005699156 | PILGRIMS-0005699176 | 21 |
| Emails/Attachments | PILGRIMS-0005699187 | PILGRIMS-0005699284 | 5 |
| Emails/Attachments | PILGRIMS-0005699289 | PILGRIMS-0005699294 | 3 |
| Emails/Attachments | PILGRIMS-0005699296 | PILGRIMS-0005699302 | 7 |
| Emails/Attachments | PILGRIMS-0005699304 | PILGRIMS-0005699367 | 42 |
| Emails/Attachments | PILGRIMS-0005699372 | PILGRIMS-0005699374 | 1 |
| Emails/Attachments | PILGRIMS-0005699376 | PILGRIMS-0005699387 | 3 |
| Emails/Attachments | PILGRIMS-0005699391 | PILGRIMS-0005699392 | 2 |
| Emails/Attachments | PILGRIMS-0005699394 | PILGRIMS-0005699408 | 3 |
| Emails/Attachments | PILGRIMS-0005699421 | PILGRIMS-0005699437 | 15 |
| Emails/Attachments | PILGRIMS-0005699440 | PILGRIMS-0005699504 | 11 |
| Emails/Attachments | PILGRIMS-0005699513 | PILGRIMS-0005699524 | 3 |
| Emails/Attachments | PILGRIMS-0005699536 | PILGRIMS-0005699556 | 9 |
| Emails/Attachments | PILGRIMS-0005699559 | PILGRIMS-0005699594 | 5 |
| Emails/Attachments | PILGRIMS-0005699596 | PILGRIMS-0005699674 | 36 |
| Emails/Attachments | PILGRIMS-0005699678 | PILGRIMS-0005699737 | 33 |
| Emails/Attachments | PILGRIMS-0005699740 | PILGRIMS-0005699745 | 6 |
| Emails/Attachments | PILGRIMS-0005699750 | PILGRIMS-0005699755 | 6 |
| Emails/Attachments | PILGRIMS-0005699757 | PILGRIMS-0005699804 | 18 |
| Emails/Attachments | PILGRIMS-0005699812 | PILGRIMS-0005699814 | 3 |
| Emails/Attachments | PILGRIMS-0005699823 | PILGRIMS-0005699834 | 3 |
| Emails/Attachments | PILGRIMS-0005699837 | PILGRIMS-0005699842 | 6 |
| Emails/Attachments | PILGRIMS-0005699847 | PILGRIMS-0005699863 | 17 |
| Emails/Attachments | PILGRIMS-0005699867 | PILGRIMS-0005699951 | 57 |
| Emails/Attachments | PILGRIMS-0005699954 | PILGRIMS-0005699995 | 42 |
| Emails/Attachments | PILGRIMS-0005699998 | PILGRIMS-0005700009 | 3 |
| Emails/Attachments | PILGRIMS-0005700017 | PILGRIMS-0005700275 | 25 |
| Emails/Attachments | PILGRIMS-0005700285 | PILGRIMS-0005700308 | 15 |
| Emails/Attachments | PILGRIMS-0005700310 | PILGRIMS-0005700327 | 9 |
| Emails/Attachments | PILGRIMS-0005700335 | PILGRIMS-0005700346 | 3 |
| Emails/Attachments | PILGRIMS-0005700349 | PILGRIMS-0005700350 | 2 |
| Emails/Attachments | PILGRIMS-0005700357 | PILGRIMS-0005700365 | 9 |
| Emails/Attachments | PILGRIMS-0005700367 | PILGRIMS-0005700372 | 6 |
| Emails/Attachments | PILGRIMS-0005700374 | PILGRIMS-0005700394 | 9 |
| Emails/Attachments | PILGRIMS-0005700396 | PILGRIMS-0005700407 | 6 |
| Emails/Attachments | PILGRIMS-0005700410 | PILGRIMS-0005700421 | 3 |
| Emails/Attachments | PILGRIMS-0005700425 | PILGRIMS-0005700532 | 8 |
| Emails/Attachments | PILGRIMS-0005700535 | PILGRIMS-0005700555 | 9 |
| Emails/Attachments | PILGRIMS-0005700571 | PILGRIMS-0005700600 | 6 |
| Emails/Attachments | PILGRIMS-0005700602 | PILGRIMS-0005700619 | 6 |
| Emails/Attachments | PILGRIMS-0005700625 | PILGRIMS-0005700639 | 3 |
| Emails/Attachments | PILGRIMS-0005700641 | PILGRIMS-0005700652 | 3 |
| Emails/Attachments | PILGRIMS-0005700664 | PILGRIMS-0005700678 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005700683 | PILGRIMS-0005700712 | 30 |
| Emails/Attachments | PILGRIMS-0005700716 | PILGRIMS-0005700730 | 3 |
| Emails/Attachments | PILGRIMS-0005700734 | PILGRIMS-0005700783 | 15 |
| Emails/Attachments | PILGRIMS-0005700785 | PILGRIMS-0005700799 | 3 |
| Emails/Attachments | PILGRIMS-0005700809 | PILGRIMS-0005700985 | 2 |
| Emails/Attachments | PILGRIMS-0005700990 | PILGRIMS-0005701001 | 3 |
| Emails/Attachments | PILGRIMS-0005701003 | PILGRIMS-0005701053 | 11 |
| Emails/Attachments | PILGRIMS-0005701056 | PILGRIMS-0005701207 | 152 |
| Emails/Attachments | PILGRIMS-0005701217 | PILGRIMS-0005701220 | 4 |
| Emails/Attachments | PILGRIMS-0005701230 | PILGRIMS-0005701268 | 39 |
| Emails/Attachments | PILGRIMS-0005701270 | PILGRIMS-0005701295 | 17 |
| Emails/Attachments | PILGRIMS-0005701298 | PILGRIMS-0005701306 | 9 |
| Emails/Attachments | PILGRIMS-0005701308 | PILGRIMS-0005701322 | 3 |
| Emails/Attachments | PILGRIMS-0005701324 | PILGRIMS-0005701347 | 15 |
| Emails/Attachments | PILGRIMS-0005701349 | PILGRIMS-0005701354 | 2 |
| Emails/Attachments | PILGRIMS-0005701360 | PILGRIMS-0005701374 | 3 |
| Emails/Attachments | PILGRIMS-0005701380 | PILGRIMS-0005701406 | 15 |
| Emails/Attachments | PILGRIMS-0005701408 | PILGRIMS-0005701415 | 8 |
| Emails/Attachments | PILGRIMS-0005701417 | PILGRIMS-0005701445 | 17 |
| Emails/Attachments | PILGRIMS-0005701449 | PILGRIMS-0005701481 | 33 |
| Emails/Attachments | PILGRIMS-0005701483 | PILGRIMS-0005701580 | 6 |
| Emails/Attachments | PILGRIMS-0005701583 | PILGRIMS-0005701597 | 3 |
| Emails/Attachments | PILGRIMS-0005701599 | PILGRIMS-0005701631 | 6 |
| Emails/Attachments | PILGRIMS-0005701639 | PILGRIMS-0005701645 | 5 |
| Emails/Attachments | PILGRIMS-0005701656 | PILGRIMS-0005701675 | 8 |
| Emails/Attachments | PILGRIMS-0005701677 | PILGRIMS-0005701684 | 8 |
| Emails/Attachments | PILGRIMS-0005701686 | PILGRIMS-0005701724 | 18 |
| Emails/Attachments | PILGRIMS-0005701726 | PILGRIMS-0005701740 | 3 |
| Emails/Attachments | PILGRIMS-0005701742 | PILGRIMS-0005701768 | 15 |
| Emails/Attachments | PILGRIMS-0005701770 | PILGRIMS-0005701814 | 20 |
| Emails/Attachments | PILGRIMS-0005701817 | PILGRIMS-0005701850 | 10 |
| Emails/Attachments | PILGRIMS-0005701852 | PILGRIMS-0005701853 | 2 |
| Emails/Attachments | PILGRIMS-0005701860 | PILGRIMS-0005701958 | 7 |
| Emails/Attachments | PILGRIMS-0005701961 | PILGRIMS-0005701965 | 1 |
| Emails/Attachments | PILGRIMS-0005701969 | PILGRIMS-0005701976 | 8 |
| Emails/Attachments | PILGRIMS-0005701979 | PILGRIMS-0005701980 | 2 |
| Emails/Attachments | PILGRIMS-0005701983 | PILGRIMS-0005701986 | 4 |
| Emails/Attachments | PILGRIMS-0005701991 | PILGRIMS-0005701996 | 5 |
| Emails/Attachments | PILGRIMS-0005702001 | PILGRIMS-0005702005 | 1 |
| Emails/Attachments | PILGRIMS-0005702007 | PILGRIMS-0005702010 | 4 |
| Emails/Attachments | PILGRIMS-0005702012 | PILGRIMS-0005702062 | 10 |
| Emails/Attachments | PILGRIMS-0005702066 | PILGRIMS-0005702070 | 1 |
| Emails/Attachments | PILGRIMS-0005702306 | PILGRIMS-0005702309 | 2 |
| Emails/Attachments | PILGRIMS-0005702313 | PILGRIMS-0005702346 | 12 |
| Emails/Attachments | PILGRIMS-0005702349 | PILGRIMS-0005702353 | 2 |
| Emails/Attachments | PILGRIMS-0005702356 | PILGRIMS-0005702373 | 12 |
| Emails/Attachments | PILGRIMS-0005702375 | PILGRIMS-0005702377 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005702380 | PILGRIMS-0005702381 | 2 |
| Emails/Attachments | PILGRIMS-0005702429 | PILGRIMS-0005702431 | 2 |
| Emails/Attachments | PILGRIMS-0005702486 | PILGRIMS-0005702491 | 3 |
| Emails/Attachments | PILGRIMS-0005702493 | PILGRIMS-0005702505 | 7 |
| Emails/Attachments | PILGRIMS-0005702511 | PILGRIMS-0005702516 | 2 |
| Emails/Attachments | PILGRIMS-0005702521 | PILGRIMS-0005702524 | 1 |
| Emails/Attachments | PILGRIMS-0005702526 | PILGRIMS-0005702528 | 3 |
| Emails/Attachments | PILGRIMS-0005702531 | PILGRIMS-0005702532 | 2 |
| Emails/Attachments | PILGRIMS-0005702534 | PILGRIMS-0005702535 | 2 |
| Emails/Attachments | PILGRIMS-0005702616 | PILGRIMS-0005702649 | 4 |
| Emails/Attachments | PILGRIMS-0005702651 | PILGRIMS-0005702706 | 10 |
| Emails/Attachments | PILGRIMS-0005702714 | PILGRIMS-0005702721 | 6 |
| Emails/Attachments | PILGRIMS-0005702734 | PILGRIMS-0005702886 | 153 |
| Emails/Attachments | PILGRIMS-0005702890 | PILGRIMS-0005702914 | 25 |
| Emails/Attachments | PILGRIMS-0005702916 | PILGRIMS-0005702917 | 2 |
| Emails/Attachments | PILGRIMS-0005702920 | PILGRIMS-0005702950 | 2 |
| Emails/Attachments | PILGRIMS-0005702953 | PILGRIMS-0005702977 | 5 |
| Emails/Attachments | PILGRIMS-0005702982 | PILGRIMS-0005702986 | 1 |
| Emails/Attachments | PILGRIMS-0005703027 | PILGRIMS-0005703028 | 2 |
| Emails/Attachments | PILGRIMS-0005703030 | PILGRIMS-0005703031 | 2 |
| Emails/Attachments | PILGRIMS-0005703034 | PILGRIMS-0005703126 | 93 |
| Emails/Attachments | PILGRIMS-0005703128 | PILGRIMS-0005703166 | 39 |
| Emails/Attachments | PILGRIMS-0005703171 | PILGRIMS-0005703175 | 1 |
| Emails/Attachments | PILGRIMS-0005703189 | PILGRIMS-0005703196 | 1 |
| Emails/Attachments | PILGRIMS-0005703198 | PILGRIMS-0005703203 | 4 |
| Emails/Attachments | PILGRIMS-0005703207 | PILGRIMS-0005703301 | 95 |
| Emails/Attachments | PILGRIMS-0005703311 | PILGRIMS-0005703321 | 7 |
| Emails/Attachments | PILGRIMS-0005703329 | PILGRIMS-0005703330 | 2 |
| Emails/Attachments | PILGRIMS-0005703337 | PILGRIMS-0005703370 | 34 |
| Emails/Attachments | PILGRIMS-0005703372 | PILGRIMS-0005703417 | 2 |
| Emails/Attachments | PILGRIMS-0005703420 | PILGRIMS-0005703580 | 12 |
| Emails/Attachments | PILGRIMS-0005703582 | PILGRIMS-0005703587 | 6 |
| Emails/Attachments | PILGRIMS-0005703597 | PILGRIMS-0005703598 | 2 |
| Emails/Attachments | PILGRIMS-0005703600 | PILGRIMS-0005703606 | 7 |
| Emails/Attachments | PILGRIMS-0005703609 | PILGRIMS-0005703615 | 5 |
| Emails/Attachments | PILGRIMS-0005703640 | PILGRIMS-0005703643 | 4 |
| Emails/Attachments | PILGRIMS-0005703647 | PILGRIMS-0005703648 | 2 |
| Emails/Attachments | PILGRIMS-0005703650 | PILGRIMS-0005703651 | 2 |
| Emails/Attachments | PILGRIMS-0005703657 | PILGRIMS-0005703662 | 2 |
| Emails/Attachments | PILGRIMS-0005703666 | PILGRIMS-0005703823 | 6 |
| Emails/Attachments | PILGRIMS-0005703825 | PILGRIMS-0005703846 | 16 |
| Emails/Attachments | PILGRIMS-0005703849 | PILGRIMS-0005703859 | 9 |
| Emails/Attachments | PILGRIMS-0005703872 | PILGRIMS-0005703877 | 6 |
| Emails/Attachments | PILGRIMS-0005703880 | PILGRIMS-0005703972 | 93 |
| Emails/Attachments | PILGRIMS-0005703976 | PILGRIMS-0005704015 | 40 |
| Emails/Attachments | PILGRIMS-0005704017 | PILGRIMS-0005704018 | 2 |
| Emails/Attachments | PILGRIMS-0005704024 | PILGRIMS-0005704025 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005704039 | PILGRIMS-0005704210 | 19 |
| Emails/Attachments | PILGRIMS-0005704212 | PILGRIMS-0005704213 | 2 |
| Emails/Attachments | PILGRIMS-0005704215 | PILGRIMS-0005704285 | 4 |
| Emails/Attachments | PILGRIMS-0005704288 | PILGRIMS-0005704289 | 2 |
| Emails/Attachments | PILGRIMS-0005704305 | PILGRIMS-0005704307 | 3 |
| Emails/Attachments | PILGRIMS-0005704319 | PILGRIMS-0005704323 | 2 |
| Emails/Attachments | PILGRIMS-0005704384 | PILGRIMS-0005704388 | 4 |
| Emails/Attachments | PILGRIMS-0005704391 | PILGRIMS-0005704447 | 10 |
| Emails/Attachments | PILGRIMS-0005704449 | PILGRIMS-0005704450 | 2 |
| Emails/Attachments | PILGRIMS-0005704456 | PILGRIMS-0005704457 | 2 |
| Emails/Attachments | PILGRIMS-0005704488 | PILGRIMS-0005704489 | 2 |
| Emails/Attachments | PILGRIMS-0005704496 | PILGRIMS-0005704498 | 1 |
| Emails/Attachments | PILGRIMS-0005704523 | PILGRIMS-0005704579 | 11 |
| Emails/Attachments | PILGRIMS-0005704586 | PILGRIMS-0005704587 | 2 |
| Emails/Attachments | PILGRIMS-0005704593 | PILGRIMS-0005704606 | 14 |
| Emails/Attachments | PILGRIMS-0005704608 | PILGRIMS-0005704611 | 4 |
| Emails/Attachments | PILGRIMS-0005704613 | PILGRIMS-0005704614 | 2 |
| Emails/Attachments | PILGRIMS-0005704617 | PILGRIMS-0005704618 | 2 |
| Emails/Attachments | PILGRIMS-0005704632 | PILGRIMS-0005704637 | 6 |
| Emails/Attachments | PILGRIMS-0005704645 | PILGRIMS-0005704646 | 2 |
| Emails/Attachments | PILGRIMS-0005704649 | PILGRIMS-0005704652 | 4 |
| Emails/Attachments | PILGRIMS-0005704656 | PILGRIMS-0005704750 | 95 |
| Emails/Attachments | PILGRIMS-0005704752 | PILGRIMS-0005704753 | 2 |
| Emails/Attachments | PILGRIMS-0005704803 | PILGRIMS-0005704965 | 15 |
| Emails/Attachments | PILGRIMS-0005704967 | PILGRIMS-0005705124 | 11 |
| Emails/Attachments | PILGRIMS-0005705130 | PILGRIMS-0005705134 | 4 |
| Emails/Attachments | PILGRIMS-0005705138 | PILGRIMS-0005705184 | 4 |
| Emails/Attachments | PILGRIMS-0005705186 | PILGRIMS-0005705187 | 2 |
| Emails/Attachments | PILGRIMS-0005705190 | PILGRIMS-0005705191 | 2 |
| Emails/Attachments | PILGRIMS-0005705208 | PILGRIMS-0005705211 | 3 |
| Emails/Attachments | PILGRIMS-0005705213 | PILGRIMS-0005705215 | 2 |
| Emails/Attachments | PILGRIMS-0005705218 | PILGRIMS-0005705227 | 10 |
| Emails/Attachments | PILGRIMS-0005705235 | PILGRIMS-0005705247 | 4 |
| Emails/Attachments | PILGRIMS-0005705249 | PILGRIMS-0005705258 | 9 |
| Emails/Attachments | PILGRIMS-0005705262 | PILGRIMS-0005705263 | 2 |
| Emails/Attachments | PILGRIMS-0005705266 | PILGRIMS-0005705280 | 2 |
| Emails/Attachments | PILGRIMS-0005705282 | PILGRIMS-0005705427 | 49 |
| Emails/Attachments | PILGRIMS-0005705430 | PILGRIMS-0005705448 | 19 |
| Emails/Attachments | PILGRIMS-0005705450 | PILGRIMS-0005705546 | 3 |
| Emails/Attachments | PILGRIMS-0005705548 | PILGRIMS-0005705549 | 2 |
| Emails/Attachments | PILGRIMS-0005705552 | PILGRIMS-0005705554 | 2 |
| Emails/Attachments | PILGRIMS-0005705557 | PILGRIMS-0005705649 | 93 |
| Emails/Attachments | PILGRIMS-0005705655 | PILGRIMS-0005705656 | 2 |
| Emails/Attachments | PILGRIMS-0005705659 | PILGRIMS-0005705660 | 2 |
| Emails/Attachments | PILGRIMS-0005705662 | PILGRIMS-0005705679 | 17 |
| Emails/Attachments | PILGRIMS-0005705681 | PILGRIMS-0005705686 | 3 |
| Emails/Attachments | PILGRIMS-0005706723 | PILGRIMS-0005706726 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005706741 | PILGRIMS-0005706751 | 1 |
| Emails/Attachments | PILGRIMS-0005706754 | PILGRIMS-0005706756 | 3 |
| Emails/Attachments | PILGRIMS-0005706765 | PILGRIMS-0005706766 | 2 |
| Emails/Attachments | PILGRIMS-0005706768 | PILGRIMS-0005706769 | 2 |
| Emails/Attachments | PILGRIMS-0005706772 | PILGRIMS-0005706773 | 2 |
| Emails/Attachments | PILGRIMS-0005706776 | PILGRIMS-0005706777 | 2 |
| Emails/Attachments | PILGRIMS-0005706781 | PILGRIMS-0005706897 | 4 |
| Emails/Attachments | PILGRIMS-0005706905 | PILGRIMS-0005706910 | 3 |
| Emails/Attachments | PILGRIMS-0005706912 | PILGRIMS-0005706913 | 2 |
| Emails/Attachments | PILGRIMS-0005706915 | PILGRIMS-0005706964 | 47 |
| Emails/Attachments | PILGRIMS-0005706971 | PILGRIMS-0005706972 | 2 |
| Emails/Attachments | PILGRIMS-0005706983 | PILGRIMS-0005706989 | 6 |
| Emails/Attachments | PILGRIMS-0005706991 | PILGRIMS-0005706996 | 6 |
| Emails/Attachments | PILGRIMS-0005706999 | PILGRIMS-0005707104 | 16 |
| Emails/Attachments | PILGRIMS-0005707112 | PILGRIMS-0005707113 | 2 |
| Emails/Attachments | PILGRIMS-0005707117 | PILGRIMS-0005707118 | 2 |
| Emails/Attachments | PILGRIMS-0005707125 | PILGRIMS-0005707126 | 2 |
| Emails/Attachments | PILGRIMS-0005707129 | PILGRIMS-0005707132 | 4 |
| Emails/Attachments | PILGRIMS-0005707139 | PILGRIMS-0005707240 | 12 |
| Emails/Attachments | PILGRIMS-0005707242 | PILGRIMS-0005708170 | 8 |
| Emails/Attachments | PILGRIMS-0005708174 | PILGRIMS-0005708175 | 2 |
| Emails/Attachments | PILGRIMS-0005708191 | PILGRIMS-0005708200 | 3 |
| Emails/Attachments | PILGRIMS-0005708209 | PILGRIMS-0005708210 | 2 |
| Emails/Attachments | PILGRIMS-0005708213 | PILGRIMS-0005708310 | 14 |
| Emails/Attachments | PILGRIMS-0005708320 | PILGRIMS-0005708321 | 1 |
| Emails/Attachments | PILGRIMS-0005708327 | PILGRIMS-0005708328 | 2 |
| Emails/Attachments | PILGRIMS-0005708332 | PILGRIMS-0005708334 | 2 |
| Emails/Attachments | PILGRIMS-0005708348 | PILGRIMS-0005708479 | 132 |
| Emails/Attachments | PILGRIMS-0005708490 | PILGRIMS-0005708491 | 2 |
| Emails/Attachments | PILGRIMS-0005708496 | PILGRIMS-0005708609 | 2 |
| Emails/Attachments | PILGRIMS-0005708611 | PILGRIMS-0005708612 | 2 |
| Emails/Attachments | PILGRIMS-0005708614 | PILGRIMS-0005708617 | 3 |
| Emails/Attachments | PILGRIMS-0005708621 | PILGRIMS-0005708622 | 2 |
| Emails/Attachments | PILGRIMS-0005708626 | PILGRIMS-0005708627 | 2 |
| Emails/Attachments | PILGRIMS-0005708631 | PILGRIMS-0005708639 | 2 |
| Emails/Attachments | PILGRIMS-0005708642 | PILGRIMS-0005712269 | 7 |
| Emails/Attachments | PILGRIMS-0005712273 | PILGRIMS-0005712274 | 2 |
| Emails/Attachments | PILGRIMS-0005712282 | PILGRIMS-0005712291 | 6 |
| Emails/Attachments | PILGRIMS-0005712293 | PILGRIMS-0005712483 | 17 |
| Emails/Attachments | PILGRIMS-0005712490 | PILGRIMS-0005712549 | 4 |
| Emails/Attachments | PILGRIMS-0005712552 | PILGRIMS-0005712669 | 5 |
| Emails/Attachments | PILGRIMS-0005712672 | PILGRIMS-0005712778 | 3 |
| Emails/Attachments | PILGRIMS-0005712780 | PILGRIMS-0005712863 | 4 |
| Emails/Attachments | PILGRIMS-0005712868 | PILGRIMS-0005712869 | 2 |
| Emails/Attachments | PILGRIMS-0005712873 | PILGRIMS-0005712883 | 11 |
| Emails/Attachments | PILGRIMS-0005712885 | PILGRIMS-0005713073 | 189 |
| Emails/Attachments | PILGRIMS-0005713075 | PILGRIMS-0005713076 | 2 |

| Emails/Attachments | PILGRIMS-0005713086 | PILGRIMS-0005713181 | 12 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005713186 | PILGRIMS-0005713207 | 6 |
| Emails/Attachments | PILGRIMS-0005713210 | PILGRIMS-0005713211 | 2 |
| Emails/Attachments | PILGRIMS-0005713216 | PILGRIMS-0005713222 | 2 |
| Emails/Attachments | PILGRIMS-0005713225 | PILGRIMS-0005713229 | 5 |
| Emails/Attachments | PILGRIMS-0005713240 | PILGRIMS-0005713277 | 25 |
| Emails/Attachments | PILGRIMS-0005713279 | PILGRIMS-0005713358 | 10 |
| Emails/Attachments | PILGRIMS-0005713367 | PILGRIMS-0005713368 | 2 |
| Emails/Attachments | PILGRIMS-0005713378 | PILGRIMS-0005713379 | 2 |
| Emails/Attachments | PILGRIMS-0005713429 | PILGRIMS-0005713476 | 6 |
| Emails/Attachments | PILGRIMS-0005713493 | PILGRIMS-0005713495 | 2 |
| Emails/Attachments | PILGRIMS-0005713497 | PILGRIMS-0005713497 | 1 |
| Emails/Attachments | PILGRIMS-0005713499 | PILGRIMS-0005715608 | 8 |
| Emails/Attachments | PILGRIMS-0005715613 | PILGRIMS-0005715614 | 2 |
| Emails/Attachments | PILGRIMS-0005715651 | PILGRIMS-0005715652 | 2 |
| Emails/Attachments | PILGRIMS-0005715661 | PILGRIMS-0005715708 | 6 |
| Emails/Attachments | PILGRIMS-0005715710 | PILGRIMS-0005715735 | 9 |
| Emails/Attachments | PILGRIMS-0005715738 | PILGRIMS-0005715739 | 2 |
| Emails/Attachments | PILGRIMS-0005715757 | PILGRIMS-0005715758 | 2 |
| Emails/Attachments | PILGRIMS-0005715761 | PILGRIMS-0005715762 | 2 |
| Emails/Attachments | PILGRIMS-0005715764 | PILGRIMS-0005715824 | 18 |
| Emails/Attachments | PILGRIMS-0005715831 | PILGRIMS-0005715834 | 4 |
| Emails/Attachments | PILGRIMS-0005715836 | PILGRIMS-0005715883 | 6 |
| Emails/Attachments | PILGRIMS-0005715885 | PILGRIMS-0005715886 | 2 |
| Emails/Attachments | PILGRIMS-0005715963 | PILGRIMS-0005715966 | 3 |
| Emails/Attachments | PILGRIMS-0005715969 | PILGRIMS-0005715974 | 5 |
| Emails/Attachments | PILGRIMS-0005716009 | PILGRIMS-0005716013 | 5 |
| Emails/Attachments | PILGRIMS-0005716024 | PILGRIMS-0005716026 | 3 |
| Emails/Attachments | PILGRIMS-0005716045 | PILGRIMS-0005716071 | 26 |
| Emails/Attachments | PILGRIMS-0005716074 | PILGRIMS-0005716089 | 15 |
| Emails/Attachments | PILGRIMS-0005716095 | PILGRIMS-0005716235 | 29 |
| Emails/Attachments | PILGRIMS-0005716237 | PILGRIMS-0005716238 | 2 |
| Emails/Attachments | PILGRIMS-0005716254 | PILGRIMS-0005716261 | 8 |
| Emails/Attachments | PILGRIMS-0005716266 | PILGRIMS-0005716271 | 6 |
| Emails/Attachments | PILGRIMS-0005716274 | PILGRIMS-0005716285 | 3 |
| Emails/Attachments | PILGRIMS-0005716289 | PILGRIMS-0005716306 | 15 |
| Emails/Attachments | PILGRIMS-0005716308 | PILGRIMS-0005716404 | 12 |
| Emails/Attachments | PILGRIMS-0005716412 | PILGRIMS-0005716419 | 8 |
| Emails/Attachments | PILGRIMS-0005716422 | PILGRIMS-0005716466 | 8 |
| Emails/Attachments | PILGRIMS-0005716472 | PILGRIMS-0005716579 | 3 |
| Emails/Attachments | PILGRIMS-0005716581 | PILGRIMS-0005716583 | 3 |
| Emails/Attachments | PILGRIMS-0005716588 | PILGRIMS-0005716594 | 7 |
| Emails/Attachments | PILGRIMS-0005716607 | PILGRIMS-0005716713 | 3 |
| Emails/Attachments | PILGRIMS-0005716776 | PILGRIMS-0005716880 | 3 |
| Emails/Attachments | PILGRIMS-0005717086 | PILGRIMS-0005717506 | 13 |
| Emails/Attachments | PILGRIMS-0005717508 | PILGRIMS-0005717937 | 16 |
| Emails/Attachments | PILGRIMS-0005717953 | PILGRIMS-0005717958 | 6 |

| Emails/Attachments | PILGRIMS-0005717962 | PILGRIMS-0005718716 | 27 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005718732 | PILGRIMS-0005719072 | 19 |
| Emails/Attachments | PILGRIMS-0005719080 | PILGRIMS-0005719081 | 2 |
| Emails/Attachments | PILGRIMS-0005719089 | PILGRIMS-0005719091 | 3 |
| Emails/Attachments | PILGRIMS-0005719096 | PILGRIMS-0005719102 | 7 |
| Emails/Attachments | PILGRIMS-0005719106 | PILGRIMS-0005719107 | 2 |
| Emails/Attachments | PILGRIMS-0005719109 | PILGRIMS-0005719111 | 3 |
| Emails/Attachments | PILGRIMS-0005719113 | PILGRIMS-0005719127 | 15 |
| Emails/Attachments | PILGRIMS-0005719136 | PILGRIMS-0005719138 | 3 |
| Emails/Attachments | PILGRIMS-0005719192 | PILGRIMS-0005719197 | 2 |
| Emails/Attachments | PILGRIMS-0005719210 | PILGRIMS-0005719213 | 3 |
| Emails/Attachments | PILGRIMS-0005719219 | PILGRIMS-0005719221 | 3 |
| Emails/Attachments | PILGRIMS-0005719223 | PILGRIMS-0005719234 | 10 |
| Emails/Attachments | PILGRIMS-0005719248 | PILGRIMS-0005719250 | 3 |
| Emails/Attachments | PILGRIMS-0005719253 | PILGRIMS-0005719362 | 10 |
| Emails/Attachments | PILGRIMS-0005719364 | PILGRIMS-0005719373 | 10 |
| Emails/Attachments | PILGRIMS-0005735061 | PILGRIMS-0005735104 | 12 |
| Emails/Attachments | PILGRIMS-0005735371 | PILGRIMS-0005735376 | 6 |
| Emails/Attachments | PILGRIMS-0005735665 | PILGRIMS-0005735667 | 3 |
| Emails/Attachments | PILGRIMS-0005735674 | PILGRIMS-0005735680 | 6 |
| Emails/Attachments | PILGRIMS-0005736266 | PILGRIMS-0005736283 | 5 |
| Emails/Attachments | PILGRIMS-0005736310 | PILGRIMS-0005736313 | 3 |
| Emails/Attachments | PILGRIMS-0005736830 | PILGRIMS-0005736831 | 2 |
| Emails/Attachments | PILGRIMS-0005736835 | PILGRIMS-0005736836 | 1 |
| Emails/Attachments | PILGRIMS-0005736838 | PILGRIMS-0005736843 | 3 |
| Emails/Attachments | PILGRIMS-0005736847 | PILGRIMS-0005751406 | 5,261 |
| Emails/Attachments | PILGRIMS-0005759933 | PILGRIMS-0005759936 | 2 |
| Emails/Attachments | PILGRIMS-0005760103 | PILGRIMS-0005760109 | 2 |
| Emails/Attachments | PILGRIMS-0005760140 | PILGRIMS-0005760143 | 1 |
| Emails/Attachments | PILGRIMS-0005760240 | PILGRIMS-0005760285 | 15 |
| Emails/Attachments | PILGRIMS-0005760289 | PILGRIMS-0005760292 | 1 |
| Emails/Attachments | PILGRIMS-0005760321 | PILGRIMS-0005760324 | 1 |
| Emails/Attachments | PILGRIMS-0005760335 | PILGRIMS-0005760344 | 2 |
| Emails/Attachments | PILGRIMS-0005760369 | PILGRIMS-0005760379 | 2 |
| Emails/Attachments | PILGRIMS-0005760520 | PILGRIMS-0005760523 | 1 |
| Emails/Attachments | PILGRIMS-0005760560 | PILGRIMS-0005760567 | 2 |
| Emails/Attachments | PILGRIMS-0005760675 | PILGRIMS-0005760685 | 3 |
| Emails/Attachments | PILGRIMS-0005760733 | PILGRIMS-0005760736 | 1 |
| Emails/Attachments | PILGRIMS-0005760769 | PILGRIMS-0005760782 | 3 |
| Emails/Attachments | PILGRIMS-0005760816 | PILGRIMS-0005760830 | 4 |
| Emails/Attachments | PILGRIMS-0005760914 | PILGRIMS-0005760916 | 1 |
| Emails/Attachments | PILGRIMS-0005761013 | PILGRIMS-0005761015 | 1 |
| Emails/Attachments | PILGRIMS-0005761022 | PILGRIMS-0005761025 | 1 |
| Emails/Attachments | PILGRIMS-0005761049 | PILGRIMS-0005761052 | 1 |
| Emails/Attachments | PILGRIMS-0005761085 | PILGRIMS-0005761089 | 1 |
| Emails/Attachments | PILGRIMS-0005761150 | PILGRIMS-0005761153 | 1 |
| Emails/Attachments | PILGRIMS-0005761370 | PILGRIMS-0005761372 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005761435 | PILGRIMS-0005761438 | 1 |
| Emails/Attachments | PILGRIMS-0005761471 | PILGRIMS-0005761474 | 1 |
| Emails/Attachments | PILGRIMS-0005761489 | PILGRIMS-0005761492 | 1 |
| Emails/Attachments | PILGRIMS-0005761542 | PILGRIMS-0005761545 | 1 |
| Emails/Attachments | PILGRIMS-0005761580 | PILGRIMS-0005761583 | 1 |
| Emails/Attachments | PILGRIMS-0005761596 | PILGRIMS-0005761622 | 2 |
| Emails/Attachments | PILGRIMS-0005761636 | PILGRIMS-0005761639 | 1 |
| Emails/Attachments | PILGRIMS-0005761691 | PILGRIMS-0005761694 | 1 |
| Emails/Attachments | PILGRIMS-0005761734 | PILGRIMS-0005761737 | 1 |
| Emails/Attachments | PILGRIMS-0005761753 | PILGRIMS-0005761756 | 1 |
| Emails/Attachments | PILGRIMS-0005761922 | PILGRIMS-0005761949 | 2 |
| Emails/Attachments | PILGRIMS-0005762000 | PILGRIMS-0005762003 | 1 |
| Emails/Attachments | PILGRIMS-0005762032 | PILGRIMS-0005762034 | 3 |
| Emails/Attachments | PILGRIMS-0005762052 | PILGRIMS-0005762055 | 3 |
| Emails/Attachments | PILGRIMS-0005762067 | PILGRIMS-0005762070 | 1 |
| Emails/Attachments | PILGRIMS-0005762181 | PILGRIMS-0005762184 | 1 |
| Emails/Attachments | PILGRIMS-0005762207 | PILGRIMS-0005762222 | 2 |
| Emails/Attachments | PILGRIMS-0005762286 | PILGRIMS-0005762289 | 1 |
| Emails/Attachments | PILGRIMS-0005762302 | PILGRIMS-0005762305 | 1 |
| Emails/Attachments | PILGRIMS-0005762324 | PILGRIMS-0005762350 | 2 |
| Emails/Attachments | PILGRIMS-0005762366 | PILGRIMS-0005762372 | 2 |
| Emails/Attachments | PILGRIMS-0005762391 | PILGRIMS-0005762394 | 1 |
| Emails/Attachments | PILGRIMS-0005762409 | PILGRIMS-0005762412 | 1 |
| Emails/Attachments | PILGRIMS-0005762462 | PILGRIMS-0005762471 | 2 |
| Emails/Attachments | PILGRIMS-0005762478 | PILGRIMS-0005762502 | 2 |
| Emails/Attachments | PILGRIMS-0005762518 | PILGRIMS-0005762520 | 1 |
| Emails/Attachments | PILGRIMS-0005762654 | PILGRIMS-0005762657 | 2 |
| Emails/Attachments | PILGRIMS-0005762953 | PILGRIMS-0005762960 | 1 |
| Emails/Attachments | PILGRIMS-0005763026 | PILGRIMS-0005763029 | 1 |
| Emails/Attachments | PILGRIMS-0005763042 | PILGRIMS-0005763045 | 1 |
| Emails/Attachments | PILGRIMS-0005763062 | PILGRIMS-0005763066 | 1 |
| Emails/Attachments | PILGRIMS-0005763133 | PILGRIMS-0005763137 | 1 |
| Emails/Attachments | PILGRIMS-0005763165 | PILGRIMS-0005764011 | 523 |
| Emails/Attachments | PILGRIMS-0005764020 | PILGRIMS-0005780450 | 6,859 |
| Emails/Attachments | PILGRIMS-0005780471 | PILGRIMS-0005781893 | 644 |
| Emails/Attachments | PILGRIMS-0005788648 | PILGRIMS-0005788650 | 3 |
| Emails/Attachments | PILGRIMS-0005788700 | PILGRIMS-0005788701 | 2 |
| Emails/Attachments | PILGRIMS-0005788707 | PILGRIMS-0005788708 | 2 |
| Emails/Attachments | PILGRIMS-0005788712 | PILGRIMS-0005788718 | 7 |
| Emails/Attachments | PILGRIMS-0005788721 | PILGRIMS-0005788723 | 3 |
| Emails/Attachments | PILGRIMS-0005788726 | PILGRIMS-0005788727 | 2 |
| Emails/Attachments | PILGRIMS-0005788734 | PILGRIMS-0005788735 | 2 |
| Emails/Attachments | PILGRIMS-0005788748 | PILGRIMS-0005788749 | 2 |
| Emails/Attachments | PILGRIMS-0005788753 | PILGRIMS-0005788754 | 2 |
| Emails/Attachments | PILGRIMS-0005788757 | PILGRIMS-0005788760 | 4 |
| Emails/Attachments | PILGRIMS-0005788768 | PILGRIMS-0005788769 | 2 |
| Emails/Attachments | PILGRIMS-0005788778 | PILGRIMS-0005788783 | 4 |

| Emails/Attachments | PILGRIMS-0005788792 | PILGRIMS-0005788793 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005788798 | PILGRIMS-0005788799 | 2 |
| Emails/Attachments | PILGRIMS-0005788802 | PILGRIMS-0005788819 | 18 |
| Emails/Attachments | PILGRIMS-0005788822 | PILGRIMS-0005788826 | 4 |
| Emails/Attachments | PILGRIMS-0005788830 | PILGRIMS-0005788833 | 4 |
| Emails/Attachments | PILGRIMS-0005788837 | PILGRIMS-0005788845 | 9 |
| Emails/Attachments | PILGRIMS-0005788854 | PILGRIMS-0005788861 | 8 |
| Emails/Attachments | PILGRIMS-0005788871 | PILGRIMS-0005788872 | 2 |
| Emails/Attachments | PILGRIMS-0005788878 | PILGRIMS-0005788883 | 6 |
| Emails/Attachments | PILGRIMS-0005788893 | PILGRIMS-0005788905 | 13 |
| Emails/Attachments | PILGRIMS-0005788928 | PILGRIMS-0005788935 | 8 |
| Emails/Attachments | PILGRIMS-0005788978 | PILGRIMS-0005788981 | 4 |
| Emails/Attachments | PILGRIMS-0005788995 | PILGRIMS-0005789006 | 8 |
| Emails/Attachments | PILGRIMS-0005789041 | PILGRIMS-0005789046 | 6 |
| Emails/Attachments | PILGRIMS-0005789049 | PILGRIMS-0005789056 | 8 |
| Emails/Attachments | PILGRIMS-0005789134 | PILGRIMS-0005789140 | 7 |
| Emails/Attachments | PILGRIMS-0005789143 | PILGRIMS-0005789149 | 7 |
| Emails/Attachments | PILGRIMS-0005789158 | PILGRIMS-0005789168 | 11 |
| Emails/Attachments | PILGRIMS-0005789173 | PILGRIMS-0005789177 | 5 |
| Emails/Attachments | PILGRIMS-0005789179 | PILGRIMS-0005789182 | 4 |
| Emails/Attachments | PILGRIMS-0005789191 | PILGRIMS-0005789192 | 1 |
| Emails/Attachments | PILGRIMS-0005789213 | PILGRIMS-0005789215 | 3 |
| Emails/Attachments | PILGRIMS-0005789223 | PILGRIMS-0005789228 | 6 |
| Emails/Attachments | PILGRIMS-0005789233 | PILGRIMS-0005789236 | 4 |
| Emails/Attachments | PILGRIMS-0005789254 | PILGRIMS-0005789268 | 14 |
| Emails/Attachments | PILGRIMS-0005789271 | PILGRIMS-0005789272 | 2 |
| Emails/Attachments | PILGRIMS-0005789278 | PILGRIMS-0005789279 | 2 |
| Emails/Attachments | PILGRIMS-0005789284 | PILGRIMS-0005789287 | 4 |
| Emails/Attachments | PILGRIMS-0005789290 | PILGRIMS-0005789295 | 4 |
| Emails/Attachments | PILGRIMS-0005789304 | PILGRIMS-0005789319 | 9 |
| Emails/Attachments | PILGRIMS-0005789322 | PILGRIMS-0005789326 | 4 |
| Emails/Attachments | PILGRIMS-0005789346 | PILGRIMS-0005789356 | 11 |
| Emails/Attachments | PILGRIMS-0005789361 | PILGRIMS-0005789362 | 2 |
| Emails/Attachments | PILGRIMS-0005789365 | PILGRIMS-0005789381 | 11 |
| Emails/Attachments | PILGRIMS-0005789392 | PILGRIMS-0005789393 | 2 |
| Emails/Attachments | PILGRIMS-0005789398 | PILGRIMS-0005789406 | 9 |
| Emails/Attachments | PILGRIMS-0005789413 | PILGRIMS-0005789414 | 2 |
| Emails/Attachments | PILGRIMS-0005789430 | PILGRIMS-0005789437 | 8 |
| Emails/Attachments | PILGRIMS-0005789440 | PILGRIMS-0005789446 | 5 |
| Emails/Attachments | PILGRIMS-0005789470 | PILGRIMS-0005789473 | 3 |
| Emails/Attachments | PILGRIMS-0005789482 | PILGRIMS-0005789485 | 4 |
| Emails/Attachments | PILGRIMS-0005789499 | PILGRIMS-0005789512 | 13 |
| Emails/Attachments | PILGRIMS-0005789519 | PILGRIMS-0005789522 | 4 |
| Emails/Attachments | PILGRIMS-0005789536 | PILGRIMS-0005789539 | 4 |
| Emails/Attachments | PILGRIMS-0005789542 | PILGRIMS-0005789548 | 6 |
| Emails/Attachments | PILGRIMS-0005789551 | PILGRIMS-0005789559 | 7 |
| Emails/Attachments | PILGRIMS-0005789562 | PILGRIMS-0005789567 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005789570 | PILGRIMS-0005789573 | 4 |
| Emails/Attachments | PILGRIMS-0005789576 | PILGRIMS-0005789577 | 2 |
| Emails/Attachments | PILGRIMS-0005789580 | PILGRIMS-0005789581 | 2 |
| Emails/Attachments | PILGRIMS-0005789584 | PILGRIMS-0005789587 | 1 |
| Emails/Attachments | PILGRIMS-0005789593 | PILGRIMS-0005789637 | 33 |
| Emails/Attachments | PILGRIMS-0005789640 | PILGRIMS-0005789642 | 2 |
| Emails/Attachments | PILGRIMS-0005789646 | PILGRIMS-0005789669 | 16 |
| Emails/Attachments | PILGRIMS-0005789675 | PILGRIMS-0005789684 | 5 |
| Emails/Attachments | PILGRIMS-0005789687 | PILGRIMS-0005789695 | 1 |
| Emails/Attachments | PILGRIMS-0005789699 | PILGRIMS-0005789715 | 6 |
| Emails/Attachments | PILGRIMS-0005789722 | PILGRIMS-0005789788 | 42 |
| Emails/Attachments | PILGRIMS-0005789792 | PILGRIMS-0005789805 | 9 |
| Emails/Attachments | PILGRIMS-0005789811 | PILGRIMS-0005789922 | 61 |
| Emails/Attachments | PILGRIMS-0005789926 | PILGRIMS-0005789938 | 11 |
| Emails/Attachments | PILGRIMS-0005789942 | PILGRIMS-0005789943 | 1 |
| Emails/Attachments | PILGRIMS-0005789947 | PILGRIMS-0005789964 | 13 |
| Emails/Attachments | PILGRIMS-0005789967 | PILGRIMS-0005789981 | 10 |
| Emails/Attachments | PILGRIMS-0005789988 | PILGRIMS-0005790012 | 20 |
| Emails/Attachments | PILGRIMS-0005790016 | PILGRIMS-0005790034 | 3 |
| Emails/Attachments | PILGRIMS-0005790042 | PILGRIMS-0005790068 | 12 |
| Emails/Attachments | PILGRIMS-0005790071 | PILGRIMS-0005790074 | 3 |
| Emails/Attachments | PILGRIMS-0005790079 | PILGRIMS-0005790082 | 3 |
| Emails/Attachments | PILGRIMS-0005790087 | PILGRIMS-0005790115 | 9 |
| Emails/Attachments | PILGRIMS-0005790118 | PILGRIMS-0005790127 | 8 |
| Emails/Attachments | PILGRIMS-0005790130 | PILGRIMS-0005790143 | 8 |
| Emails/Attachments | PILGRIMS-0005790157 | PILGRIMS-0005790182 | 21 |
| Emails/Attachments | PILGRIMS-0005790195 | PILGRIMS-0005790739 | 279 |
| Emails/Attachments | PILGRIMS-0005790754 | PILGRIMS-0005791197 | 278 |
| Emails/Attachments | PILGRIMS-0005795879 | PILGRIMS-0005797763 | 999 |
| Emails/Attachments | PILGRIMS-0005797769 | PILGRIMS-0005799259 | 974 |
| Emails/Attachments | PILGRIMS-0005799261 | PILGRIMS-0005800325 | 478 |
| Emails/Attachments | PILGRIMS-0005800327 | PILGRIMS-0005800992 | 449 |
| Emails/Attachments | PILGRIMS-0005801077 | PILGRIMS-0005802404 | 536 |
| Emails/Attachments | PILGRIMS-0005802406 | PILGRIMS-0005802825 | 281 |
| Emails/Attachments | PILGRIMS-0005802827 | PILGRIMS-0005802828 | 2 |
| Emails/Attachments | PILGRIMS-0005808302 | PILGRIMS-0005809283 | 403 |
| Emails/Attachments | PILGRIMS-0005809328 | PILGRIMS-0005809440 | 34 |
| Emails/Attachments | PILGRIMS-0005809442 | PILGRIMS-0005809450 | 7 |
| Emails/Attachments | PILGRIMS-0005809467 | PILGRIMS-0005809470 | 4 |
| Emails/Attachments | PILGRIMS-0005809473 | PILGRIMS-0005809494 | 13 |
| Emails/Attachments | PILGRIMS-0005809499 | PILGRIMS-0005809544 | 4 |
| Emails/Attachments | PILGRIMS-0005809546 | PILGRIMS-0005809556 | 6 |
| Emails/Attachments | PILGRIMS-0005809558 | PILGRIMS-0005809562 | 2 |
| Emails/Attachments | PILGRIMS-0005809584 | PILGRIMS-0005809584 | 1 |
| Emails/Attachments | PILGRIMS-0005809780 | PILGRIMS-0005809785 | 2 |
| Emails/Attachments | PILGRIMS-0005809787 | PILGRIMS-0005809793 | 5 |
| Emails/Attachments | PILGRIMS-0005809795 | PILGRIMS-0005809799 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005809801 | PILGRIMS-0005809801 | 1 |
| Emails/Attachments | PILGRIMS-0005809805 | PILGRIMS-0005809835 | 13 |
| Emails/Attachments | PILGRIMS-0005809838 | PILGRIMS-0005809839 | 2 |
| Emails/Attachments | PILGRIMS-0005809843 | PILGRIMS-0005809844 | 1 |
| Emails/Attachments | PILGRIMS-0005809846 | PILGRIMS-0005809847 | 2 |
| Emails/Attachments | PILGRIMS-0005809850 | PILGRIMS-0005809858 | 6 |
| Emails/Attachments | PILGRIMS-0005809860 | PILGRIMS-0005809863 | 2 |
| Emails/Attachments | PILGRIMS-0005809865 | PILGRIMS-0005809868 | 3 |
| Emails/Attachments | PILGRIMS-0005809871 | PILGRIMS-0005809874 | 3 |
| Emails/Attachments | PILGRIMS-0005809876 | PILGRIMS-0005809951 | 7 |
| Emails/Attachments | PILGRIMS-0005809953 | PILGRIMS-0005809993 | 9 |
| Emails/Attachments | PILGRIMS-0005810054 | PILGRIMS-0005810057 | 2 |
| Emails/Attachments | PILGRIMS-0005810083 | PILGRIMS-0005810086 | 4 |
| Emails/Attachments | PILGRIMS-0005810089 | PILGRIMS-0005810094 | 4 |
| Emails/Attachments | PILGRIMS-0005810208 | PILGRIMS-0005810215 | 6 |
| Emails/Attachments | PILGRIMS-0005810219 | PILGRIMS-0005810394 | 47 |
| Emails/Attachments | PILGRIMS-0005810700 | PILGRIMS-0005810701 | 2 |
| Emails/Attachments | PILGRIMS-0005810811 | PILGRIMS-0005810920 | 18 |
| Emails/Attachments | PILGRIMS-0005811034 | PILGRIMS-0005811041 | 7 |
| Emails/Attachments | PILGRIMS-0005811046 | PILGRIMS-0005811071 | 9 |
| Emails/Attachments | PILGRIMS-0005811073 | PILGRIMS-0005811099 | 8 |
| Emails/Attachments | PILGRIMS-0005811217 | PILGRIMS-0005811249 | 15 |
| Emails/Attachments | PILGRIMS-0005811251 | PILGRIMS-0005811275 | 9 |
| Emails/Attachments | PILGRIMS-0005811279 | PILGRIMS-0005811282 | 2 |
| Emails/Attachments | PILGRIMS-0005811319 | PILGRIMS-0005811320 | 1 |
| Emails/Attachments | PILGRIMS-0005811346 | PILGRIMS-0005811348 | 3 |
| Emails/Attachments | PILGRIMS-0005811378 | PILGRIMS-0005811385 | 6 |
| Emails/Attachments | PILGRIMS-0005811393 | PILGRIMS-0005811407 | 13 |
| Emails/Attachments | PILGRIMS-0005811474 | PILGRIMS-0005811482 | 5 |
| Emails/Attachments | PILGRIMS-0005811484 | PILGRIMS-0005811502 | 6 |
| Emails/Attachments | PILGRIMS-0005811504 | PILGRIMS-0005811525 | 14 |
| Emails/Attachments | PILGRIMS-0005811527 | PILGRIMS-0005811545 | 14 |
| Emails/Attachments | PILGRIMS-0005814284 | PILGRIMS-0005814284 | 1 |
| Emails/Attachments | PILGRIMS-0005814804 | PILGRIMS-0005814819 | 16 |
| Emails/Attachments | PILGRIMS-0005815658 | PILGRIMS-0005815662 | 4 |
| Emails/Attachments | PILGRIMS-0005817563 | PILGRIMS-0005817565 | 1 |
| Emails/Attachments | PILGRIMS-0005818953 | PILGRIMS-0005818988 | 22 |
| Emails/Attachments | PILGRIMS-0005818992 | PILGRIMS-0005819115 | 63 |
| Emails/Attachments | PILGRIMS-0005819193 | PILGRIMS-0005820149 | 305 |
| Emails/Attachments | PILGRIMS-0005820151 | PILGRIMS-0005820614 | 202 |
| Emails/Attachments | PILGRIMS-0005820616 | PILGRIMS-0005820944 | 125 |
| Emails/Attachments | PILGRIMS-0005820951 | PILGRIMS-0005821126 | 48 |
| Emails/Attachments | PILGRIMS-0005821128 | PILGRIMS-0005824031 | 1,374 |
| Emails/Attachments | PILGRIMS-0005824039 | PILGRIMS-0005824369 | 147 |
| Emails/Attachments | PILGRIMS-0005824371 | PILGRIMS-0005825282 | 483 |
| Emails/Attachments | PILGRIMS-0005825284 | PILGRIMS-0005826815 | 558 |
| Emails/Attachments | PILGRIMS-0005826818 | PILGRIMS-0005827404 | 284 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005827406 | PILGRIMS-0005829571 | 752 |
| Emails/Attachments | PILGRIMS-0005829612 | PILGRIMS-0005829902 | 133 |
| Emails/Attachments | PILGRIMS-0005829910 | PILGRIMS-0005830267 | 146 |
| Emails/Attachments | PILGRIMS-0005830276 | PILGRIMS-0005830479 | 74 |
| Emails/Attachments | PILGRIMS-0005830481 | PILGRIMS-0005831878 | 561 |
| Emails/Attachments | PILGRIMS-0005831908 | PILGRIMS-0005834851 | 1,153 |
| Emails/Attachments | PILGRIMS-0005834872 | PILGRIMS-0005834964 | 29 |
| Emails/Attachments | PILGRIMS-0005834978 | PILGRIMS-0005835599 | 352 |
| Emails/Attachments | PILGRIMS-0005835609 | PILGRIMS-0005836992 | 625 |
| Emails/Attachments | PILGRIMS-0005836994 | PILGRIMS-0005837311 | 98 |
| Emails/Attachments | PILGRIMS-0005837318 | PILGRIMS-0005837846 | 160 |
| Emails/Attachments | PILGRIMS-0005837857 | PILGRIMS-0005845952 | 1,954 |
| Emails/Attachments | PILGRIMS-0005845969 | PILGRIMS-0005847137 | 443 |
| Emails/Attachments | PILGRIMS-0005847139 | PILGRIMS-0005847861 | 323 |
| Emails/Attachments | PILGRIMS-0005847863 | PILGRIMS-0005848987 | 394 |
| Emails/Attachments | PILGRIMS-0005848995 | PILGRIMS-0005854752 | 1,962 |
| Emails/Attachments | PILGRIMS-0005854780 | PILGRIMS-0005854847 | 5 |
| Emails/Attachments | PILGRIMS-0005854871 | PILGRIMS-0005854871 | 1 |
| Emails/Attachments | PILGRIMS-0005854888 | PILGRIMS-0005854892 | 2 |
| Emails/Attachments | PILGRIMS-0005854908 | PILGRIMS-0005854911 | 3 |
| Emails/Attachments | PILGRIMS-0005854922 | PILGRIMS-0005854927 | 2 |
| Emails/Attachments | PILGRIMS-0005855079 | PILGRIMS-0005855079 | 1 |
| Emails/Attachments | PILGRIMS-0005855122 | PILGRIMS-0005855123 | 2 |
| Emails/Attachments | PILGRIMS-0005855185 | PILGRIMS-0005855186 | 2 |
| Emails/Attachments | PILGRIMS-0005855216 | PILGRIMS-0005855226 | 2 |
| Emails/Attachments | PILGRIMS-0005855234 | PILGRIMS-0005855235 | 1 |
| Emails/Attachments | PILGRIMS-0005855245 | PILGRIMS-0005855245 | 1 |
| Emails/Attachments | PILGRIMS-0005855259 | PILGRIMS-0005855260 | 2 |
| Emails/Attachments | PILGRIMS-0005855304 | PILGRIMS-0005855306 | 1 |
| Emails/Attachments | PILGRIMS-0005855370 | PILGRIMS-0005855371 | 2 |
| Emails/Attachments | PILGRIMS-0005855376 | PILGRIMS-0005855377 | 1 |
| Emails/Attachments | PILGRIMS-0005855438 | PILGRIMS-0005855438 | 1 |
| Emails/Attachments | PILGRIMS-0005855457 | PILGRIMS-0005855458 | 2 |
| Emails/Attachments | PILGRIMS-0005855469 | PILGRIMS-0005855472 | 2 |
| Emails/Attachments | PILGRIMS-0005855504 | PILGRIMS-0005855506 | 2 |
| Emails/Attachments | PILGRIMS-0005855511 | PILGRIMS-0005855512 | 1 |
| Emails/Attachments | PILGRIMS-0005855530 | PILGRIMS-0005855532 | 3 |
| Emails/Attachments | PILGRIMS-0005855627 | PILGRIMS-0005855645 | 3 |
| Emails/Attachments | PILGRIMS-0005855676 | PILGRIMS-0005855680 | 1 |
| Emails/Attachments | PILGRIMS-0005855718 | PILGRIMS-0005855726 | 6 |
| Emails/Attachments | PILGRIMS-0005855734 | PILGRIMS-0005855744 | 6 |
| Emails/Attachments | PILGRIMS-0005855800 | PILGRIMS-0005855800 | 1 |
| Emails/Attachments | PILGRIMS-0005855807 | PILGRIMS-0005855809 | 2 |
| Emails/Attachments | PILGRIMS-0005855818 | PILGRIMS-0005855819 | 1 |
| Emails/Attachments | PILGRIMS-0005855836 | PILGRIMS-0005855849 | 2 |
| Emails/Attachments | PILGRIMS-0005855899 | PILGRIMS-0005855904 | 2 |
| Emails/Attachments | PILGRIMS-0005856028 | PILGRIMS-0005856028 | 1 |

| Emails/Attachments | PILGRIMS-0005856044 | PILGRIMS-0005856045 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005856053 | PILGRIMS-0005856054 | 2 |
| Emails/Attachments | PILGRIMS-0005856135 | PILGRIMS-0005856137 | 1 |
| Emails/Attachments | PILGRIMS-0005856140 | PILGRIMS-0005856141 | 1 |
| Emails/Attachments | PILGRIMS-0005856159 | PILGRIMS-0005856160 | 1 |
| Emails/Attachments | PILGRIMS-0005856189 | PILGRIMS-0005856191 | 2 |
| Emails/Attachments | PILGRIMS-0005856218 | PILGRIMS-0005856237 | 6 |
| Emails/Attachments | PILGRIMS-0005856288 | PILGRIMS-0005856291 | 1 |
| Emails/Attachments | PILGRIMS-0005856339 | PILGRIMS-0005856340 | 1 |
| Emails/Attachments | PILGRIMS-0005856349 | PILGRIMS-0005856350 | 2 |
| Emails/Attachments | PILGRIMS-0005856370 | PILGRIMS-0005856371 | 2 |
| Emails/Attachments | PILGRIMS-0005856382 | PILGRIMS-0005856402 | 4 |
| Emails/Attachments | PILGRIMS-0005856436 | PILGRIMS-0005856438 | 2 |
| Emails/Attachments | PILGRIMS-0005856480 | PILGRIMS-0005856484 | 4 |
| Emails/Attachments | PILGRIMS-0005856492 | PILGRIMS-0005856520 | 4 |
| Emails/Attachments | PILGRIMS-0005856524 | PILGRIMS-0005856525 | 1 |
| Emails/Attachments | PILGRIMS-0005856541 | PILGRIMS-0005856541 | 1 |
| Emails/Attachments | PILGRIMS-0005856579 | PILGRIMS-0005856585 | 3 |
| Emails/Attachments | PILGRIMS-0005856589 | PILGRIMS-0005856597 | 7 |
| Emails/Attachments | PILGRIMS-0005856609 | PILGRIMS-0005856613 | 4 |
| Emails/Attachments | PILGRIMS-0005856641 | PILGRIMS-0005856643 | 3 |
| Emails/Attachments | PILGRIMS-0005856736 | PILGRIMS-0005856739 | 4 |
| Emails/Attachments | PILGRIMS-0005856742 | PILGRIMS-0005856744 | 2 |
| Emails/Attachments | PILGRIMS-0005856769 | PILGRIMS-0005856770 | 2 |
| Emails/Attachments | PILGRIMS-0005856795 | PILGRIMS-0005856800 | 1 |
| Emails/Attachments | PILGRIMS-0005856803 | PILGRIMS-0005856804 | 2 |
| Emails/Attachments | PILGRIMS-0005856808 | PILGRIMS-0005856809 | 2 |
| Emails/Attachments | PILGRIMS-0005856829 | PILGRIMS-0005856830 | 1 |
| Emails/Attachments | PILGRIMS-0005856833 | PILGRIMS-0005856835 | 2 |
| Emails/Attachments | PILGRIMS-0005856883 | PILGRIMS-0005856978 | 2 |
| Emails/Attachments | PILGRIMS-0005856980 | PILGRIMS-0005856981 | 1 |
| Emails/Attachments | PILGRIMS-0005856985 | PILGRIMS-0005856986 | 2 |
| Emails/Attachments | PILGRIMS-0005856994 | PILGRIMS-0005857002 | 3 |
| Emails/Attachments | PILGRIMS-0005857006 | PILGRIMS-0005857007 | 1 |
| Emails/Attachments | PILGRIMS-0005857011 | PILGRIMS-0005857034 | 14 |
| Emails/Attachments | PILGRIMS-0005857041 | PILGRIMS-0005857064 | 14 |
| Emails/Attachments | PILGRIMS-0005857079 | PILGRIMS-0005857081 | 1 |
| Emails/Attachments | PILGRIMS-0005857100 | PILGRIMS-0005857133 | 2 |
| Emails/Attachments | PILGRIMS-0005857142 | PILGRIMS-0005857142 | 1 |
| Emails/Attachments | PILGRIMS-0005857146 | PILGRIMS-0005857147 | 1 |
| Emails/Attachments | PILGRIMS-0005857153 | PILGRIMS-0005857154 | 1 |
| Emails/Attachments | PILGRIMS-0005857191 | PILGRIMS-0005857196 | 3 |
| Emails/Attachments | PILGRIMS-0005857198 | PILGRIMS-0005857237 | 2 |
| Emails/Attachments | PILGRIMS-0005857242 | PILGRIMS-0005857260 | 2 |
| Emails/Attachments | PILGRIMS-0005857269 | PILGRIMS-0005857290 | 3 |
| Emails/Attachments | PILGRIMS-0005857332 | PILGRIMS-0005857333 | 2 |
| Emails/Attachments | PILGRIMS-0005857367 | PILGRIMS-0005857369 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005857385 | PILGRIMS-0005857387 | 1 |
| Emails/Attachments | PILGRIMS-0005857389 | PILGRIMS-0005857393 | 2 |
| Emails/Attachments | PILGRIMS-0005857417 | PILGRIMS-0005857429 | 5 |
| Emails/Attachments | PILGRIMS-0005857443 | PILGRIMS-0005857444 | 2 |
| Emails/Attachments | PILGRIMS-0005857527 | PILGRIMS-0005857528 | 2 |
| Emails/Attachments | PILGRIMS-0005857748 | PILGRIMS-0005857749 | 1 |
| Emails/Attachments | PILGRIMS-0005857767 | PILGRIMS-0005857768 | 2 |
| Emails/Attachments | PILGRIMS-0005857805 | PILGRIMS-0005857806 | 2 |
| Emails/Attachments | PILGRIMS-0005857859 | PILGRIMS-0005857898 | 2 |
| Emails/Attachments | PILGRIMS-0005857909 | PILGRIMS-0005857911 | 1 |
| Emails/Attachments | PILGRIMS-0005857918 | PILGRIMS-0005857921 | 3 |
| Emails/Attachments | PILGRIMS-0005857925 | PILGRIMS-0005857926 | 2 |
| Emails/Attachments | PILGRIMS-0005857958 | PILGRIMS-0005857959 | 2 |
| Emails/Attachments | PILGRIMS-0005858000 | PILGRIMS-0005858002 | 2 |
| Emails/Attachments | PILGRIMS-0005858011 | PILGRIMS-0005858022 | 6 |
| Emails/Attachments | PILGRIMS-0005858036 | PILGRIMS-0005858039 | 1 |
| Emails/Attachments | PILGRIMS-0005858044 | PILGRIMS-0005858047 | 1 |
| Emails/Attachments | PILGRIMS-0005858117 | PILGRIMS-0005858118 | 2 |
| Emails/Attachments | PILGRIMS-0005858135 | PILGRIMS-0005858144 | 2 |
| Emails/Attachments | PILGRIMS-0005858219 | PILGRIMS-0005858220 | 2 |
| Emails/Attachments | PILGRIMS-0005858226 | PILGRIMS-0005858226 | 1 |
| Emails/Attachments | PILGRIMS-0005858244 | PILGRIMS-0005858247 | 1 |
| Emails/Attachments | PILGRIMS-0005858272 | PILGRIMS-0005858275 | 2 |
| Emails/Attachments | PILGRIMS-0005858278 | PILGRIMS-0005858279 | 1 |
| Emails/Attachments | PILGRIMS-0005858333 | PILGRIMS-0005858336 | 2 |
| Emails/Attachments | PILGRIMS-0005858343 | PILGRIMS-0005858346 | 1 |
| Emails/Attachments | PILGRIMS-0005858504 | PILGRIMS-0005858505 | 1 |
| Emails/Attachments | PILGRIMS-0005858542 | PILGRIMS-0005858544 | 2 |
| Emails/Attachments | PILGRIMS-0005858555 | PILGRIMS-0005858561 | 6 |
| Emails/Attachments | PILGRIMS-0005858575 | PILGRIMS-0005858575 | 1 |
| Emails/Attachments | PILGRIMS-0005858597 | PILGRIMS-0005858628 | 2 |
| Emails/Attachments | PILGRIMS-0005858633 | PILGRIMS-0005858664 | 2 |
| Emails/Attachments | PILGRIMS-0005858695 | PILGRIMS-0005858696 | 2 |
| Emails/Attachments | PILGRIMS-0005858701 | PILGRIMS-0005858703 | 2 |
| Emails/Attachments | PILGRIMS-0005858759 | PILGRIMS-0005858777 | 2 |
| Emails/Attachments | PILGRIMS-0005858785 | PILGRIMS-0005858785 | 1 |
| Emails/Attachments | PILGRIMS-0005858829 | PILGRIMS-0005858830 | 2 |
| Emails/Attachments | PILGRIMS-0005858840 | PILGRIMS-0005858840 | 1 |
| Emails/Attachments | PILGRIMS-0005858906 | PILGRIMS-0005858907 | 2 |
| Emails/Attachments | PILGRIMS-0005858917 | PILGRIMS-0005858920 | 1 |
| Emails/Attachments | PILGRIMS-0005858936 | PILGRIMS-0005858949 | 10 |
| Emails/Attachments | PILGRIMS-0005858960 | PILGRIMS-0005858962 | 1 |
| Emails/Attachments | PILGRIMS-0005858968 | PILGRIMS-0005858997 | 6 |
| Emails/Attachments | PILGRIMS-0005859000 | PILGRIMS-0005859000 | 1 |
| Emails/Attachments | PILGRIMS-0005859011 | PILGRIMS-0005859022 | 8 |
| Emails/Attachments | PILGRIMS-0005859034 | PILGRIMS-0005859046 | 2 |
| Emails/Attachments | PILGRIMS-0005859063 | PILGRIMS-0005859065 | 2 |

| Emails/Attachments | PILGRIMS-0005859093 | PILGRIMS-0005859097 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005859101 | PILGRIMS-0005859104 | 2 |
| Emails/Attachments | PILGRIMS-0005859121 | PILGRIMS-0005859124 | 3 |
| Emails/Attachments | PILGRIMS-0005859127 | PILGRIMS-0005859128 | 1 |
| Emails/Attachments | PILGRIMS-0005859155 | PILGRIMS-0005859155 | 1 |
| Emails/Attachments | PILGRIMS-0005859174 | PILGRIMS-0005859175 | 2 |
| Emails/Attachments | PILGRIMS-0005859186 | PILGRIMS-0005859191 | 5 |
| Emails/Attachments | PILGRIMS-0005859200 | PILGRIMS-0005859228 | 2 |
| Emails/Attachments | PILGRIMS-0005859241 | PILGRIMS-0005859245 | 2 |
| Emails/Attachments | PILGRIMS-0005859248 | PILGRIMS-0005859249 | 1 |
| Emails/Attachments | PILGRIMS-0005859252 | PILGRIMS-0005859256 | 4 |
| Emails/Attachments | PILGRIMS-0005859322 | PILGRIMS-0005859322 | 1 |
| Emails/Attachments | PILGRIMS-0005859361 | PILGRIMS-0005859385 | 15 |
| Emails/Attachments | PILGRIMS-0005859418 | PILGRIMS-0005859426 | 9 |
| Emails/Attachments | PILGRIMS-0005859437 | PILGRIMS-0005859438 | 2 |
| Emails/Attachments | PILGRIMS-0005859441 | PILGRIMS-0005859444 | 4 |
| Emails/Attachments | PILGRIMS-0005859447 | PILGRIMS-0005859448 | 2 |
| Emails/Attachments | PILGRIMS-0005859460 | PILGRIMS-0005859476 | 5 |
| Emails/Attachments | PILGRIMS-0005859490 | PILGRIMS-0005859490 | 1 |
| Emails/Attachments | PILGRIMS-0005859510 | PILGRIMS-0005859511 | 2 |
| Emails/Attachments | PILGRIMS-0005859516 | PILGRIMS-0005859516 | 1 |
| Emails/Attachments | PILGRIMS-0005859521 | PILGRIMS-0005859522 | 1 |
| Emails/Attachments | PILGRIMS-0005859531 | PILGRIMS-0005859531 | 1 |
| Emails/Attachments | PILGRIMS-0005859555 | PILGRIMS-0005859555 | 1 |
| Emails/Attachments | PILGRIMS-0005859666 | PILGRIMS-0005859667 | 2 |
| Emails/Attachments | PILGRIMS-0005859678 | PILGRIMS-0005859681 | 2 |
| Emails/Attachments | PILGRIMS-0005859695 | PILGRIMS-0005859696 | 1 |
| Emails/Attachments | PILGRIMS-0005859728 | PILGRIMS-0005859734 | 4 |
| Emails/Attachments | PILGRIMS-0005859743 | PILGRIMS-0005859744 | 2 |
| Emails/Attachments | PILGRIMS-0005859746 | PILGRIMS-0005859777 | 6 |
| Emails/Attachments | PILGRIMS-0005859876 | PILGRIMS-0005859878 | 1 |
| Emails/Attachments | PILGRIMS-0005859882 | PILGRIMS-0005859884 | 2 |
| Emails/Attachments | PILGRIMS-0005859890 | PILGRIMS-0005859891 | 1 |
| Emails/Attachments | PILGRIMS-0005859899 | PILGRIMS-0005859901 | 2 |
| Emails/Attachments | PILGRIMS-0005859904 | PILGRIMS-0005859907 | 2 |
| Emails/Attachments | PILGRIMS-0005859910 | PILGRIMS-0005859917 | 2 |
| Emails/Attachments | PILGRIMS-0005859933 | PILGRIMS-0005860209 | 57 |
| Emails/Attachments | PILGRIMS-0005860276 | PILGRIMS-0005860281 | 5 |
| Emails/Attachments | PILGRIMS-0005860335 | PILGRIMS-0005860342 | 7 |
| Emails/Attachments | PILGRIMS-0005860347 | PILGRIMS-0005860348 | 2 |
| Emails/Attachments | PILGRIMS-0005860371 | PILGRIMS-0005860372 | 1 |
| Emails/Attachments | PILGRIMS-0005860375 | PILGRIMS-0005860387 | 4 |
| Emails/Attachments | PILGRIMS-0005860405 | PILGRIMS-0005860409 | 5 |
| Emails/Attachments | PILGRIMS-0005860474 | PILGRIMS-0005860477 | 3 |
| Emails/Attachments | PILGRIMS-0005860489 | PILGRIMS-0005860491 | 3 |
| Emails/Attachments | PILGRIMS-0005860508 | PILGRIMS-0005860514 | 2 |
| Emails/Attachments | PILGRIMS-0005860524 | PILGRIMS-0005860527 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005860599 | PILGRIMS-0005860602 | 4 |
| Emails/Attachments | PILGRIMS-0005860609 | PILGRIMS-0005860620 | 2 |
| Emails/Attachments | PILGRIMS-0005860628 | PILGRIMS-0005860629 | 2 |
| Emails/Attachments | PILGRIMS-0005860681 | PILGRIMS-0005860682 | 2 |
| Emails/Attachments | PILGRIMS-0005860694 | PILGRIMS-0005860871 | 2 |
| Emails/Attachments | PILGRIMS-0005860874 | PILGRIMS-0005860887 | 3 |
| Emails/Attachments | PILGRIMS-0005860907 | PILGRIMS-0005860909 | 1 |
| Emails/Attachments | PILGRIMS-0005860911 | PILGRIMS-0005860912 | 2 |
| Emails/Attachments | PILGRIMS-0005860917 | PILGRIMS-0005860917 | 1 |
| Emails/Attachments | PILGRIMS-0005860945 | PILGRIMS-0005860945 | 1 |
| Emails/Attachments | PILGRIMS-0005860953 | PILGRIMS-0005860954 | 1 |
| Emails/Attachments | PILGRIMS-0005860956 | PILGRIMS-0005860961 | 4 |
| Emails/Attachments | PILGRIMS-0005860965 | PILGRIMS-0005860966 | 2 |
| Emails/Attachments | PILGRIMS-0005861236 | PILGRIMS-0005861238 | 2 |
| Emails/Attachments | PILGRIMS-0005861246 | PILGRIMS-0005861252 | 4 |
| Emails/Attachments | PILGRIMS-0005861272 | PILGRIMS-0005861273 | 1 |
| Emails/Attachments | PILGRIMS-0005861280 | PILGRIMS-0005861281 | 2 |
| Emails/Attachments | PILGRIMS-0005861288 | PILGRIMS-0005861305 | 3 |
| Emails/Attachments | PILGRIMS-0005861473 | PILGRIMS-0005861473 | 1 |
| Emails/Attachments | PILGRIMS-0005861528 | PILGRIMS-0005861529 | 1 |
| Emails/Attachments | PILGRIMS-0005861542 | PILGRIMS-0005861562 | 5 |
| Emails/Attachments | PILGRIMS-0005861566 | PILGRIMS-0005861590 | 5 |
| Emails/Attachments | PILGRIMS-0005861593 | PILGRIMS-0005861594 | 2 |
| Emails/Attachments | PILGRIMS-0005861632 | PILGRIMS-0005861633 | 2 |
| Emails/Attachments | PILGRIMS-0005861643 | PILGRIMS-0005861644 | 1 |
| Emails/Attachments | PILGRIMS-0005861708 | PILGRIMS-0005861710 | 2 |
| Emails/Attachments | PILGRIMS-0005861824 | PILGRIMS-0005861907 | 3 |
| Emails/Attachments | PILGRIMS-0005861909 | PILGRIMS-0005861911 | 1 |
| Emails/Attachments | PILGRIMS-0005861956 | PILGRIMS-0005861989 | 2 |
| Emails/Attachments | PILGRIMS-0005861992 | PILGRIMS-0005861995 | 1 |
| Emails/Attachments | PILGRIMS-0005862000 | PILGRIMS-0005862003 | 1 |
| Emails/Attachments | PILGRIMS-0005862107 | PILGRIMS-0005862108 | 1 |
| Emails/Attachments | PILGRIMS-0005862135 | PILGRIMS-0005862136 | 1 |
| Emails/Attachments | PILGRIMS-0005862139 | PILGRIMS-0005862139 | 1 |
| Emails/Attachments | PILGRIMS-0005862172 | PILGRIMS-0005862194 | 4 |
| Emails/Attachments | PILGRIMS-0005862208 | PILGRIMS-0005862213 | 2 |
| Emails/Attachments | PILGRIMS-0005862385 | PILGRIMS-0005862394 | 7 |
| Emails/Attachments | PILGRIMS-0005862422 | PILGRIMS-0005862423 | 2 |
| Emails/Attachments | PILGRIMS-0005862430 | PILGRIMS-0005862434 | 4 |
| Emails/Attachments | PILGRIMS-0005862460 | PILGRIMS-0005862462 | 1 |
| Emails/Attachments | PILGRIMS-0005862603 | PILGRIMS-0005862603 | 1 |
| Emails/Attachments | PILGRIMS-0005862605 | PILGRIMS-0005862605 | 1 |
| Emails/Attachments | PILGRIMS-0005862634 | PILGRIMS-0005862635 | 2 |
| Emails/Attachments | PILGRIMS-0005862638 | PILGRIMS-0005862639 | 1 |
| Emails/Attachments | PILGRIMS-0005862910 | PILGRIMS-0005862912 | 1 |
| Emails/Attachments | PILGRIMS-0005862914 | PILGRIMS-0005862915 | 2 |
| Emails/Attachments | PILGRIMS-0005862924 | PILGRIMS-0005862926 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005862956 | PILGRIMS-0005862957 | 2 |
| Emails/Attachments | PILGRIMS-0005862967 | PILGRIMS-0005862969 | 1 |
| Emails/Attachments | PILGRIMS-0005863040 | PILGRIMS-0005863040 | 1 |
| Emails/Attachments | PILGRIMS-0005863049 | PILGRIMS-0005863051 | 2 |
| Emails/Attachments | PILGRIMS-0005863085 | PILGRIMS-0005863085 | 1 |
| Emails/Attachments | PILGRIMS-0005863094 | PILGRIMS-0005863097 | 2 |
| Emails/Attachments | PILGRIMS-0005863168 | PILGRIMS-0005863169 | 1 |
| Emails/Attachments | PILGRIMS-0005863243 | PILGRIMS-0005863255 | 2 |
| Emails/Attachments | PILGRIMS-0005863280 | PILGRIMS-0005863285 | 3 |
| Emails/Attachments | PILGRIMS-0005863385 | PILGRIMS-0005863406 | 2 |
| Emails/Attachments | PILGRIMS-0005863468 | PILGRIMS-0005863468 | 1 |
| Emails/Attachments | PILGRIMS-0005863471 | PILGRIMS-0005863472 | 1 |
| Emails/Attachments | PILGRIMS-0005863475 | PILGRIMS-0005863481 | 7 |
| Emails/Attachments | PILGRIMS-0005863590 | PILGRIMS-0005863591 | 2 |
| Emails/Attachments | PILGRIMS-0005863593 | PILGRIMS-0005863649 | 3 |
| Emails/Attachments | PILGRIMS-0005863772 | PILGRIMS-0005863772 | 1 |
| Emails/Attachments | PILGRIMS-0005863774 | PILGRIMS-0005863774 | 1 |
| Emails/Attachments | PILGRIMS-0005863794 | PILGRIMS-0005863795 | 2 |
| Emails/Attachments | PILGRIMS-0005863891 | PILGRIMS-0005863893 | 2 |
| Emails/Attachments | PILGRIMS-0005863916 | PILGRIMS-0005863917 | 2 |
| Emails/Attachments | PILGRIMS-0005863924 | PILGRIMS-0005863937 | 4 |
| Emails/Attachments | PILGRIMS-0005863969 | PILGRIMS-0005863989 | 2 |
| Emails/Attachments | PILGRIMS-0005863995 | PILGRIMS-0005863998 | 2 |
| Emails/Attachments | PILGRIMS-0005864106 | PILGRIMS-0005864114 | 6 |
| Emails/Attachments | PILGRIMS-0005864254 | PILGRIMS-0005864255 | 2 |
| Emails/Attachments | PILGRIMS-0005864357 | PILGRIMS-0005864366 | 2 |
| Emails/Attachments | PILGRIMS-0005864375 | PILGRIMS-0005864478 | 5 |
| Emails/Attachments | PILGRIMS-0005864571 | PILGRIMS-0005864571 | 1 |
| Emails/Attachments | PILGRIMS-0005864647 | PILGRIMS-0005864647 | 1 |
| Emails/Attachments | PILGRIMS-0005864659 | PILGRIMS-0005864714 | 13 |
| Emails/Attachments | PILGRIMS-0005864718 | PILGRIMS-0005864719 | 1 |
| Emails/Attachments | PILGRIMS-0005864733 | PILGRIMS-0005864734 | 2 |
| Emails/Attachments | PILGRIMS-0005864741 | PILGRIMS-0005864754 | 4 |
| Emails/Attachments | PILGRIMS-0005864765 | PILGRIMS-0005864798 | 2 |
| Emails/Attachments | PILGRIMS-0005865072 | PILGRIMS-0005865073 | 1 |
| Emails/Attachments | PILGRIMS-0005865187 | PILGRIMS-0005865187 | 1 |
| Emails/Attachments | PILGRIMS-0005865194 | PILGRIMS-0005865199 | 2 |
| Emails/Attachments | PILGRIMS-0005865248 | PILGRIMS-0005865248 | 1 |
| Emails/Attachments | PILGRIMS-0005865262 | PILGRIMS-0005865284 | 5 |
| Emails/Attachments | PILGRIMS-0005865301 | PILGRIMS-0005865325 | 6 |
| Emails/Attachments | PILGRIMS-0005865329 | PILGRIMS-0005865329 | 1 |
| Emails/Attachments | PILGRIMS-0005865357 | PILGRIMS-0005865357 | 1 |
| Emails/Attachments | PILGRIMS-0005865368 | PILGRIMS-0005865400 | 2 |
| Emails/Attachments | PILGRIMS-0005865429 | PILGRIMS-0005865430 | 2 |
| Emails/Attachments | PILGRIMS-0005865435 | PILGRIMS-0005865440 | 3 |
| Emails/Attachments | PILGRIMS-0005865443 | PILGRIMS-0005865445 | 2 |
| Emails/Attachments | PILGRIMS-0005865459 | PILGRIMS-0005865490 | 2 |

| Emails/Attachments | PILGRIMS-0005865501 | PILGRIMS-0005865504 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005865520 | PILGRIMS-0005865541 | 7 |
| Emails/Attachments | PILGRIMS-0005865546 | PILGRIMS-0005865548 | 2 |
| Emails/Attachments | PILGRIMS-0005865570 | PILGRIMS-0005865571 | 1 |
| Emails/Attachments | PILGRIMS-0005865592 | PILGRIMS-0005865623 | 2 |
| Emails/Attachments | PILGRIMS-0005865664 | PILGRIMS-0005865666 | 2 |
| Emails/Attachments | PILGRIMS-0005865731 | PILGRIMS-0005865733 | 1 |
| Emails/Attachments | PILGRIMS-0005865796 | PILGRIMS-0005865857 | 4 |
| Emails/Attachments | PILGRIMS-0005865893 | PILGRIMS-0005865893 | 1 |
| Emails/Attachments | PILGRIMS-0005865915 | PILGRIMS-0005865915 | 1 |
| Emails/Attachments | PILGRIMS-0005865923 | PILGRIMS-0005865926 | 2 |
| Emails/Attachments | PILGRIMS-0005865933 | PILGRIMS-0005865933 | 1 |
| Emails/Attachments | PILGRIMS-0005865938 | PILGRIMS-0005865940 | 1 |
| Emails/Attachments | PILGRIMS-0005865967 | PILGRIMS-0005865972 | 4 |
| Emails/Attachments | PILGRIMS-0005865993 | PILGRIMS-0005865994 | 2 |
| Emails/Attachments | PILGRIMS-0005865999 | PILGRIMS-0005866030 | 2 |
| Emails/Attachments | PILGRIMS-0005866061 | PILGRIMS-0005866061 | 1 |
| Emails/Attachments | PILGRIMS-0005866077 | PILGRIMS-0005866079 | 1 |
| Emails/Attachments | PILGRIMS-0005866095 | PILGRIMS-0005866097 | 1 |
| Emails/Attachments | PILGRIMS-0005866135 | PILGRIMS-0005866163 | 5 |
| Emails/Attachments | PILGRIMS-0005866196 | PILGRIMS-0005866199 | 3 |
| Emails/Attachments | PILGRIMS-0005866203 | PILGRIMS-0005866206 | 2 |
| Emails/Attachments | PILGRIMS-0005866209 | PILGRIMS-0005866210 | 1 |
| Emails/Attachments | PILGRIMS-0005866225 | PILGRIMS-0005866233 | 3 |
| Emails/Attachments | PILGRIMS-0005866249 | PILGRIMS-0005866251 | 1 |
| Emails/Attachments | PILGRIMS-0005866255 | PILGRIMS-0005866257 | 2 |
| Emails/Attachments | PILGRIMS-0005866263 | PILGRIMS-0005866267 | 2 |
| Emails/Attachments | PILGRIMS-0005866291 | PILGRIMS-0005866296 | 5 |
| Emails/Attachments | PILGRIMS-0005866301 | PILGRIMS-0005866301 | 1 |
| Emails/Attachments | PILGRIMS-0005866343 | PILGRIMS-0005866343 | 1 |
| Emails/Attachments | PILGRIMS-0005866353 | PILGRIMS-0005866355 | 2 |
| Emails/Attachments | PILGRIMS-0005866386 | PILGRIMS-0005866396 | 3 |
| Emails/Attachments | PILGRIMS-0005866401 | PILGRIMS-0005866402 | 2 |
| Emails/Attachments | PILGRIMS-0005866412 | PILGRIMS-0005866413 | 2 |
| Emails/Attachments | PILGRIMS-0005866427 | PILGRIMS-0005866459 | 3 |
| Emails/Attachments | PILGRIMS-0005866504 | PILGRIMS-0005866509 | 3 |
| Emails/Attachments | PILGRIMS-0005866666 | PILGRIMS-0005866667 | 2 |
| Emails/Attachments | PILGRIMS-0005866685 | PILGRIMS-0005866704 | 3 |
| Emails/Attachments | PILGRIMS-0005866742 | PILGRIMS-0005866742 | 1 |
| Emails/Attachments | PILGRIMS-0005866744 | PILGRIMS-0005866744 | 1 |
| Emails/Attachments | PILGRIMS-0005866751 | PILGRIMS-0005866752 | 2 |
| Emails/Attachments | PILGRIMS-0005866769 | PILGRIMS-0005866835 | 6 |
| Emails/Attachments | PILGRIMS-0005866853 | PILGRIMS-0005866855 | 1 |
| Emails/Attachments | PILGRIMS-0005866858 | PILGRIMS-0005866859 | 1 |
| Emails/Attachments | PILGRIMS-0005866874 | PILGRIMS-0005866877 | 2 |
| Emails/Attachments | PILGRIMS-0005866886 | PILGRIMS-0005866889 | 3 |
| Emails/Attachments | PILGRIMS-0005866969 | PILGRIMS-0005866982 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005866986 | PILGRIMS-0005866999 | 2 |
| Emails/Attachments | PILGRIMS-0005867002 | PILGRIMS-0005867004 | 1 |
| Emails/Attachments | PILGRIMS-0005867041 | PILGRIMS-0005867042 | 2 |
| Emails/Attachments | PILGRIMS-0005867093 | PILGRIMS-0005867099 | 3 |
| Emails/Attachments | PILGRIMS-0005867110 | PILGRIMS-0005867129 | 4 |
| Emails/Attachments | PILGRIMS-0005867131 | PILGRIMS-0005867163 | 4 |
| Emails/Attachments | PILGRIMS-0005867245 | PILGRIMS-0005867245 | 1 |
| Emails/Attachments | PILGRIMS-0005867357 | PILGRIMS-0005867358 | 2 |
| Emails/Attachments | PILGRIMS-0005867400 | PILGRIMS-0005867402 | 2 |
| Emails/Attachments | PILGRIMS-0005867434 | PILGRIMS-0005867436 | 3 |
| Emails/Attachments | PILGRIMS-0005867481 | PILGRIMS-0005867482 | 1 |
| Emails/Attachments | PILGRIMS-0005867523 | PILGRIMS-0005867524 | 1 |
| Emails/Attachments | PILGRIMS-0005867572 | PILGRIMS-0005867574 | 1 |
| Emails/Attachments | PILGRIMS-0005867581 | PILGRIMS-0005867583 | 1 |
| Emails/Attachments | PILGRIMS-0005867587 | PILGRIMS-0005867602 | 5 |
| Emails/Attachments | PILGRIMS-0005867609 | PILGRIMS-0005867613 | 4 |
| Emails/Attachments | PILGRIMS-0005867620 | PILGRIMS-0005867621 | 1 |
| Emails/Attachments | PILGRIMS-0005867636 | PILGRIMS-0005867668 | 2 |
| Emails/Attachments | PILGRIMS-0005867679 | PILGRIMS-0005867681 | 1 |
| Emails/Attachments | PILGRIMS-0005867689 | PILGRIMS-0005867696 | 4 |
| Emails/Attachments | PILGRIMS-0005867700 | PILGRIMS-0005867703 | 1 |
| Emails/Attachments | PILGRIMS-0005867708 | PILGRIMS-0005867728 | 3 |
| Emails/Attachments | PILGRIMS-0005867732 | PILGRIMS-0005867735 | 2 |
| Emails/Attachments | PILGRIMS-0005867779 | PILGRIMS-0005867780 | 2 |
| Emails/Attachments | PILGRIMS-0005867862 | PILGRIMS-0005867863 | 2 |
| Emails/Attachments | PILGRIMS-0005867875 | PILGRIMS-0005867879 | 2 |
| Emails/Attachments | PILGRIMS-0005867916 | PILGRIMS-0005867917 | 2 |
| Emails/Attachments | PILGRIMS-0005867949 | PILGRIMS-0005867961 | 8 |
| Emails/Attachments | PILGRIMS-0005867967 | PILGRIMS-0005867988 | 5 |
| Emails/Attachments | PILGRIMS-0005867993 | PILGRIMS-0005867998 | 4 |
| Emails/Attachments | PILGRIMS-0005868055 | PILGRIMS-0005868065 | 2 |
| Emails/Attachments | PILGRIMS-0005868069 | PILGRIMS-0005868071 | 1 |
| Emails/Attachments | PILGRIMS-0005868138 | PILGRIMS-0005868140 | 1 |
| Emails/Attachments | PILGRIMS-0005868145 | PILGRIMS-0005868146 | 2 |
| Emails/Attachments | PILGRIMS-0005868187 | PILGRIMS-0005868216 | 2 |
| Emails/Attachments | PILGRIMS-0005868253 | PILGRIMS-0005868254 | 1 |
| Emails/Attachments | PILGRIMS-0005868262 | PILGRIMS-0005868300 | 9 |
| Emails/Attachments | PILGRIMS-0005868366 | PILGRIMS-0005868366 | 1 |
| Emails/Attachments | PILGRIMS-0005868441 | PILGRIMS-0005868445 | 2 |
| Emails/Attachments | PILGRIMS-0005868452 | PILGRIMS-0005868454 | 1 |
| Emails/Attachments | PILGRIMS-0005868483 | PILGRIMS-0005868484 | 1 |
| Emails/Attachments | PILGRIMS-0005868507 | PILGRIMS-0005868508 | 2 |
| Emails/Attachments | PILGRIMS-0005868544 | PILGRIMS-0005868545 | 1 |
| Emails/Attachments | PILGRIMS-0005868561 | PILGRIMS-0005868566 | 2 |
| Emails/Attachments | PILGRIMS-0005868724 | PILGRIMS-0005868726 | 1 |
| Emails/Attachments | PILGRIMS-0005868736 | PILGRIMS-0005868745 | 7 |
| Emails/Attachments | PILGRIMS-0005868757 | PILGRIMS-0005868760 | 2 |

| Emails/Attachments | PILGRIMS-0005868834 | PILGRIMS-0005868838 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005868915 | PILGRIMS-0005868917 | 2 |
| Emails/Attachments | PILGRIMS-0005869000 | PILGRIMS-0005869001 | 2 |
| Emails/Attachments | PILGRIMS-0005869029 | PILGRIMS-0005869030 | 2 |
| Emails/Attachments | PILGRIMS-0005869069 | PILGRIMS-0005869070 | 2 |
| Emails/Attachments | PILGRIMS-0005869073 | PILGRIMS-0005869074 | 2 |
| Emails/Attachments | PILGRIMS-0005869077 | PILGRIMS-0005869078 | 2 |
| Emails/Attachments | PILGRIMS-0005869091 | PILGRIMS-0005869095 | 4 |
| Emails/Attachments | PILGRIMS-0005869098 | PILGRIMS-0005869100 | 2 |
| Emails/Attachments | PILGRIMS-0005869163 | PILGRIMS-0005869164 | 2 |
| Emails/Attachments | PILGRIMS-0005869290 | PILGRIMS-0005869337 | 2 |
| Emails/Attachments | PILGRIMS-0005869340 | PILGRIMS-0005869343 | 4 |
| Emails/Attachments | PILGRIMS-0005869347 | PILGRIMS-0005869352 | 5 |
| Emails/Attachments | PILGRIMS-0005869390 | PILGRIMS-0005869391 | 2 |
| Emails/Attachments | PILGRIMS-0005869399 | PILGRIMS-0005869400 | 2 |
| Emails/Attachments | PILGRIMS-0005869403 | PILGRIMS-0005869404 | 2 |
| Emails/Attachments | PILGRIMS-0005869537 | PILGRIMS-0005869538 | 2 |
| Emails/Attachments | PILGRIMS-0005869553 | PILGRIMS-0005869566 | 2 |
| Emails/Attachments | PILGRIMS-0005869572 | PILGRIMS-0005869573 | 2 |
| Emails/Attachments | PILGRIMS-0005869636 | PILGRIMS-0005869637 | 2 |
| Emails/Attachments | PILGRIMS-0005869884 | PILGRIMS-0005869900 | 5 |
| Emails/Attachments | PILGRIMS-0005869906 | PILGRIMS-0005869908 | 3 |
| Emails/Attachments | PILGRIMS-0005869918 | PILGRIMS-0005869919 | 2 |
| Emails/Attachments | PILGRIMS-0005869922 | PILGRIMS-0005869923 | 2 |
| Emails/Attachments | PILGRIMS-0005869979 | PILGRIMS-0005869989 | 7 |
| Emails/Attachments | PILGRIMS-0005869996 | PILGRIMS-0005869997 | 2 |
| Emails/Attachments | PILGRIMS-0005870003 | PILGRIMS-0005870005 | 2 |
| Emails/Attachments | PILGRIMS-0005870019 | PILGRIMS-0005870021 | 1 |
| Emails/Attachments | PILGRIMS-0005870040 | PILGRIMS-0005870041 | 1 |
| Emails/Attachments | PILGRIMS-0005870050 | PILGRIMS-0005870051 | 1 |
| Emails/Attachments | PILGRIMS-0005870053 | PILGRIMS-0005870054 | 1 |
| Emails/Attachments | PILGRIMS-0005870059 | PILGRIMS-0005870062 | 1 |
| Emails/Attachments | PILGRIMS-0005870069 | PILGRIMS-0005870071 | 2 |
| Emails/Attachments | PILGRIMS-0005870128 | PILGRIMS-0005870149 | 9 |
| Emails/Attachments | PILGRIMS-0005870168 | PILGRIMS-0005870168 | 1 |
| Emails/Attachments | PILGRIMS-0005870182 | PILGRIMS-0005870184 | 1 |
| Emails/Attachments | PILGRIMS-0005870199 | PILGRIMS-0005870203 | 3 |
| Emails/Attachments | PILGRIMS-0005870402 | PILGRIMS-0005870406 | 4 |
| Emails/Attachments | PILGRIMS-0005870419 | PILGRIMS-0005870421 | 1 |
| Emails/Attachments | PILGRIMS-0005870424 | PILGRIMS-0005870426 | 2 |
| Emails/Attachments | PILGRIMS-0005870543 | PILGRIMS-0005870545 | 1 |
| Emails/Attachments | PILGRIMS-0005870633 | PILGRIMS-0005870640 | 4 |
| Emails/Attachments | PILGRIMS-0005870658 | PILGRIMS-0005870659 | 2 |
| Emails/Attachments | PILGRIMS-0005870746 | PILGRIMS-0005870761 | 4 |
| Emails/Attachments | PILGRIMS-0005870814 | PILGRIMS-0005870818 | 1 |
| Emails/Attachments | PILGRIMS-0005870887 | PILGRIMS-0005870900 | 4 |
| Emails/Attachments | PILGRIMS-0005870910 | PILGRIMS-0005870910 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005870915 | PILGRIMS-0005870944 | 2 |
| Emails/Attachments | PILGRIMS-0005870951 | PILGRIMS-0005870960 | 2 |
| Emails/Attachments | PILGRIMS-0005870964 | PILGRIMS-0005870965 | 1 |
| Emails/Attachments | PILGRIMS-0005870974 | PILGRIMS-0005870975 | 1 |
| Emails/Attachments | PILGRIMS-0005870990 | PILGRIMS-0005870991 | 2 |
| Emails/Attachments | PILGRIMS-0005870998 | PILGRIMS-0005871003 | 6 |
| Emails/Attachments | PILGRIMS-0005871005 | PILGRIMS-0005871007 | 1 |
| Emails/Attachments | PILGRIMS-0005871070 | PILGRIMS-0005871071 | 1 |
| Emails/Attachments | PILGRIMS-0005871110 | PILGRIMS-0005871111 | 2 |
| Emails/Attachments | PILGRIMS-0005871158 | PILGRIMS-0005871159 | 1 |
| Emails/Attachments | PILGRIMS-0005871296 | PILGRIMS-0005871296 | 1 |
| Emails/Attachments | PILGRIMS-0005871360 | PILGRIMS-0005871363 | 1 |
| Emails/Attachments | PILGRIMS-0005871372 | PILGRIMS-0005871375 | 3 |
| Emails/Attachments | PILGRIMS-0005871399 | PILGRIMS-0005871400 | 1 |
| Emails/Attachments | PILGRIMS-0005871410 | PILGRIMS-0005871415 | 4 |
| Emails/Attachments | PILGRIMS-0005871536 | PILGRIMS-0005871543 | 3 |
| Emails/Attachments | PILGRIMS-0005871618 | PILGRIMS-0005871619 | 1 |
| Emails/Attachments | PILGRIMS-0005871646 | PILGRIMS-0005871647 | 2 |
| Emails/Attachments | PILGRIMS-0005871880 | PILGRIMS-0005871884 | 1 |
| Emails/Attachments | PILGRIMS-0005871896 | PILGRIMS-0005871898 | 2 |
| Emails/Attachments | PILGRIMS-0005871978 | PILGRIMS-0005871985 | 4 |
| Emails/Attachments | PILGRIMS-0005871994 | PILGRIMS-0005871995 | 1 |
| Emails/Attachments | PILGRIMS-0005872274 | PILGRIMS-0005872275 | 1 |
| Emails/Attachments | PILGRIMS-0005872356 | PILGRIMS-0005872357 | 1 |
| Emails/Attachments | PILGRIMS-0005872408 | PILGRIMS-0005872409 | 2 |
| Emails/Attachments | PILGRIMS-0005872440 | PILGRIMS-0005872441 | 1 |
| Emails/Attachments | PILGRIMS-0005872608 | PILGRIMS-0005872610 | 1 |
| Emails/Attachments | PILGRIMS-0005872907 | PILGRIMS-0005872908 | 2 |
| Emails/Attachments | PILGRIMS-0005873100 | PILGRIMS-0005873100 | 1 |
| Emails/Attachments | PILGRIMS-0005873113 | PILGRIMS-0005873114 | 1 |
| Emails/Attachments | PILGRIMS-0005873321 | PILGRIMS-0005873322 | 1 |
| Emails/Attachments | PILGRIMS-0005873475 | PILGRIMS-0005873475 | 1 |
| Emails/Attachments | PILGRIMS-0005873525 | PILGRIMS-0005873527 | 1 |
| Emails/Attachments | PILGRIMS-0005873552 | PILGRIMS-0005873554 | 2 |
| Emails/Attachments | PILGRIMS-0005873681 | PILGRIMS-0005873681 | 1 |
| Emails/Attachments | PILGRIMS-0005873712 | PILGRIMS-0005873713 | 1 |
| Emails/Attachments | PILGRIMS-0005873847 | PILGRIMS-0005873855 | 3 |
| Emails/Attachments | PILGRIMS-0005874010 | PILGRIMS-0005874010 | 1 |
| Emails/Attachments | PILGRIMS-0005874026 | PILGRIMS-0005874027 | 1 |
| Emails/Attachments | PILGRIMS-0005874055 | PILGRIMS-0005874083 | 3 |
| Emails/Attachments | PILGRIMS-0005874097 | PILGRIMS-0005874097 | 1 |
| Emails/Attachments | PILGRIMS-0005874201 | PILGRIMS-0005874203 | 1 |
| Emails/Attachments | PILGRIMS-0005874263 | PILGRIMS-0005874264 | 2 |
| Emails/Attachments | PILGRIMS-0005874347 | PILGRIMS-0005874349 | 3 |
| Emails/Attachments | PILGRIMS-0005874352 | PILGRIMS-0005874353 | 1 |
| Emails/Attachments | PILGRIMS-0005874363 | PILGRIMS-0005874364 | 2 |
| Emails/Attachments | PILGRIMS-0005874390 | PILGRIMS-0005874392 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005874395 | PILGRIMS-0005874397 | 1 |
| Emails/Attachments | PILGRIMS-0005874405 | PILGRIMS-0005874418 | 4 |
| Emails/Attachments | PILGRIMS-0005874631 | PILGRIMS-0005874633 | 1 |
| Emails/Attachments | PILGRIMS-0005874645 | PILGRIMS-0005874646 | 2 |
| Emails/Attachments | PILGRIMS-0005874670 | PILGRIMS-0005874672 | 1 |
| Emails/Attachments | PILGRIMS-0005874783 | PILGRIMS-0005874784 | 2 |
| Emails/Attachments | PILGRIMS-0005874822 | PILGRIMS-0005874823 | 1 |
| Emails/Attachments | PILGRIMS-0005874826 | PILGRIMS-0005874829 | 4 |
| Emails/Attachments | PILGRIMS-0005874841 | PILGRIMS-0005874842 | 2 |
| Emails/Attachments | PILGRIMS-0005874846 | PILGRIMS-0005874847 | 2 |
| Emails/Attachments | PILGRIMS-0005874857 | PILGRIMS-0005874861 | 3 |
| Emails/Attachments | PILGRIMS-0005874877 | PILGRIMS-0005874880 | 1 |
| Emails/Attachments | PILGRIMS-0005874895 | PILGRIMS-0005874906 | 3 |
| Emails/Attachments | PILGRIMS-0005874909 | PILGRIMS-0005874918 | 4 |
| Emails/Attachments | PILGRIMS-0005874922 | PILGRIMS-0005874936 | 15 |
| Emails/Attachments | PILGRIMS-0005874943 | PILGRIMS-0005874951 | 9 |
| Emails/Attachments | PILGRIMS-0005874961 | PILGRIMS-0005874964 | 2 |
| Emails/Attachments | PILGRIMS-0005874971 | PILGRIMS-0005874972 | 1 |
| Emails/Attachments | PILGRIMS-0005874999 | PILGRIMS-0005875001 | 2 |
| Emails/Attachments | PILGRIMS-0005875004 | PILGRIMS-0005875017 | 2 |
| Emails/Attachments | PILGRIMS-0005875033 | PILGRIMS-0005875034 | 2 |
| Emails/Attachments | PILGRIMS-0005875036 | PILGRIMS-0005875041 | 6 |
| Emails/Attachments | PILGRIMS-0005875051 | PILGRIMS-0005875053 | 2 |
| Emails/Attachments | PILGRIMS-0005875056 | PILGRIMS-0005875058 | 3 |
| Emails/Attachments | PILGRIMS-0005875062 | PILGRIMS-0005875064 | 2 |
| Emails/Attachments | PILGRIMS-0005875078 | PILGRIMS-0005875081 | 3 |
| Emails/Attachments | PILGRIMS-0005875089 | PILGRIMS-0005875098 | 3 |
| Emails/Attachments | PILGRIMS-0005875128 | PILGRIMS-0005875129 | 1 |
| Emails/Attachments | PILGRIMS-0005875144 | PILGRIMS-0005875144 | 1 |
| Emails/Attachments | PILGRIMS-0005875170 | PILGRIMS-0005875172 | 1 |
| Emails/Attachments | PILGRIMS-0005875194 | PILGRIMS-0005875195 | 1 |
| Emails/Attachments | PILGRIMS-0005875201 | PILGRIMS-0005875202 | 1 |
| Emails/Attachments | PILGRIMS-0005875213 | PILGRIMS-0005875213 | 1 |
| Emails/Attachments | PILGRIMS-0005875216 | PILGRIMS-0005875229 | 6 |
| Emails/Attachments | PILGRIMS-0005875274 | PILGRIMS-0005875279 | 2 |
| Emails/Attachments | PILGRIMS-0005875300 | PILGRIMS-0005875300 | 1 |
| Emails/Attachments | PILGRIMS-0005875303 | PILGRIMS-0005875319 | 4 |
| Emails/Attachments | PILGRIMS-0005875364 | PILGRIMS-0005875365 | 1 |
| Emails/Attachments | PILGRIMS-0005875374 | PILGRIMS-0005875377 | 2 |
| Emails/Attachments | PILGRIMS-0005875384 | PILGRIMS-0005875388 | 1 |
| Emails/Attachments | PILGRIMS-0005875416 | PILGRIMS-0005875422 | 3 |
| Emails/Attachments | PILGRIMS-0005875463 | PILGRIMS-0005875463 | 1 |
| Emails/Attachments | PILGRIMS-0005875478 | PILGRIMS-0005875479 | 1 |
| Emails/Attachments | PILGRIMS-0005875490 | PILGRIMS-0005875492 | 2 |
| Emails/Attachments | PILGRIMS-0005875497 | PILGRIMS-0005875497 | 1 |
| Emails/Attachments | PILGRIMS-0005875507 | PILGRIMS-0005875508 | 2 |
| Emails/Attachments | PILGRIMS-0005875518 | PILGRIMS-0005875526 | 5 |

| Emails/Attachments | PILGRIMS-0005875534 | PILGRIMS-0005875535 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005875542 | PILGRIMS-0005875543 | 2 |
| Emails/Attachments | PILGRIMS-0005875561 | PILGRIMS-0005875563 | 3 |
| Emails/Attachments | PILGRIMS-0005875567 | PILGRIMS-0005875570 | 3 |
| Emails/Attachments | PILGRIMS-0005875583 | PILGRIMS-0005875586 | 4 |
| Emails/Attachments | PILGRIMS-0005875593 | PILGRIMS-0005875594 | 2 |
| Emails/Attachments | PILGRIMS-0005875606 | PILGRIMS-0005875732 | 8 |
| Emails/Attachments | PILGRIMS-0005875780 | PILGRIMS-0005875782 | 2 |
| Emails/Attachments | PILGRIMS-0005875797 | PILGRIMS-0005875799 | 1 |
| Emails/Attachments | PILGRIMS-0005875804 | PILGRIMS-0005875815 | 9 |
| Emails/Attachments | PILGRIMS-0005875843 | PILGRIMS-0005875846 | 1 |
| Emails/Attachments | PILGRIMS-0005875857 | PILGRIMS-0005875858 | 1 |
| Emails/Attachments | PILGRIMS-0005875866 | PILGRIMS-0005875868 | 1 |
| Emails/Attachments | PILGRIMS-0005875880 | PILGRIMS-0005875882 | 2 |
| Emails/Attachments | PILGRIMS-0005875890 | PILGRIMS-0005875993 | 2 |
| Emails/Attachments | PILGRIMS-0005876434 | PILGRIMS-0005876436 | 3 |
| Emails/Attachments | PILGRIMS-0005876485 | PILGRIMS-0005876489 | 2 |
| Emails/Attachments | PILGRIMS-0005876496 | PILGRIMS-0005876509 | 3 |
| Emails/Attachments | PILGRIMS-0005876514 | PILGRIMS-0005876515 | 2 |
| Emails/Attachments | PILGRIMS-0005876520 | PILGRIMS-0005876542 | 4 |
| Emails/Attachments | PILGRIMS-0005876544 | PILGRIMS-0005876569 | 2 |
| Emails/Attachments | PILGRIMS-0005876584 | PILGRIMS-0005876594 | 7 |
| Emails/Attachments | PILGRIMS-0005876597 | PILGRIMS-0005876602 | 2 |
| Emails/Attachments | PILGRIMS-0005876611 | PILGRIMS-0005876612 | 2 |
| Emails/Attachments | PILGRIMS-0005876614 | PILGRIMS-0005876615 | 2 |
| Emails/Attachments | PILGRIMS-0005876621 | PILGRIMS-0005876625 | 4 |
| Emails/Attachments | PILGRIMS-0005876631 | PILGRIMS-0005876635 | 4 |
| Emails/Attachments | PILGRIMS-0005876793 | PILGRIMS-0005876797 | 2 |
| Emails/Attachments | PILGRIMS-0005876870 | PILGRIMS-0005876997 | 63 |
| Emails/Attachments | PILGRIMS-0005877123 | PILGRIMS-0005877125 | 2 |
| Emails/Attachments | PILGRIMS-0005877133 | PILGRIMS-0005877192 | 2 |
| Emails/Attachments | PILGRIMS-0005877297 | PILGRIMS-0005877298 | 2 |
| Emails/Attachments | PILGRIMS-0005877327 | PILGRIMS-0005877331 | 2 |
| Emails/Attachments | PILGRIMS-0005877335 | PILGRIMS-0005877336 | 2 |
| Emails/Attachments | PILGRIMS-0005877339 | PILGRIMS-0005877505 | 83 |
| Emails/Attachments | PILGRIMS-0005877600 | PILGRIMS-0005877601 | 2 |
| Emails/Attachments | PILGRIMS-0005877607 | PILGRIMS-0005877608 | 1 |
| Emails/Attachments | PILGRIMS-0005877688 | PILGRIMS-0005877689 | 2 |
| Emails/Attachments | PILGRIMS-0005877697 | PILGRIMS-0005883950 | 3,000 |
| Emails/Attachments | PILGRIMS-0005887828 | PILGRIMS-0005887829 | 2 |
| Emails/Attachments | PILGRIMS-0005893415 | PILGRIMS-0005893419 | 2 |
| Emails/Attachments | PILGRIMS-0005901788 | PILGRIMS-0005901815 | 6 |
| Emails/Attachments | PILGRIMS-0005901875 | PILGRIMS-0005902466 | 255 |
| Emails/Attachments | PILGRIMS-0005902475 | PILGRIMS-0005903021 | 222 |
| Emails/Attachments | PILGRIMS-0005903023 | PILGRIMS-0005903219 | 73 |
| Emails/Attachments | PILGRIMS-0005903221 | PILGRIMS-0005903222 | 1 |
| Emails/Attachments | PILGRIMS-0005903226 | PILGRIMS-0005903293 | 29 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005903295 | PILGRIMS-0005903747 | 142 |
| Emails/Attachments | PILGRIMS-0005903873 | PILGRIMS-0005904120 | 72 |
| Emails/Attachments | PILGRIMS-0005904122 | PILGRIMS-0005904653 | 201 |
| Emails/Attachments | PILGRIMS-0005904655 | PILGRIMS-0005905405 | 208 |
| Emails/Attachments | PILGRIMS-0005905407 | PILGRIMS-0005906475 | 376 |
| Emails/Attachments | PILGRIMS-0005906480 | PILGRIMS-0005906530 | 31 |
| Emails/Attachments | PILGRIMS-0005906533 | PILGRIMS-0005907313 | 238 |
| Emails/Attachments | PILGRIMS-0005907320 | PILGRIMS-0005907826 | 155 |
| Emails/Attachments | PILGRIMS-0005907837 | PILGRIMS-0005907960 | 48 |
| Emails/Attachments | PILGRIMS-0005907967 | PILGRIMS-0005908229 | 58 |
| Emails/Attachments | PILGRIMS-0005908239 | PILGRIMS-0005909966 | 533 |
| Emails/Attachments | PILGRIMS-0005909975 | PILGRIMS-0005910239 | 68 |
| Emails/Attachments | PILGRIMS-0005910507 | PILGRIMS-0005910600 | 27 |
| Emails/Attachments | PILGRIMS-0005910602 | PILGRIMS-0005910628 | 20 |
| Emails/Attachments | PILGRIMS-0005910634 | PILGRIMS-0005911825 | 544 |
| Emails/Attachments | PILGRIMS-0005911827 | PILGRIMS-0005912103 | 93 |
| Emails/Attachments | PILGRIMS-0005912106 | PILGRIMS-0005913098 | 314 |
| Emails/Attachments | PILGRIMS-0005913101 | PILGRIMS-0005913739 | 257 |
| Emails/Attachments | PILGRIMS-0005913753 | PILGRIMS-0005913757 | 2 |
| Emails/Attachments | PILGRIMS-0005913805 | PILGRIMS-0005913812 | 2 |
| Emails/Attachments | PILGRIMS-0005913942 | PILGRIMS-0005913946 | 2 |
| Emails/Attachments | PILGRIMS-0005914012 | PILGRIMS-0005914016 | 2 |
| Emails/Attachments | PILGRIMS-0005914051 | PILGRIMS-0005914064 | 2 |
| Emails/Attachments | PILGRIMS-0005914251 | PILGRIMS-0005914255 | 2 |
| Emails/Attachments | PILGRIMS-0005914322 | PILGRIMS-0005914330 | 2 |
| Emails/Attachments | PILGRIMS-0005914333 | PILGRIMS-0005914337 | 2 |
| Emails/Attachments | PILGRIMS-0005914370 | PILGRIMS-0005914374 | 2 |
| Emails/Attachments | PILGRIMS-0005914581 | PILGRIMS-0005914593 | 2 |
| Emails/Attachments | PILGRIMS-0005914778 | PILGRIMS-0005914785 | 2 |
| Emails/Attachments | PILGRIMS-0005916015 | PILGRIMS-0005916021 | 2 |
| Emails/Attachments | PILGRIMS-0005916732 | PILGRIMS-0005916738 | 2 |
| Emails/Attachments | PILGRIMS-0005917494 | PILGRIMS-0005917497 | 1 |
| Emails/Attachments | PILGRIMS-0005917866 | PILGRIMS-0005917872 | 2 |
| Emails/Attachments | PILGRIMS-0005918079 | PILGRIMS-0005918086 | 2 |
| Emails/Attachments | PILGRIMS-0005918089 | PILGRIMS-0005918099 | 2 |
| Emails/Attachments | PILGRIMS-0005918351 | PILGRIMS-0005918360 | 2 |
| Emails/Attachments | PILGRIMS-0005918673 | PILGRIMS-0005918683 | 2 |
| Emails/Attachments | PILGRIMS-0005918721 | PILGRIMS-0005918730 | 2 |
| Emails/Attachments | PILGRIMS-0005918783 | PILGRIMS-0005918799 | 4 |
| Emails/Attachments | PILGRIMS-0005918827 | PILGRIMS-0005918836 | 2 |
| Emails/Attachments | PILGRIMS-0005918974 | PILGRIMS-0005918984 | 2 |
| Emails/Attachments | PILGRIMS-0005919860 | PILGRIMS-0005926921 | 2,393 |
| Emails/Attachments | PILGRIMS-0005927152 | PILGRIMS-0005928483 | 925 |
| Emails/Attachments | PILGRIMS-0005928485 | PILGRIMS-0005928724 | 100 |
| Emails/Attachments | PILGRIMS-0005928726 | PILGRIMS-0005929091 | 232 |
| Emails/Attachments | PILGRIMS-0005929093 | PILGRIMS-0005929570 | 325 |
| Emails/Attachments | PILGRIMS-0005929572 | PILGRIMS-0005929573 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005929575 | PILGRIMS-0005930076 | 306 |
| Emails/Attachments | PILGRIMS-0005930078 | PILGRIMS-0005931835 | 748 |
| Emails/Attachments | PILGRIMS-0005939680 | PILGRIMS-0005939681 | 1 |
| Emails/Attachments | PILGRIMS-0005939975 | PILGRIMS-0005939976 | 2 |
| Emails/Attachments | PILGRIMS-0005940111 | PILGRIMS-0005940112 | 1 |
| Emails/Attachments | PILGRIMS-0005940234 | PILGRIMS-0005940235 | 1 |
| Emails/Attachments | PILGRIMS-0005941071 | PILGRIMS-0005941072 | 1 |
| Emails/Attachments | PILGRIMS-0005941161 | PILGRIMS-0005941162 | 1 |
| Emails/Attachments | PILGRIMS-0005941177 | PILGRIMS-0005941183 | 3 |
| Emails/Attachments | PILGRIMS-0005941195 | PILGRIMS-0005941196 | 1 |
| Emails/Attachments | PILGRIMS-0005941456 | PILGRIMS-0005941459 | 1 |
| Emails/Attachments | PILGRIMS-0005941934 | PILGRIMS-0005941936 | 1 |
| Emails/Attachments | PILGRIMS-0005942067 | PILGRIMS-0005942067 | 1 |
| Emails/Attachments | PILGRIMS-0005942167 | PILGRIMS-0005942168 | 2 |
| Emails/Attachments | PILGRIMS-0005942188 | PILGRIMS-0005942188 | 1 |
| Emails/Attachments | PILGRIMS-0005942430 | PILGRIMS-0005942431 | 2 |
| Emails/Attachments | PILGRIMS-0005942510 | PILGRIMS-0005942510 | 1 |
| Emails/Attachments | PILGRIMS-0005942614 | PILGRIMS-0005942615 | 2 |
| Emails/Attachments | PILGRIMS-0005942623 | PILGRIMS-0005942626 | 2 |
| Emails/Attachments | PILGRIMS-0005942651 | PILGRIMS-0005942652 | 1 |
| Emails/Attachments | PILGRIMS-0005942709 | PILGRIMS-0005942710 | 2 |
| Emails/Attachments | PILGRIMS-0005942771 | PILGRIMS-0005942772 | 2 |
| Emails/Attachments | PILGRIMS-0005943027 | PILGRIMS-0005943030 | 4 |
| Emails/Attachments | PILGRIMS-0005943121 | PILGRIMS-0005943124 | 3 |
| Emails/Attachments | PILGRIMS-0005943211 | PILGRIMS-0005943214 | 1 |
| Emails/Attachments | PILGRIMS-0005943336 | PILGRIMS-0005943337 | 2 |
| Emails/Attachments | PILGRIMS-0005943370 | PILGRIMS-0005943370 | 1 |
| Emails/Attachments | PILGRIMS-0005943402 | PILGRIMS-0005943403 | 2 |
| Emails/Attachments | PILGRIMS-0005943657 | PILGRIMS-0005943684 | 28 |
| Emails/Attachments | PILGRIMS-0005943693 | PILGRIMS-0005943696 | 3 |
| Emails/Attachments | PILGRIMS-0005943699 | PILGRIMS-0005943700 | 2 |
| Emails/Attachments | PILGRIMS-0005943731 | PILGRIMS-0005943829 | 4 |
| Emails/Attachments | PILGRIMS-0005943933 | PILGRIMS-0005943934 | 1 |
| Emails/Attachments | PILGRIMS-0005943937 | PILGRIMS-0005943947 | 5 |
| Emails/Attachments | PILGRIMS-0005943962 | PILGRIMS-0005943964 | 3 |
| Emails/Attachments | PILGRIMS-0005943971 | PILGRIMS-0005943972 | 2 |
| Emails/Attachments | PILGRIMS-0005943980 | PILGRIMS-0005943981 | 2 |
| Emails/Attachments | PILGRIMS-0005943984 | PILGRIMS-0005943987 | 4 |
| Emails/Attachments | PILGRIMS-0005944019 | PILGRIMS-0005944022 | 2 |
| Emails/Attachments | PILGRIMS-0005944030 | PILGRIMS-0005944031 | 2 |
| Emails/Attachments | PILGRIMS-0005944053 | PILGRIMS-0005944054 | 2 |
| Emails/Attachments | PILGRIMS-0005944071 | PILGRIMS-0005944079 | 7 |
| Emails/Attachments | PILGRIMS-0005944091 | PILGRIMS-0005944093 | 3 |
| Emails/Attachments | PILGRIMS-0005944096 | PILGRIMS-0005944096 | 1 |
| Emails/Attachments | PILGRIMS-0005944099 | PILGRIMS-0005944103 | 5 |
| Emails/Attachments | PILGRIMS-0005944120 | PILGRIMS-0005944123 | 4 |
| Emails/Attachments | PILGRIMS-0005944128 | PILGRIMS-0005944131 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005944139 | PILGRIMS-0005944141 | 3 |
| Emails/Attachments | PILGRIMS-0005944144 | PILGRIMS-0005944151 | 7 |
| Emails/Attachments | PILGRIMS-0005944158 | PILGRIMS-0005944177 | 2 |
| Emails/Attachments | PILGRIMS-0005944191 | PILGRIMS-0005944193 | 2 |
| Emails/Attachments | PILGRIMS-0005944198 | PILGRIMS-0005944199 | 2 |
| Emails/Attachments | PILGRIMS-0005944210 | PILGRIMS-0005944215 | 6 |
| Emails/Attachments | PILGRIMS-0005944220 | PILGRIMS-0005944223 | 3 |
| Emails/Attachments | PILGRIMS-0005944229 | PILGRIMS-0005944237 | 8 |
| Emails/Attachments | PILGRIMS-0005944239 | PILGRIMS-0005944243 | 4 |
| Emails/Attachments | PILGRIMS-0005944246 | PILGRIMS-0005944252 | 5 |
| Emails/Attachments | PILGRIMS-0005944271 | PILGRIMS-0005944278 | 5 |
| Emails/Attachments | PILGRIMS-0005944349 | PILGRIMS-0005944352 | 4 |
| Emails/Attachments | PILGRIMS-0005944374 | PILGRIMS-0005944379 | 6 |
| Emails/Attachments | PILGRIMS-0005944382 | PILGRIMS-0005944385 | 4 |
| Emails/Attachments | PILGRIMS-0005944401 | PILGRIMS-0005944402 | 2 |
| Emails/Attachments | PILGRIMS-0005944407 | PILGRIMS-0005944408 | 1 |
| Emails/Attachments | PILGRIMS-0005944415 | PILGRIMS-0005944416 | 2 |
| Emails/Attachments | PILGRIMS-0005944424 | PILGRIMS-0005944426 | 2 |
| Emails/Attachments | PILGRIMS-0005944601 | PILGRIMS-0005944601 | 1 |
| Emails/Attachments | PILGRIMS-0005944607 | PILGRIMS-0005944608 | 2 |
| Emails/Attachments | PILGRIMS-0005944615 | PILGRIMS-0005944618 | 4 |
| Emails/Attachments | PILGRIMS-0005944622 | PILGRIMS-0005944624 | 3 |
| Emails/Attachments | PILGRIMS-0005944632 | PILGRIMS-0005944633 | 2 |
| Emails/Attachments | PILGRIMS-0005944636 | PILGRIMS-0005944637 | 2 |
| Emails/Attachments | PILGRIMS-0005944640 | PILGRIMS-0005944641 | 2 |
| Emails/Attachments | PILGRIMS-0005944666 | PILGRIMS-0005944666 | 1 |
| Emails/Attachments | PILGRIMS-0005944784 | PILGRIMS-0005944787 | 4 |
| Emails/Attachments | PILGRIMS-0005944801 | PILGRIMS-0005944802 | 2 |
| Emails/Attachments | PILGRIMS-0005944998 | PILGRIMS-0005945001 | 4 |
| Emails/Attachments | PILGRIMS-0005945022 | PILGRIMS-0005945023 | 2 |
| Emails/Attachments | PILGRIMS-0005945115 | PILGRIMS-0005945117 | 3 |
| Emails/Attachments | PILGRIMS-0005945126 | PILGRIMS-0005945127 | 2 |
| Emails/Attachments | PILGRIMS-0005945135 | PILGRIMS-0005945143 | 5 |
| Emails/Attachments | PILGRIMS-0005945149 | PILGRIMS-0005945150 | 2 |
| Emails/Attachments | PILGRIMS-0005945196 | PILGRIMS-0005945197 | 1 |
| Emails/Attachments | PILGRIMS-0005945225 | PILGRIMS-0005945228 | 4 |
| Emails/Attachments | PILGRIMS-0005945254 | PILGRIMS-0005945257 | 4 |
| Emails/Attachments | PILGRIMS-0005945276 | PILGRIMS-0005945277 | 2 |
| Emails/Attachments | PILGRIMS-0005945346 | PILGRIMS-0005945347 | 2 |
| Emails/Attachments | PILGRIMS-0005945350 | PILGRIMS-0005945353 | 4 |
| Emails/Attachments | PILGRIMS-0005945381 | PILGRIMS-0005945385 | 5 |
| Emails/Attachments | PILGRIMS-0005945419 | PILGRIMS-0005945420 | 2 |
| Emails/Attachments | PILGRIMS-0005945446 | PILGRIMS-0005945447 | 2 |
| Emails/Attachments | PILGRIMS-0005945604 | PILGRIMS-0005945605 | 2 |
| Emails/Attachments | PILGRIMS-0005945661 | PILGRIMS-0005945662 | 2 |
| Emails/Attachments | PILGRIMS-0005945667 | PILGRIMS-0005945669 | 2 |
| Emails/Attachments | PILGRIMS-0005945677 | PILGRIMS-0005945691 | 12 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005945704 | PILGRIMS-0005945705 | 2 |
| Emails/Attachments | PILGRIMS-0005945713 | PILGRIMS-0005945715 | 1 |
| Emails/Attachments | PILGRIMS-0005945737 | PILGRIMS-0005945740 | 1 |
| Emails/Attachments | PILGRIMS-0005945817 | PILGRIMS-0005945818 | 2 |
| Emails/Attachments | PILGRIMS-0005945829 | PILGRIMS-0005945830 | 2 |
| Emails/Attachments | PILGRIMS-0005945836 | PILGRIMS-0005945837 | 1 |
| Emails/Attachments | PILGRIMS-0005945848 | PILGRIMS-0005945857 | 5 |
| Emails/Attachments | PILGRIMS-0005945960 | PILGRIMS-0005945962 | 1 |
| Emails/Attachments | PILGRIMS-0005946251 | PILGRIMS-0005946252 | 2 |
| Emails/Attachments | PILGRIMS-0005946367 | PILGRIMS-0005946373 | 5 |
| Emails/Attachments | PILGRIMS-0005946389 | PILGRIMS-0005946392 | 3 |
| Emails/Attachments | PILGRIMS-0005946400 | PILGRIMS-0005946404 | 2 |
| Emails/Attachments | PILGRIMS-0005946415 | PILGRIMS-0005946416 | 2 |
| Emails/Attachments | PILGRIMS-0005946491 | PILGRIMS-0005946494 | 4 |
| Emails/Attachments | PILGRIMS-0005946513 | PILGRIMS-0005946514 | 2 |
| Emails/Attachments | PILGRIMS-0005946533 | PILGRIMS-0005946537 | 1 |
| Emails/Attachments | PILGRIMS-0005946707 | PILGRIMS-0005946708 | 1 |
| Emails/Attachments | PILGRIMS-0005946738 | PILGRIMS-0005946739 | 1 |
| Emails/Attachments | PILGRIMS-0005946788 | PILGRIMS-0005946789 | 2 |
| Emails/Attachments | PILGRIMS-0005946794 | PILGRIMS-0005946795 | 1 |
| Emails/Attachments | PILGRIMS-0005947107 | PILGRIMS-0005947108 | 1 |
| Emails/Attachments | PILGRIMS-0005947132 | PILGRIMS-0005947134 | 1 |
| Emails/Attachments | PILGRIMS-0005947202 | PILGRIMS-0005947203 | 1 |
| Emails/Attachments | PILGRIMS-0005947262 | PILGRIMS-0005947265 | 4 |
| Emails/Attachments | PILGRIMS-0005947274 | PILGRIMS-0005947274 | 1 |
| Emails/Attachments | PILGRIMS-0005947279 | PILGRIMS-0005947280 | 1 |
| Emails/Attachments | PILGRIMS-0005947296 | PILGRIMS-0005947307 | 10 |
| Emails/Attachments | PILGRIMS-0005947326 | PILGRIMS-0005947327 | 2 |
| Emails/Attachments | PILGRIMS-0005947395 | PILGRIMS-0005947413 | 2 |
| Emails/Attachments | PILGRIMS-0005947452 | PILGRIMS-0005947453 | 1 |
| Emails/Attachments | PILGRIMS-0005947505 | PILGRIMS-0005947506 | 2 |
| Emails/Attachments | PILGRIMS-0005947511 | PILGRIMS-0005947512 | 1 |
| Emails/Attachments | PILGRIMS-0005947520 | PILGRIMS-0005947521 | 1 |
| Emails/Attachments | PILGRIMS-0005947590 | PILGRIMS-0005947620 | 2 |
| Emails/Attachments | PILGRIMS-0005947623 | PILGRIMS-0005947624 | 2 |
| Emails/Attachments | PILGRIMS-0005947629 | PILGRIMS-0005947630 | 2 |
| Emails/Attachments | PILGRIMS-0005947833 | PILGRIMS-0005947834 | 2 |
| Emails/Attachments | PILGRIMS-0005947848 | PILGRIMS-0005947849 | 2 |
| Emails/Attachments | PILGRIMS-0005947854 | PILGRIMS-0005947855 | 2 |
| Emails/Attachments | PILGRIMS-0005947869 | PILGRIMS-0005947870 | 2 |
| Emails/Attachments | PILGRIMS-0005947881 | PILGRIMS-0005947882 | 2 |
| Emails/Attachments | PILGRIMS-0005947890 | PILGRIMS-0005947895 | 5 |
| Emails/Attachments | PILGRIMS-0005947909 | PILGRIMS-0005947916 | 5 |
| Emails/Attachments | PILGRIMS-0005947938 | PILGRIMS-0005947939 | 2 |
| Emails/Attachments | PILGRIMS-0005948109 | PILGRIMS-0005948110 | 1 |
| Emails/Attachments | PILGRIMS-0005948115 | PILGRIMS-0005948119 | 5 |
| Emails/Attachments | PILGRIMS-0005948134 | PILGRIMS-0005948135 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005948166 | PILGRIMS-0005948169 | 3 |
| Emails/Attachments | PILGRIMS-0005948173 | PILGRIMS-0005948174 | 2 |
| Emails/Attachments | PILGRIMS-0005948227 | PILGRIMS-0005948230 | 3 |
| Emails/Attachments | PILGRIMS-0005948247 | PILGRIMS-0005948259 | 5 |
| Emails/Attachments | PILGRIMS-0005948266 | PILGRIMS-0005948269 | 4 |
| Emails/Attachments | PILGRIMS-0005948279 | PILGRIMS-0005948280 | 1 |
| Emails/Attachments | PILGRIMS-0005948283 | PILGRIMS-0005948288 | 3 |
| Emails/Attachments | PILGRIMS-0005948293 | PILGRIMS-0005948295 | 1 |
| Emails/Attachments | PILGRIMS-0005948306 | PILGRIMS-0005948312 | 6 |
| Emails/Attachments | PILGRIMS-0005948326 | PILGRIMS-0005948327 | 2 |
| Emails/Attachments | PILGRIMS-0005948336 | PILGRIMS-0005948344 | 2 |
| Emails/Attachments | PILGRIMS-0005948347 | PILGRIMS-0005948348 | 2 |
| Emails/Attachments | PILGRIMS-0005948383 | PILGRIMS-0005948384 | 2 |
| Emails/Attachments | PILGRIMS-0005948454 | PILGRIMS-0005948455 | 1 |
| Emails/Attachments | PILGRIMS-0005948474 | PILGRIMS-0005948477 | 1 |
| Emails/Attachments | PILGRIMS-0005948502 | PILGRIMS-0005948503 | 1 |
| Emails/Attachments | PILGRIMS-0005948513 | PILGRIMS-0005948514 | 2 |
| Emails/Attachments | PILGRIMS-0005948521 | PILGRIMS-0005948529 | 8 |
| Emails/Attachments | PILGRIMS-0005948533 | PILGRIMS-0005948534 | 2 |
| Emails/Attachments | PILGRIMS-0005948624 | PILGRIMS-0005948699 | 6 |
| Emails/Attachments | PILGRIMS-0005948720 | PILGRIMS-0005948722 | 3 |
| Emails/Attachments | PILGRIMS-0005948755 | PILGRIMS-0005948756 | 2 |
| Emails/Attachments | PILGRIMS-0005948769 | PILGRIMS-0005948770 | 2 |
| Emails/Attachments | PILGRIMS-0005948791 | PILGRIMS-0005948795 | 2 |
| Emails/Attachments | PILGRIMS-0005948802 | PILGRIMS-0005948804 | 3 |
| Emails/Attachments | PILGRIMS-0005948849 | PILGRIMS-0005948850 | 1 |
| Emails/Attachments | PILGRIMS-0005948876 | PILGRIMS-0005948892 | 2 |
| Emails/Attachments | PILGRIMS-0005948947 | PILGRIMS-0005948950 | 4 |
| Emails/Attachments | PILGRIMS-0005949024 | PILGRIMS-0005949025 | 1 |
| Emails/Attachments | PILGRIMS-0005949122 | PILGRIMS-0005949143 | 20 |
| Emails/Attachments | PILGRIMS-0005949193 | PILGRIMS-0005949210 | 14 |
| Emails/Attachments | PILGRIMS-0005949230 | PILGRIMS-0005949232 | 3 |
| Emails/Attachments | PILGRIMS-0005949328 | PILGRIMS-0005949329 | 2 |
| Emails/Attachments | PILGRIMS-0005949332 | PILGRIMS-0005949333 | 2 |
| Emails/Attachments | PILGRIMS-0005949335 | PILGRIMS-0005949336 | 2 |
| Emails/Attachments | PILGRIMS-0005949339 | PILGRIMS-0005949342 | 4 |
| Emails/Attachments | PILGRIMS-0005949356 | PILGRIMS-0005949356 | 1 |
| Emails/Attachments | PILGRIMS-0005949361 | PILGRIMS-0005949364 | 4 |
| Emails/Attachments | PILGRIMS-0005949382 | PILGRIMS-0005949388 | 6 |
| Emails/Attachments | PILGRIMS-0005949431 | PILGRIMS-0005949432 | 2 |
| Emails/Attachments | PILGRIMS-0005949652 | PILGRIMS-0005949652 | 1 |
| Emails/Attachments | PILGRIMS-0005949983 | PILGRIMS-0005949983 | 1 |
| Emails/Attachments | PILGRIMS-0005950652 | PILGRIMS-0005950652 | 1 |
| Emails/Attachments | PILGRIMS-0005951107 | PILGRIMS-0005951107 | 1 |
| Emails/Attachments | PILGRIMS-0005951881 | PILGRIMS-0005951882 | 1 |
| Emails/Attachments | PILGRIMS-0005952402 | PILGRIMS-0005952402 | 1 |
| Emails/Attachments | PILGRIMS-0005954098 | PILGRIMS-0005954108 | 9 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005954110 | PILGRIMS-0005954111 | 2 |
| Emails/Attachments | PILGRIMS-0005954114 | PILGRIMS-0005954115 | 2 |
| Emails/Attachments | PILGRIMS-0005954125 | PILGRIMS-0005954132 | 6 |
| Emails/Attachments | PILGRIMS-0005954140 | PILGRIMS-0005954278 | 57 |
| Emails/Attachments | PILGRIMS-0005954284 | PILGRIMS-0005956074 | 984 |
| Emails/Attachments | PILGRIMS-0005956078 | PILGRIMS-0005956259 | 113 |
| Emails/Attachments | PILGRIMS-0005956262 | PILGRIMS-0005956480 | 129 |
| Emails/Attachments | PILGRIMS-0005956490 | PILGRIMS-0005956934 | 255 |
| Emails/Attachments | PILGRIMS-0005956936 | PILGRIMS-0005956966 | 12 |
| Emails/Attachments | PILGRIMS-0005956968 | PILGRIMS-0005956969 | 2 |
| Emails/Attachments | PILGRIMS-0005956971 | PILGRIMS-0005957422 | 181 |
| Emails/Attachments | PILGRIMS-0005957425 | PILGRIMS-0005957463 | 13 |
| Emails/Attachments | PILGRIMS-0005957465 | PILGRIMS-0005957937 | 153 |
| Emails/Attachments | PILGRIMS-0005957972 | PILGRIMS-0005958195 | 55 |
| Emails/Attachments | PILGRIMS-0005958199 | PILGRIMS-0005958664 | 158 |
| Emails/Attachments | PILGRIMS-0005958671 | PILGRIMS-0005958743 | 26 |
| Emails/Attachments | PILGRIMS-0005958745 | PILGRIMS-0005958809 | 41 |
| Emails/Attachments | PILGRIMS-0005958812 | PILGRIMS-0005959418 | 260 |
| Emails/Attachments | PILGRIMS-0005959420 | PILGRIMS-0005959713 | 165 |
| Emails/Attachments | PILGRIMS-0005963299 | PILGRIMS-0005963327 | 19 |
| Emails/Attachments | PILGRIMS-0005963331 | PILGRIMS-0005963334 | 4 |
| Emails/Attachments | PILGRIMS-0005963338 | PILGRIMS-0005963351 | 14 |
| Emails/Attachments | PILGRIMS-0005963354 | PILGRIMS-0005963393 | 27 |
| Emails/Attachments | PILGRIMS-0005963396 | PILGRIMS-0005963472 | 11 |
| Emails/Attachments | PILGRIMS-0005963475 | PILGRIMS-0005964072 | 167 |
| Emails/Attachments | PILGRIMS-0005964075 | PILGRIMS-0005964306 | 109 |
| Emails/Attachments | PILGRIMS-0005964309 | PILGRIMS-0005964310 | 2 |
| Emails/Attachments | PILGRIMS-0005964313 | PILGRIMS-0005964314 | 2 |
| Emails/Attachments | PILGRIMS-0005964319 | PILGRIMS-0005964485 | 133 |
| Emails/Attachments | PILGRIMS-0005964489 | PILGRIMS-0005964862 | 174 |
| Emails/Attachments | PILGRIMS-0005965976 | PILGRIMS-0005965984 | 9 |
| Emails/Attachments | PILGRIMS-0005968542 | PILGRIMS-0005968555 | 14 |
| Emails/Attachments | PILGRIMS-0005968561 | PILGRIMS-0005968589 | 29 |
| Emails/Attachments | PILGRIMS-0005968660 | PILGRIMS-0005968669 | 9 |
| Emails/Attachments | PILGRIMS-0005968671 | PILGRIMS-0005968699 | 10 |
| Emails/Attachments | PILGRIMS-0005968709 | PILGRIMS-0005968725 | 10 |
| Emails/Attachments | PILGRIMS-0005968727 | PILGRIMS-0005968731 | 4 |
| Emails/Attachments | PILGRIMS-0005968733 | PILGRIMS-0005968788 | 33 |
| Emails/Attachments | PILGRIMS-0005968791 | PILGRIMS-0005968804 | 8 |
| Emails/Attachments | PILGRIMS-0005968807 | PILGRIMS-0005968945 | 16 |
| Emails/Attachments | PILGRIMS-0005968949 | PILGRIMS-0005968961 | 5 |
| Emails/Attachments | PILGRIMS-0005968973 | PILGRIMS-0005969020 | 17 |
| Emails/Attachments | PILGRIMS-0005969022 | PILGRIMS-0005969028 | 6 |
| Emails/Attachments | PILGRIMS-0005969030 | PILGRIMS-0005969031 | 2 |
| Emails/Attachments | PILGRIMS-0005969033 | PILGRIMS-0005969057 | 16 |
| Emails/Attachments | PILGRIMS-0005969059 | PILGRIMS-0005969066 | 6 |
| Emails/Attachments | PILGRIMS-0005969070 | PILGRIMS-0005969073 | 1 |

| Emails/Attachments | PILGRIMS-0005969076 | PILGRIMS-0005969077 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005969081 | PILGRIMS-0005969104 | 19 |
| Emails/Attachments | PILGRIMS-0005969106 | PILGRIMS-0005969124 | 19 |
| Emails/Attachments | PILGRIMS-0005969126 | PILGRIMS-0005969129 | 4 |
| Emails/Attachments | PILGRIMS-0005969131 | PILGRIMS-0005969138 | 7 |
| Emails/Attachments | PILGRIMS-0005969140 | PILGRIMS-0005969155 | 11 |
| Emails/Attachments | PILGRIMS-0005969157 | PILGRIMS-0005969166 | 10 |
| Emails/Attachments | PILGRIMS-0005969168 | PILGRIMS-0005969171 | 4 |
| Emails/Attachments | PILGRIMS-0005969173 | PILGRIMS-0005969184 | 10 |
| Emails/Attachments | PILGRIMS-0005969188 | PILGRIMS-0005969231 | 8 |
| Emails/Attachments | PILGRIMS-0005969247 | PILGRIMS-0005969248 | 2 |
| Emails/Attachments | PILGRIMS-0005969250 | PILGRIMS-0005969272 | 13 |
| Emails/Attachments | PILGRIMS-0005969274 | PILGRIMS-0005969289 | 14 |
| Emails/Attachments | PILGRIMS-0005969291 | PILGRIMS-0005969302 | 9 |
| Emails/Attachments | PILGRIMS-0005969304 | PILGRIMS-0005969307 | 4 |
| Emails/Attachments | PILGRIMS-0005969310 | PILGRIMS-0005969312 | 3 |
| Emails/Attachments | PILGRIMS-0005969315 | PILGRIMS-0005969323 | 8 |
| Emails/Attachments | PILGRIMS-0005969327 | PILGRIMS-0005969333 | 5 |
| Emails/Attachments | PILGRIMS-0005969337 | PILGRIMS-0005969357 | 15 |
| Emails/Attachments | PILGRIMS-0005969360 | PILGRIMS-0005969369 | 10 |
| Emails/Attachments | PILGRIMS-0005969376 | PILGRIMS-0005969379 | 3 |
| Emails/Attachments | PILGRIMS-0005969381 | PILGRIMS-0005969382 | 2 |
| Emails/Attachments | PILGRIMS-0005969389 | PILGRIMS-0005969391 | 3 |
| Emails/Attachments | PILGRIMS-0005969394 | PILGRIMS-0005969452 | 54 |
| Emails/Attachments | PILGRIMS-0005969455 | PILGRIMS-0005969456 | 2 |
| Emails/Attachments | PILGRIMS-0005969461 | PILGRIMS-0005969462 | 2 |
| Emails/Attachments | PILGRIMS-0005969464 | PILGRIMS-0005969485 | 16 |
| Emails/Attachments | PILGRIMS-0005969487 | PILGRIMS-0005969754 | 39 |
| Emails/Attachments | PILGRIMS-0005969756 | PILGRIMS-0005969757 | 2 |
| Emails/Attachments | PILGRIMS-0005969759 | PILGRIMS-0005969761 | 2 |
| Emails/Attachments | PILGRIMS-0005969763 | PILGRIMS-0005969776 | 12 |
| Emails/Attachments | PILGRIMS-0005969778 | PILGRIMS-0005969786 | 8 |
| Emails/Attachments | PILGRIMS-0005969788 | PILGRIMS-0005969818 | 16 |
| Emails/Attachments | PILGRIMS-0005969847 | PILGRIMS-0005969848 | 2 |
| Emails/Attachments | PILGRIMS-0005969851 | PILGRIMS-0005969875 | 21 |
| Emails/Attachments | PILGRIMS-0005969877 | PILGRIMS-0005969882 | 6 |
| Emails/Attachments | PILGRIMS-0005969884 | PILGRIMS-0005969890 | 5 |
| Emails/Attachments | PILGRIMS-0005969895 | PILGRIMS-0005969917 | 12 |
| Emails/Attachments | PILGRIMS-0005969919 | PILGRIMS-0005969932 | 12 |
| Emails/Attachments | PILGRIMS-0005969950 | PILGRIMS-0005970017 | 22 |
| Emails/Attachments | PILGRIMS-0005970019 | PILGRIMS-0005970046 | 26 |
| Emails/Attachments | PILGRIMS-0005970048 | PILGRIMS-0005970049 | 2 |
| Emails/Attachments | PILGRIMS-0005970051 | PILGRIMS-0005970054 | 2 |
| Emails/Attachments | PILGRIMS-0005970083 | PILGRIMS-0005970214 | 39 |
| Emails/Attachments | PILGRIMS-0005976337 | PILGRIMS-0005976338 | 2 |
| Emails/Attachments | PILGRIMS-0005976375 | PILGRIMS-0005976378 | 4 |
| Emails/Attachments | PILGRIMS-0005976381 | PILGRIMS-0005976382 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005976389 | PILGRIMS-0005976396 | 8 |
| Emails/Attachments | PILGRIMS-0005976425 | PILGRIMS-0005976427 | 2 |
| Emails/Attachments | PILGRIMS-0005976453 | PILGRIMS-0005976456 | 4 |
| Emails/Attachments | PILGRIMS-0005976481 | PILGRIMS-0005976482 | 2 |
| Emails/Attachments | PILGRIMS-0005976522 | PILGRIMS-0005976523 | 2 |
| Emails/Attachments | PILGRIMS-0005982708 | PILGRIMS-0005982709 | 1 |
| Emails/Attachments | PILGRIMS-0005991205 | PILGRIMS-0005991210 | 2 |
| Emails/Attachments | PILGRIMS-0005991698 | PILGRIMS-0005991703 | 2 |
| Emails/Attachments | PILGRIMS-0005992703 | PILGRIMS-0005992708 | 2 |
| Emails/Attachments | PILGRIMS-0005993050 | PILGRIMS-0005993051 | 2 |
| Emails/Attachments | PILGRIMS-0005993061 | PILGRIMS-0005993065 | 4 |
| Emails/Attachments | PILGRIMS-0005993071 | PILGRIMS-0005993072 | 2 |
| Emails/Attachments | PILGRIMS-0005993075 | PILGRIMS-0005993078 | 3 |
| Emails/Attachments | PILGRIMS-0005993088 | PILGRIMS-0005993094 | 6 |
| Emails/Attachments | PILGRIMS-0005993096 | PILGRIMS-0005993101 | 6 |
| Emails/Attachments | PILGRIMS-0005993103 | PILGRIMS-0005993128 | 3 |
| Emails/Attachments | PILGRIMS-0005993158 | PILGRIMS-0005993159 | 2 |
| Emails/Attachments | PILGRIMS-0005993162 | PILGRIMS-0005993162 | 1 |
| Emails/Attachments | PILGRIMS-0005993185 | PILGRIMS-0005993187 | 3 |
| Emails/Attachments | PILGRIMS-0005993193 | PILGRIMS-0005993193 | 1 |
| Emails/Attachments | PILGRIMS-0005993196 | PILGRIMS-0005993196 | 1 |
| Emails/Attachments | PILGRIMS-0005993199 | PILGRIMS-0005993208 | 5 |
| Emails/Attachments | PILGRIMS-0005993210 | PILGRIMS-0005993210 | 1 |
| Emails/Attachments | PILGRIMS-0005993225 | PILGRIMS-0005993225 | 1 |
| Emails/Attachments | PILGRIMS-0005993263 | PILGRIMS-0005993269 | 2 |
| Emails/Attachments | PILGRIMS-0005993274 | PILGRIMS-0005993276 | 3 |
| Emails/Attachments | PILGRIMS-0005993297 | PILGRIMS-0005993297 | 1 |
| Emails/Attachments | PILGRIMS-0005993299 | PILGRIMS-0005993300 | 2 |
| Emails/Attachments | PILGRIMS-0005993309 | PILGRIMS-0005993310 | 1 |
| Emails/Attachments | PILGRIMS-0005993315 | PILGRIMS-0005993315 | 1 |
| Emails/Attachments | PILGRIMS-0005993317 | PILGRIMS-0005993319 | 3 |
| Emails/Attachments | PILGRIMS-0005993323 | PILGRIMS-0005993327 | 4 |
| Emails/Attachments | PILGRIMS-0005993333 | PILGRIMS-0005993349 | 17 |
| Emails/Attachments | PILGRIMS-0005993352 | PILGRIMS-0005993354 | 3 |
| Emails/Attachments | PILGRIMS-0005993358 | PILGRIMS-0005993367 | 3 |
| Emails/Attachments | PILGRIMS-0005993380 | PILGRIMS-0005993389 | 7 |
| Emails/Attachments | PILGRIMS-0005993401 | PILGRIMS-0005993408 | 6 |
| Emails/Attachments | PILGRIMS-0005993422 | PILGRIMS-0005993422 | 1 |
| Emails/Attachments | PILGRIMS-0005993434 | PILGRIMS-0005993438 | 5 |
| Emails/Attachments | PILGRIMS-0005993443 | PILGRIMS-0005993444 | 1 |
| Emails/Attachments | PILGRIMS-0005993518 | PILGRIMS-0005993519 | 2 |
| Emails/Attachments | PILGRIMS-0005993521 | PILGRIMS-0005993522 | 1 |
| Emails/Attachments | PILGRIMS-0005993530 | PILGRIMS-0005993531 | 1 |
| Emails/Attachments | PILGRIMS-0005993534 | PILGRIMS-0005993562 | 10 |
| Emails/Attachments | PILGRIMS-0005993566 | PILGRIMS-0005993568 | 3 |
| Emails/Attachments | PILGRIMS-0005993570 | PILGRIMS-0005993570 | 1 |
| Emails/Attachments | PILGRIMS-0005993580 | PILGRIMS-0005993586 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005993589 | PILGRIMS-0005993590 | 1 |
| Emails/Attachments | PILGRIMS-0005993592 | PILGRIMS-0005993599 | 8 |
| Emails/Attachments | PILGRIMS-0005993641 | PILGRIMS-0005993643 | 3 |
| Emails/Attachments | PILGRIMS-0005993646 | PILGRIMS-0005993646 | 1 |
| Emails/Attachments | PILGRIMS-0005993655 | PILGRIMS-0005993656 | 1 |
| Emails/Attachments | PILGRIMS-0005993670 | PILGRIMS-0005993673 | 4 |
| Emails/Attachments | PILGRIMS-0005993677 | PILGRIMS-0005993678 | 2 |
| Emails/Attachments | PILGRIMS-0005993681 | PILGRIMS-0005993684 | 4 |
| Emails/Attachments | PILGRIMS-0005993716 | PILGRIMS-0005993722 | 7 |
| Emails/Attachments | PILGRIMS-0005993739 | PILGRIMS-0005993742 | 2 |
| Emails/Attachments | PILGRIMS-0005993744 | PILGRIMS-0005993748 | 5 |
| Emails/Attachments | PILGRIMS-0005993755 | PILGRIMS-0005993757 | 2 |
| Emails/Attachments | PILGRIMS-0005993765 | PILGRIMS-0005993767 | 2 |
| Emails/Attachments | PILGRIMS-0005993769 | PILGRIMS-0005993770 | 1 |
| Emails/Attachments | PILGRIMS-0005993791 | PILGRIMS-0005993792 | 2 |
| Emails/Attachments | PILGRIMS-0005993796 | PILGRIMS-0005993797 | 2 |
| Emails/Attachments | PILGRIMS-0005993804 | PILGRIMS-0005993810 | 5 |
| Emails/Attachments | PILGRIMS-0005993812 | PILGRIMS-0005993815 | 2 |
| Emails/Attachments | PILGRIMS-0005993829 | PILGRIMS-0005993830 | 2 |
| Emails/Attachments | PILGRIMS-0005993835 | PILGRIMS-0005993839 | 4 |
| Emails/Attachments | PILGRIMS-0005993849 | PILGRIMS-0005993851 | 1 |
| Emails/Attachments | PILGRIMS-0005993854 | PILGRIMS-0005993855 | 2 |
| Emails/Attachments | PILGRIMS-0005993871 | PILGRIMS-0005993872 | 2 |
| Emails/Attachments | PILGRIMS-0005993930 | PILGRIMS-0005994020 | 7 |
| Emails/Attachments | PILGRIMS-0005994022 | PILGRIMS-0005994022 | 1 |
| Emails/Attachments | PILGRIMS-0005994024 | PILGRIMS-0005994026 | 3 |
| Emails/Attachments | PILGRIMS-0005994030 | PILGRIMS-0005994030 | 1 |
| Emails/Attachments | PILGRIMS-0005994033 | PILGRIMS-0005994034 | 2 |
| Emails/Attachments | PILGRIMS-0005994037 | PILGRIMS-0005994039 | 3 |
| Emails/Attachments | PILGRIMS-0005994042 | PILGRIMS-0005994045 | 3 |
| Emails/Attachments | PILGRIMS-0005994047 | PILGRIMS-0005994321 | 143 |
| Emails/Attachments | PILGRIMS-0005994324 | PILGRIMS-0005994327 | 4 |
| Emails/Attachments | PILGRIMS-0005994329 | PILGRIMS-0005994356 | 18 |
| Emails/Attachments | PILGRIMS-0005994358 | PILGRIMS-0005994363 | 6 |
| Emails/Attachments | PILGRIMS-0005994366 | PILGRIMS-0005994476 | 50 |
| Emails/Attachments | PILGRIMS-0005994478 | PILGRIMS-0005994515 | 22 |
| Emails/Attachments | PILGRIMS-0005994518 | PILGRIMS-0005994547 | 12 |
| Emails/Attachments | PILGRIMS-0005994549 | PILGRIMS-0005994684 | 68 |
| Emails/Attachments | PILGRIMS-0005994686 | PILGRIMS-0005994780 | 42 |
| Emails/Attachments | PILGRIMS-0005994782 | PILGRIMS-0005994872 | 58 |
| Emails/Attachments | PILGRIMS-0005994874 | PILGRIMS-0005994969 | 65 |
| Emails/Attachments | PILGRIMS-0005994971 | PILGRIMS-0005995028 | 53 |
| Emails/Attachments | PILGRIMS-0005995030 | PILGRIMS-0005995176 | 137 |
| Emails/Attachments | PILGRIMS-0005995178 | PILGRIMS-0005995197 | 16 |
| Emails/Attachments | PILGRIMS-0005995200 | PILGRIMS-0005995286 | 46 |
| Emails/Attachments | PILGRIMS-0005995288 | PILGRIMS-0005995592 | 150 |
| Emails/Attachments | PILGRIMS-0005995595 | PILGRIMS-0005995868 | 134 |

| Emails/Attachments | PILGRIMS-0005995870 | PILGRIMS-0005995871 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005995873 | PILGRIMS-0005995881 | 9 |
| Emails/Attachments | PILGRIMS-0005995884 | PILGRIMS-0005995989 | 64 |
| Emails/Attachments | PILGRIMS-0005995992 | PILGRIMS-0005996002 | 7 |
| Emails/Attachments | PILGRIMS-0005996004 | PILGRIMS-0005996005 | 2 |
| Emails/Attachments | PILGRIMS-0005996007 | PILGRIMS-0005996119 | 63 |
| Emails/Attachments | PILGRIMS-0005996121 | PILGRIMS-0005996161 | 19 |
| Emails/Attachments | PILGRIMS-0005996164 | PILGRIMS-0005996231 | 48 |
| Emails/Attachments | PILGRIMS-0005996233 | PILGRIMS-0005996255 | 23 |
| Emails/Attachments | PILGRIMS-0005996257 | PILGRIMS-0005996307 | 18 |
| Emails/Attachments | PILGRIMS-0005996310 | PILGRIMS-0005996408 | 70 |
| Emails/Attachments | PILGRIMS-0005996410 | PILGRIMS-0005996420 | 6 |
| Emails/Attachments | PILGRIMS-0005996422 | PILGRIMS-0005996423 | 2 |
| Emails/Attachments | PILGRIMS-0005996425 | PILGRIMS-0005996476 | 31 |
| Emails/Attachments | PILGRIMS-0005996478 | PILGRIMS-0005996670 | 99 |
| Emails/Attachments | PILGRIMS-0005996673 | PILGRIMS-0005996730 | 41 |
| Emails/Attachments | PILGRIMS-0005996732 | PILGRIMS-0005996906 | 87 |
| Emails/Attachments | PILGRIMS-0005996908 | PILGRIMS-0005997029 | 69 |
| Emails/Attachments | PILGRIMS-0005997031 | PILGRIMS-0005997095 | 37 |
| Emails/Attachments | PILGRIMS-0005997097 | PILGRIMS-0005997250 | 79 |
| Emails/Attachments | PILGRIMS-0005997252 | PILGRIMS-0005997280 | 23 |
| Emails/Attachments | PILGRIMS-0005997282 | PILGRIMS-0005997293 | 11 |
| Emails/Attachments | PILGRIMS-0005997296 | PILGRIMS-0005997298 | 3 |
| Emails/Attachments | PILGRIMS-0005997300 | PILGRIMS-0005997311 | 9 |
| Emails/Attachments | PILGRIMS-0005997313 | PILGRIMS-0005997399 | 44 |
| Emails/Attachments | PILGRIMS-0005997401 | PILGRIMS-0005997408 | 5 |
| Emails/Attachments | PILGRIMS-0005997410 | PILGRIMS-0005997414 | 5 |
| Emails/Attachments | PILGRIMS-0005997416 | PILGRIMS-0005997456 | 11 |
| Emails/Attachments | PILGRIMS-0005997458 | PILGRIMS-0005997481 | 17 |
| Emails/Attachments | PILGRIMS-0005997483 | PILGRIMS-0005997689 | 15 |
| Emails/Attachments | PILGRIMS-0005997691 | PILGRIMS-0005997694 | 3 |
| Emails/Attachments | PILGRIMS-0005997696 | PILGRIMS-0005997709 | 14 |
| Emails/Attachments | PILGRIMS-0005997711 | PILGRIMS-0005997712 | 2 |
| Emails/Attachments | PILGRIMS-0005997714 | PILGRIMS-0005997847 | 76 |
| Emails/Attachments | PILGRIMS-0005997850 | PILGRIMS-0005997881 | 25 |
| Emails/Attachments | PILGRIMS-0005997884 | PILGRIMS-0005997950 | 28 |
| Emails/Attachments | PILGRIMS-0005998026 | PILGRIMS-0005998037 | 11 |
| Emails/Attachments | PILGRIMS-0005998039 | PILGRIMS-0005998231 | 124 |
| Emails/Attachments | PILGRIMS-0005998233 | PILGRIMS-0005998375 | 82 |
| Emails/Attachments | PILGRIMS-0005998379 | PILGRIMS-0005998405 | 22 |
| Emails/Attachments | PILGRIMS-0005998407 | PILGRIMS-0005998569 | 126 |
| Emails/Attachments | PILGRIMS-0005998571 | PILGRIMS-0005998685 | 68 |
| Emails/Attachments | PILGRIMS-0005998687 | PILGRIMS-0005998785 | 78 |
| Emails/Attachments | PILGRIMS-0005998787 | PILGRIMS-0005998921 | 117 |
| Emails/Attachments | PILGRIMS-0005998923 | PILGRIMS-0005999050 | 87 |
| Emails/Attachments | PILGRIMS-0005999052 | PILGRIMS-0005999114 | 51 |
| Emails/Attachments | PILGRIMS-0005999116 | PILGRIMS-0005999210 | 60 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005999212 | PILGRIMS-0005999267 | 27 |
| Emails/Attachments | PILGRIMS-0005999269 | PILGRIMS-0005999356 | 51 |
| Emails/Attachments | PILGRIMS-0005999358 | PILGRIMS-0005999379 | 19 |
| Emails/Attachments | PILGRIMS-0005999381 | PILGRIMS-0005999396 | 6 |
| Emails/Attachments | PILGRIMS-0005999404 | PILGRIMS-0005999423 | 10 |
| Emails/Attachments | PILGRIMS-0005999425 | PILGRIMS-0005999482 | 37 |
| Emails/Attachments | PILGRIMS-0005999484 | PILGRIMS-0005999620 | 87 |
| Emails/Attachments | PILGRIMS-0005999622 | PILGRIMS-0005999670 | 41 |
| Emails/Attachments | PILGRIMS-0005999672 | PILGRIMS-0005999691 | 18 |
| Emails/Attachments | PILGRIMS-0005999693 | PILGRIMS-0005999706 | 13 |
| Emails/Attachments | PILGRIMS-0005999709 | PILGRIMS-0005999757 | 40 |
| Emails/Attachments | PILGRIMS-0005999759 | PILGRIMS-0005999790 | 21 |
| Emails/Attachments | PILGRIMS-0005999792 | PILGRIMS-0005999825 | 25 |
| Emails/Attachments | PILGRIMS-0005999827 | PILGRIMS-0005999828 | 2 |
| Emails/Attachments | PILGRIMS-0005999830 | PILGRIMS-0005999897 | 43 |
| Emails/Attachments | PILGRIMS-0005999899 | PILGRIMS-0005999970 | 41 |
| Emails/Attachments | PILGRIMS-0005999972 | PILGRIMS-0005999975 | 4 |
| Emails/Attachments | PILGRIMS-0005999977 | PILGRIMS-0006000022 | 36 |
| Emails/Attachments | PILGRIMS-0006000024 | PILGRIMS-0006000042 | 4 |
| Emails/Attachments | PILGRIMS-0006000054 | PILGRIMS-0006000105 | 30 |
| Emails/Attachments | PILGRIMS-0006000118 | PILGRIMS-0006000126 | 8 |
| Emails/Attachments | PILGRIMS-0006000130 | PILGRIMS-0006000210 | 48 |
| Emails/Attachments | PILGRIMS-0006000213 | PILGRIMS-0006000854 | 79 |
| Emails/Attachments | PILGRIMS-0006000857 | PILGRIMS-0006000861 | 4 |
| Emails/Attachments | PILGRIMS-0006000867 | PILGRIMS-0006000871 | 5 |
| Emails/Attachments | PILGRIMS-0006000874 | PILGRIMS-0006000880 | 6 |
| Emails/Attachments | PILGRIMS-0006000883 | PILGRIMS-0006000892 | 4 |
| Emails/Attachments | PILGRIMS-0006000907 | PILGRIMS-0006000909 | 3 |
| Emails/Attachments | PILGRIMS-0006000923 | PILGRIMS-0006000939 | 13 |
| Emails/Attachments | PILGRIMS-0006000943 | PILGRIMS-0006000949 | 7 |
| Emails/Attachments | PILGRIMS-0006000953 | PILGRIMS-0006000954 | 2 |
| Emails/Attachments | PILGRIMS-0006007365 | PILGRIMS-0006007380 | 13 |
| Emails/Attachments | PILGRIMS-0006017643 | PILGRIMS-0006017646 | 1 |
| Emails/Attachments | PILGRIMS-0006020178 | PILGRIMS-0006020631 | 276 |
| Emails/Attachments | PILGRIMS-0006020962 | PILGRIMS-0006020991 | 24 |
| Emails/Attachments | PILGRIMS-0006020993 | PILGRIMS-0006021057 | 42 |
| Emails/Attachments | PILGRIMS-0006021059 | PILGRIMS-0006021145 | 64 |
| Emails/Attachments | PILGRIMS-0006021149 | PILGRIMS-0006021201 | 44 |
| Emails/Attachments | PILGRIMS-0006021512 | PILGRIMS-0006021611 | 79 |
| Emails/Attachments | PILGRIMS-0006021614 | PILGRIMS-0006021778 | 107 |
| Emails/Attachments | PILGRIMS-0006021780 | PILGRIMS-0006022015 | 98 |
| Emails/Attachments | PILGRIMS-0006022017 | PILGRIMS-0006022287 | 202 |
| Emails/Attachments | PILGRIMS-0006022826 | PILGRIMS-0006023149 | 13 |
| Emails/Attachments | PILGRIMS-0006023341 | PILGRIMS-0006024201 | 166 |
| Emails/Attachments | PILGRIMS-0006024240 | PILGRIMS-0006024273 | 30 |
| Emails/Attachments | PILGRIMS-0006024275 | PILGRIMS-0006024591 | 188 |
| Emails/Attachments | PILGRIMS-0006024897 | PILGRIMS-0006025651 | 466 |

| Emails/Attachments | PILGRIMS-0006025950 | PILGRIMS-0006026215 | 149 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006026217 | PILGRIMS-0006026282 | 28 |
| Emails/Attachments | PILGRIMS-0006026284 | PILGRIMS-0006026927 | 85 |
| Emails/Attachments | PILGRIMS-0006026929 | PILGRIMS-0006027124 | 169 |
| Emails/Attachments | PILGRIMS-0006027126 | PILGRIMS-0006027220 | 53 |
| Emails/Attachments | PILGRIMS-0006027222 | PILGRIMS-0006027351 | 65 |
| Emails/Attachments | PILGRIMS-0006027650 | PILGRIMS-0006027652 | 1 |
| Emails/Attachments | PILGRIMS-0006028147 | PILGRIMS-0006028889 | 71 |
| Emails/Attachments | PILGRIMS-0006028891 | PILGRIMS-0006029048 | 100 |
| Emails/Attachments | PILGRIMS-0006029050 | PILGRIMS-0006029302 | 156 |
| Emails/Attachments | PILGRIMS-0006029603 | PILGRIMS-0006030126 | 369 |
| Emails/Attachments | PILGRIMS-0006030429 | PILGRIMS-0006031161 | 448 |
| Emails/Attachments | PILGRIMS-0006031646 | PILGRIMS-0006031902 | 14 |
| Emails/Attachments | PILGRIMS-0006032145 | PILGRIMS-0006033448 | 434 |
| Emails/Attachments | PILGRIMS-0006033489 | PILGRIMS-0006033530 | 2 |
| Emails/Attachments | PILGRIMS-0006033625 | PILGRIMS-0006035660 | 416 |
| Emails/Attachments | PILGRIMS-0006035685 | PILGRIMS-0006035844 | 87 |
| Emails/Attachments | PILGRIMS-0006050055 | PILGRIMS-0006050056 | 2 |
| Emails/Attachments | PILGRIMS-0006050969 | PILGRIMS-0006050970 | 2 |
| Emails/Attachments | PILGRIMS-0006051191 | PILGRIMS-0006051193 | 3 |
| Emails/Attachments | PILGRIMS-0006051387 | PILGRIMS-0006051388 | 2 |
| Emails/Attachments | PILGRIMS-0006052245 | PILGRIMS-0006052246 | 2 |
| Emails/Attachments | PILGRIMS-0006052433 | PILGRIMS-0006052434 | 2 |
| Emails/Attachments | PILGRIMS-0006052549 | PILGRIMS-0006052550 | 2 |
| Emails/Attachments | PILGRIMS-0006052592 | PILGRIMS-0006052593 | 2 |
| Emails/Attachments | PILGRIMS-0006053014 | PILGRIMS-0006054220 | 13 |
| Emails/Attachments | PILGRIMS-0006055993 | PILGRIMS-0006055994 | 2 |
| Emails/Attachments | PILGRIMS-0006056014 | PILGRIMS-0006056015 | 2 |
| Emails/Attachments | PILGRIMS-0006056260 | PILGRIMS-0006056261 | 2 |
| Emails/Attachments | PILGRIMS-0006056377 | PILGRIMS-0006056378 | 2 |
| Emails/Attachments | PILGRIMS-0006056471 | PILGRIMS-0006056472 | 2 |
| Emails/Attachments | PILGRIMS-0006058835 | PILGRIMS-0006058836 | 2 |
| Emails/Attachments | PILGRIMS-0006065113 | PILGRIMS-0006065114 | 2 |
| Emails/Attachments | PILGRIMS-0006067796 | PILGRIMS-0006067798 | 3 |
| Emails/Attachments | PILGRIMS-0006081938 | PILGRIMS-0006081949 | 6 |
| Emails/Attachments | PILGRIMS-0006081976 | PILGRIMS-0006086744 | 2,353 |
| Emails/Attachments | PILGRIMS-0006086983 | PILGRIMS-0006087223 | 145 |
| Emails/Attachments | PILGRIMS-0006087225 | PILGRIMS-0006087226 | 2 |
| Emails/Attachments | PILGRIMS-0006087228 | PILGRIMS-0006087419 | 112 |
| Emails/Attachments | PILGRIMS-0006087421 | PILGRIMS-0006089319 | 105 |
| Emails/Attachments | PILGRIMS-0006089321 | PILGRIMS-0006090472 | 152 |
| Emails/Attachments | PILGRIMS-0006090474 | PILGRIMS-0006091337 | 409 |
| Emails/Attachments | PILGRIMS-0006091599 | PILGRIMS-0006092332 | 29 |
| Emails/Attachments | PILGRIMS-0006092758 | PILGRIMS-0006093070 | 70 |
| Emails/Attachments | PILGRIMS-0006093321 | PILGRIMS-0006100243 | 1,648 |
| Emails/Attachments | PILGRIMS-0006102058 | PILGRIMS-0006104338 | 143 |
| Emails/Attachments | PILGRIMS-0006104874 | PILGRIMS-0006104875 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006105185 | PILGRIMS-0006105516 | 20 |
| Emails/Attachments | PILGRIMS-0006105549 | PILGRIMS-0006106103 | 225 |
| Emails/Attachments | PILGRIMS-0006106137 | PILGRIMS-0006106141 | 5 |
| Emails/Attachments | PILGRIMS-0006106227 | PILGRIMS-0006106325 | 65 |
| Emails/Attachments | PILGRIMS-0006106828 | PILGRIMS-0006108670 | 241 |
| Emails/Attachments | PILGRIMS-0006113620 | PILGRIMS-0006113638 | 7 |
| Emails/Attachments | PILGRIMS-0006113645 | PILGRIMS-0006113697 | 6 |
| Emails/Attachments | PILGRIMS-0006113699 | PILGRIMS-0006113870 | 84 |
| Emails/Attachments | PILGRIMS-0006113879 | PILGRIMS-0006113890 | 9 |
| Emails/Attachments | PILGRIMS-0006113906 | PILGRIMS-0006114108 | 86 |
| Emails/Attachments | PILGRIMS-0006114111 | PILGRIMS-0006114232 | 55 |
| Emails/Attachments | PILGRIMS-0006114234 | PILGRIMS-0006114696 | 181 |
| Emails/Attachments | PILGRIMS-0006114726 | PILGRIMS-0006115897 | 146 |
| Emails/Attachments | PILGRIMS-0006115899 | PILGRIMS-0006116167 | 46 |
| Emails/Attachments | PILGRIMS-0006116171 | PILGRIMS-0006116379 | 90 |
| Emails/Attachments | PILGRIMS-0006116381 | PILGRIMS-0006116449 | 33 |
| Emails/Attachments | PILGRIMS-0006116454 | PILGRIMS-0006116517 | 23 |
| Emails/Attachments | PILGRIMS-0006117150 | PILGRIMS-0006130234 | 2,570 |
| Emails/Attachments | PILGRIMS-0006131197 | PILGRIMS-0006131198 | 1 |
| Emails/Attachments | PILGRIMS-0006131220 | PILGRIMS-0006131222 | 1 |
| Emails/Attachments | PILGRIMS-0006131235 | PILGRIMS-0006131235 | 1 |
| Emails/Attachments | PILGRIMS-0006131432 | PILGRIMS-0006131439 | 6 |
| Emails/Attachments | PILGRIMS-0006131486 | PILGRIMS-0006131504 | 6 |
| Emails/Attachments | PILGRIMS-0006131691 | PILGRIMS-0006131781 | 26 |
| Emails/Attachments | PILGRIMS-0006133857 | PILGRIMS-0006133875 | 1 |
| Emails/Attachments | PILGRIMS-0006133962 | PILGRIMS-0006135304 | 419 |
| Emails/Attachments | PILGRIMS-0006136309 | PILGRIMS-0006136358 | 26 |
| Emails/Attachments | PILGRIMS-0006136445 | PILGRIMS-0006136641 | 92 |
| Emails/Attachments | PILGRIMS-0006143514 | PILGRIMS-0006149198 | 439 |
| Emails/Attachments | PILGRIMS-0006149200 | PILGRIMS-0006151222 | 534 |
| Emails/Attachments | PILGRIMS-0006151573 | PILGRIMS-0006164764 | 2,270 |
| Emails/Attachments | PILGRIMS-0006165200 | PILGRIMS-0006169055 | 397 |
| Emails/Attachments | PILGRIMS-0006169718 | PILGRIMS-0006169856 | 76 |
| Emails/Attachments | PILGRIMS-0006170204 | PILGRIMS-0006170441 | 73 |
| Emails/Attachments | PILGRIMS-0006170477 | PILGRIMS-0006188178 | 2,910 |
| Emails/Attachments | PILGRIMS-0006188805 | PILGRIMS-0006188810 | 5 |
| Emails/Attachments | PILGRIMS-0006189212 | PILGRIMS-0006192725 | 31 |
| Emails/Attachments | PILGRIMS-0006193369 | PILGRIMS-0006193772 | 4 |
| Emails/Attachments | PILGRIMS-0006193804 | PILGRIMS-0006200049 | 47 |
| Emails/Attachments | PILGRIMS-0006200502 | PILGRIMS-0006206593 | 94 |
| Emails/Attachments | PILGRIMS-0006206731 | PILGRIMS-0006214222 | 134 |
| Emails/Attachments | PILGRIMS-0006216529 | PILGRIMS-0006226859 | 73 |
| Emails/Attachments | PILGRIMS-0006226877 | PILGRIMS-0006231909 | 114 |
| Emails/Attachments | PILGRIMS-0006232017 | PILGRIMS-0006232019 | 3 |
| Emails/Attachments | PILGRIMS-0006232330 | PILGRIMS-0006233772 | 26 |
| Emails/Attachments | PILGRIMS-0006233920 | PILGRIMS-0006235196 | 10 |
| Emails/Attachments | PILGRIMS-0006235233 | PILGRIMS-0006235301 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006235344 | PILGRIMS-0006235803 | 6 |
| Emails/Attachments | PILGRIMS-0006236818 | PILGRIMS-0006238341 | 31 |
| Emails/Attachments | PILGRIMS-0006238345 | PILGRIMS-0006241091 | 10 |
| Emails/Attachments | PILGRIMS-0006241401 | PILGRIMS-0006241718 | 7 |
| Emails/Attachments | PILGRIMS-0006241720 | PILGRIMS-0006259788 | 211 |
| Emails/Attachments | PILGRIMS-0006260422 | PILGRIMS-0006264548 | 42 |
| Emails/Attachments | PILGRIMS-0006264686 | PILGRIMS-0006268582 | 23 |
| Emails/Attachments | PILGRIMS-0006268720 | PILGRIMS-0006278610 | 122 |
| Emails/Attachments | PILGRIMS-0006279635 | PILGRIMS-0006303659 | 125 |
| Emails/Attachments | PILGRIMS-0006303684 | PILGRIMS-0006303725 | 20 |
| Emails/Attachments | PILGRIMS-0006310380 | PILGRIMS-0006312194 | 2 |
| Emails/Attachments | PILGRIMS-0006314009 | PILGRIMS-0006314012 | 4 |
| Emails/Attachments | PILGRIMS-0006316314 | PILGRIMS-0006316479 | 2 |
| Emails/Attachments | PILGRIMS-0006319273 | PILGRIMS-0006319753 | 2 |
| Emails/Attachments | PILGRIMS-0006321348 | PILGRIMS-0006323447 | 11 |
| Emails/Attachments | PILGRIMS-0006324507 | PILGRIMS-0006334632 | 73 |
| Emails/Attachments | PILGRIMS-0006335448 | PILGRIMS-0006336293 | 8 |
| Emails/Attachments | PILGRIMS-0006343511 | PILGRIMS-0006350637 | 30 |
| Emails/Attachments | PILGRIMS-0006352099 | PILGRIMS-0006352648 | 5 |
| Emails/Attachments | PILGRIMS-0006353699 | PILGRIMS-0006372699 | 50 |
| Emails/Attachments | PILGRIMS-0006373226 | PILGRIMS-0006380948 | 82 |
| Emails/Attachments | PILGRIMS-0006381775 | PILGRIMS-0006381860 | 4 |
| Emails/Attachments | PILGRIMS-0006382585 | PILGRIMS-0006393970 | 132 |
| Emails/Attachments | PILGRIMS-0006709464 | PILGRIMS-0006709466 | 1 |
| Emails/Attachments | PILGRIMS-0006709745 | PILGRIMS-0006709748 | 3 |
| Emails/Attachments | PILGRIMS-0006709827 | PILGRIMS-0006709840 | 2 |
| Emails/Attachments | PILGRIMS-0006709853 | PILGRIMS-0006709856 | 3 |
| Emails/Attachments | PILGRIMS-0006709858 | PILGRIMS-0006709873 | 2 |
| Emails/Attachments | PILGRIMS-0006709946 | PILGRIMS-0006709986 | 4 |
| Emails/Attachments | PILGRIMS-0006709988 | PILGRIMS-0006710007 | 2 |
| Emails/Attachments | PILGRIMS-0006710295 | PILGRIMS-0006710296 | 1 |
| Emails/Attachments | PILGRIMS-0006710682 | PILGRIMS-0006710683 | 1 |
| Emails/Attachments | PILGRIMS-0006711379 | PILGRIMS-0006713933 | 1,077 |
| Emails/Attachments | PILGRIMS-0006714017 | PILGRIMS-0006714017 | 1 |
| Emails/Attachments | PILGRIMS-0006714069 | PILGRIMS-0006714070 | 2 |
| Emails/Attachments | PILGRIMS-0006714784 | PILGRIMS-0006714785 | 2 |
| Emails/Attachments | PILGRIMS-0006714787 | PILGRIMS-0006714799 | 12 |
| Emails/Attachments | PILGRIMS-0006714824 | PILGRIMS-0006714834 | 2 |
| Emails/Attachments | PILGRIMS-0006714848 | PILGRIMS-0006714858 | 2 |
| Emails/Attachments | PILGRIMS-0006714897 | PILGRIMS-0006714900 | 3 |
| Emails/Attachments | PILGRIMS-0006714912 | PILGRIMS-0006714916 | 5 |
| Emails/Attachments | PILGRIMS-0006714920 | PILGRIMS-0006714923 | 1 |
| Emails/Attachments | PILGRIMS-0006714927 | PILGRIMS-0006714935 | 4 |
| Emails/Attachments | PILGRIMS-0006714937 | PILGRIMS-0006714938 | 2 |
| Emails/Attachments | PILGRIMS-0006714956 | PILGRIMS-0006714964 | 7 |
| Emails/Attachments | PILGRIMS-0006715030 | PILGRIMS-0006715032 | 2 |
| Emails/Attachments | PILGRIMS-0006715039 | PILGRIMS-0006715042 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006715055 | PILGRIMS-0006715088 | 3 |
| Emails/Attachments | PILGRIMS-0006715102 | PILGRIMS-0006715108 | 7 |
| Emails/Attachments | PILGRIMS-0006715115 | PILGRIMS-0006715123 | 9 |
| Emails/Attachments | PILGRIMS-0006715134 | PILGRIMS-0006715138 | 5 |
| Emails/Attachments | PILGRIMS-0006715147 | PILGRIMS-0006715159 | 5 |
| Emails/Attachments | PILGRIMS-0006715171 | PILGRIMS-0006715174 | 4 |
| Emails/Attachments | PILGRIMS-0006715191 | PILGRIMS-0006715198 | 8 |
| Emails/Attachments | PILGRIMS-0006715204 | PILGRIMS-0006715204 | 1 |
| Emails/Attachments | PILGRIMS-0006716096 | PILGRIMS-0006716097 | 2 |
| Emails/Attachments | PILGRIMS-0006716103 | PILGRIMS-0006716105 | 2 |
| Emails/Attachments | PILGRIMS-0006716113 | PILGRIMS-0006716118 | 2 |
| Emails/Attachments | PILGRIMS-0006716121 | PILGRIMS-0006716184 | 4 |
| Emails/Attachments | PILGRIMS-0006716186 | PILGRIMS-0006716187 | 2 |
| Emails/Attachments | PILGRIMS-0006716192 | PILGRIMS-0006716193 | 2 |
| Emails/Attachments | PILGRIMS-0006716201 | PILGRIMS-0006716233 | 13 |
| Emails/Attachments | PILGRIMS-0006716239 | PILGRIMS-0006716316 | 10 |
| Emails/Attachments | PILGRIMS-0006716326 | PILGRIMS-0006716334 | 5 |
| Emails/Attachments | PILGRIMS-0006716354 | PILGRIMS-0006716355 | 2 |
| Emails/Attachments | PILGRIMS-0006716361 | PILGRIMS-0006716362 | 2 |
| Emails/Attachments | PILGRIMS-0006716365 | PILGRIMS-0006716368 | 3 |
| Emails/Attachments | PILGRIMS-0006716372 | PILGRIMS-0006716382 | 5 |
| Emails/Attachments | PILGRIMS-0006716386 | PILGRIMS-0006716387 | 2 |
| Emails/Attachments | PILGRIMS-0006716498 | PILGRIMS-0006716499 | 1 |
| Emails/Attachments | PILGRIMS-0006716526 | PILGRIMS-0006716527 | 2 |
| Emails/Attachments | PILGRIMS-0006716533 | PILGRIMS-0006716534 | 2 |
| Emails/Attachments | PILGRIMS-0006716577 | PILGRIMS-0006716585 | 9 |
| Emails/Attachments | PILGRIMS-0006716588 | PILGRIMS-0006716589 | 2 |
| Emails/Attachments | PILGRIMS-0006716591 | PILGRIMS-0006716592 | 2 |
| Emails/Attachments | PILGRIMS-0006716622 | PILGRIMS-0006716625 | 3 |
| Emails/Attachments | PILGRIMS-0006716650 | PILGRIMS-0006716656 | 2 |
| Emails/Attachments | PILGRIMS-0006716663 | PILGRIMS-0006716674 | 8 |
| Emails/Attachments | PILGRIMS-0006716680 | PILGRIMS-0006716681 | 2 |
| Emails/Attachments | PILGRIMS-0006716763 | PILGRIMS-0006716765 | 2 |
| Emails/Attachments | PILGRIMS-0006716789 | PILGRIMS-0006716790 | 2 |
| Emails/Attachments | PILGRIMS-0006716850 | PILGRIMS-0006716852 | 3 |
| Emails/Attachments | PILGRIMS-0006716898 | PILGRIMS-0006716904 | 6 |
| Emails/Attachments | PILGRIMS-0006716911 | PILGRIMS-0006716944 | 4 |
| Emails/Attachments | PILGRIMS-0006717088 | PILGRIMS-0006717108 | 9 |
| Emails/Attachments | PILGRIMS-0006717113 | PILGRIMS-0006717119 | 6 |
| Emails/Attachments | PILGRIMS-0006717130 | PILGRIMS-0006717162 | 2 |
| Emails/Attachments | PILGRIMS-0006717165 | PILGRIMS-0006717182 | 7 |
| Emails/Attachments | PILGRIMS-0006717189 | PILGRIMS-0006717190 | 2 |
| Emails/Attachments | PILGRIMS-0006717203 | PILGRIMS-0006717212 | 2 |
| Emails/Attachments | PILGRIMS-0006717226 | PILGRIMS-0006717276 | 20 |
| Emails/Attachments | PILGRIMS-0006717307 | PILGRIMS-0006717324 | 4 |
| Emails/Attachments | PILGRIMS-0006717336 | PILGRIMS-0006717347 | 4 |
| Emails/Attachments | PILGRIMS-0006717356 | PILGRIMS-0006717357 | 2 |

| Emails/Attachments | PILGRIMS-0006717359 | PILGRIMS-0006717364 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006717392 | PILGRIMS-0006717393 | 2 |
| Emails/Attachments | PILGRIMS-0006717423 | PILGRIMS-0006717443 | 6 |
| Emails/Attachments | PILGRIMS-0006717601 | PILGRIMS-0006717602 | 2 |
| Emails/Attachments | PILGRIMS-0006717606 | PILGRIMS-0006717628 | 6 |
| Emails/Attachments | PILGRIMS-0006717831 | PILGRIMS-0006717837 | 2 |
| Emails/Attachments | PILGRIMS-0006717846 | PILGRIMS-0006717847 | 2 |
| Emails/Attachments | PILGRIMS-0006717852 | PILGRIMS-0006717858 | 2 |
| Emails/Attachments | PILGRIMS-0006717877 | PILGRIMS-0006717878 | 2 |
| Emails/Attachments | PILGRIMS-0006717894 | PILGRIMS-0006717913 | 7 |
| Emails/Attachments | PILGRIMS-0006717915 | PILGRIMS-0006717916 | 2 |
| Emails/Attachments | PILGRIMS-0006717930 | PILGRIMS-0006717936 | 2 |
| Emails/Attachments | PILGRIMS-0006717942 | PILGRIMS-0006717943 | 2 |
| Emails/Attachments | PILGRIMS-0006717954 | PILGRIMS-0006717961 | 4 |
| Emails/Attachments | PILGRIMS-0006717963 | PILGRIMS-0006717981 | 7 |
| Emails/Attachments | PILGRIMS-0006718007 | PILGRIMS-0006718008 | 2 |
| Emails/Attachments | PILGRIMS-0006718029 | PILGRIMS-0006718047 | 7 |
| Emails/Attachments | PILGRIMS-0006718055 | PILGRIMS-0006718075 | 9 |
| Emails/Attachments | PILGRIMS-0006718081 | PILGRIMS-0006718101 | 11 |
| Emails/Attachments | PILGRIMS-0006718108 | PILGRIMS-0006718110 | 3 |
| Emails/Attachments | PILGRIMS-0006718136 | PILGRIMS-0006718154 | 7 |
| Emails/Attachments | PILGRIMS-0006718172 | PILGRIMS-0006718173 | 2 |
| Emails/Attachments | PILGRIMS-0006718186 | PILGRIMS-0006718191 | 4 |
| Emails/Attachments | PILGRIMS-0006718207 | PILGRIMS-0006718226 | 8 |
| Emails/Attachments | PILGRIMS-0006718245 | PILGRIMS-0006718246 | 2 |
| Emails/Attachments | PILGRIMS-0006718259 | PILGRIMS-0006718278 | 8 |
| Emails/Attachments | PILGRIMS-0006718283 | PILGRIMS-0006718285 | 3 |
| Emails/Attachments | PILGRIMS-0006718289 | PILGRIMS-0006718318 | 16 |
| Emails/Attachments | PILGRIMS-0006718345 | PILGRIMS-0006718363 | 8 |
| Emails/Attachments | PILGRIMS-0006718388 | PILGRIMS-0006718389 | 2 |
| Emails/Attachments | PILGRIMS-0006718413 | PILGRIMS-0006718432 | 8 |
| Emails/Attachments | PILGRIMS-0006718440 | PILGRIMS-0006718460 | 9 |
| Emails/Attachments | PILGRIMS-0006718466 | PILGRIMS-0006718467 | 2 |
| Emails/Attachments | PILGRIMS-0006718488 | PILGRIMS-0006718505 | 7 |
| Emails/Attachments | PILGRIMS-0006718514 | PILGRIMS-0006718536 | 8 |
| Emails/Attachments | PILGRIMS-0006718562 | PILGRIMS-0006718579 | 7 |
| Emails/Attachments | PILGRIMS-0006718593 | PILGRIMS-0006718600 | 4 |
| Emails/Attachments | PILGRIMS-0006718608 | PILGRIMS-0006718631 | 10 |
| Emails/Attachments | PILGRIMS-0006718633 | PILGRIMS-0006718639 | 2 |
| Emails/Attachments | PILGRIMS-0006718649 | PILGRIMS-0006718680 | 12 |
| Emails/Attachments | PILGRIMS-0006718988 | PILGRIMS-0006718989 | 2 |
| Emails/Attachments | PILGRIMS-0006718994 | PILGRIMS-0006718995 | 2 |
| Emails/Attachments | PILGRIMS-0006718998 | PILGRIMS-0006719000 | 2 |
| Emails/Attachments | PILGRIMS-0006719013 | PILGRIMS-0006719014 | 2 |
| Emails/Attachments | PILGRIMS-0006719253 | PILGRIMS-0006719256 | 3 |
| Emails/Attachments | PILGRIMS-0006719272 | PILGRIMS-0006719275 | 4 |
| Emails/Attachments | PILGRIMS-0006719316 | PILGRIMS-0006719323 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006719325 | PILGRIMS-0006719325 | 1 |
| Emails/Attachments | PILGRIMS-0006719327 | PILGRIMS-0006719328 | 2 |
| Emails/Attachments | PILGRIMS-0006719335 | PILGRIMS-0006719339 | 5 |
| Emails/Attachments | PILGRIMS-0006719344 | PILGRIMS-0006719346 | 3 |
| Emails/Attachments | PILGRIMS-0006719350 | PILGRIMS-0006719360 | 5 |
| Emails/Attachments | PILGRIMS-0006719367 | PILGRIMS-0006719368 | 2 |
| Emails/Attachments | PILGRIMS-0006719382 | PILGRIMS-0006719387 | 5 |
| Emails/Attachments | PILGRIMS-0006719396 | PILGRIMS-0006719406 | 3 |
| Emails/Attachments | PILGRIMS-0006719417 | PILGRIMS-0006719419 | 3 |
| Emails/Attachments | PILGRIMS-0006719428 | PILGRIMS-0006719433 | 6 |
| Emails/Attachments | PILGRIMS-0006719450 | PILGRIMS-0006719457 | 8 |
| Emails/Attachments | PILGRIMS-0006719459 | PILGRIMS-0006719460 | 2 |
| Emails/Attachments | PILGRIMS-0006719464 | PILGRIMS-0006719471 | 8 |
| Emails/Attachments | PILGRIMS-0006719480 | PILGRIMS-0006719487 | 8 |
| Emails/Attachments | PILGRIMS-0006719490 | PILGRIMS-0006719496 | 3 |
| Emails/Attachments | PILGRIMS-0006719499 | PILGRIMS-0006719503 | 5 |
| Emails/Attachments | PILGRIMS-0006719526 | PILGRIMS-0006719529 | 3 |
| Emails/Attachments | PILGRIMS-0006719531 | PILGRIMS-0006719533 | 2 |
| Emails/Attachments | PILGRIMS-0006719535 | PILGRIMS-0006719538 | 2 |
| Emails/Attachments | PILGRIMS-0006719546 | PILGRIMS-0006719548 | 3 |
| Emails/Attachments | PILGRIMS-0006719561 | PILGRIMS-0006719562 | 2 |
| Emails/Attachments | PILGRIMS-0006719567 | PILGRIMS-0006719568 | 2 |
| Emails/Attachments | PILGRIMS-0006719572 | PILGRIMS-0006719575 | 4 |
| Emails/Attachments | PILGRIMS-0006719585 | PILGRIMS-0006719588 | 2 |
| Emails/Attachments | PILGRIMS-0006719590 | PILGRIMS-0006719595 | 6 |
| Emails/Attachments | PILGRIMS-0006719601 | PILGRIMS-0006719606 | 6 |
| Emails/Attachments | PILGRIMS-0006719613 | PILGRIMS-0006719616 | 4 |
| Emails/Attachments | PILGRIMS-0006719618 | PILGRIMS-0006719619 | 2 |
| Emails/Attachments | PILGRIMS-0006720007 | PILGRIMS-0006720008 | 2 |
| Emails/Attachments | PILGRIMS-0006720189 | PILGRIMS-0006720194 | 6 |
| Emails/Attachments | PILGRIMS-0006720198 | PILGRIMS-0006720199 | 2 |
| Emails/Attachments | PILGRIMS-0006720201 | PILGRIMS-0006720206 | 6 |
| Emails/Attachments | PILGRIMS-0006720292 | PILGRIMS-0006720336 | 6 |
| Emails/Attachments | PILGRIMS-0006720344 | PILGRIMS-0006720348 | 5 |
| Emails/Attachments | PILGRIMS-0006720353 | PILGRIMS-0006720415 | 33 |
| Emails/Attachments | PILGRIMS-0006720419 | PILGRIMS-0006720483 | 65 |
| Emails/Attachments | PILGRIMS-0006720488 | PILGRIMS-0006720496 | 6 |
| Emails/Attachments | PILGRIMS-0006720501 | PILGRIMS-0006720502 | 2 |
| Emails/Attachments | PILGRIMS-0006720505 | PILGRIMS-0006720845 | 5 |
| Emails/Attachments | PILGRIMS-0006720866 | PILGRIMS-0006720890 | 2 |
| Emails/Attachments | PILGRIMS-0006720909 | PILGRIMS-0006720912 | 4 |
| Emails/Attachments | PILGRIMS-0006720919 | PILGRIMS-0006720930 | 12 |
| Emails/Attachments | PILGRIMS-0006720933 | PILGRIMS-0006720947 | 12 |
| Emails/Attachments | PILGRIMS-0006720961 | PILGRIMS-0006720963 | 2 |
| Emails/Attachments | PILGRIMS-0006720971 | PILGRIMS-0006721018 | 15 |
| Emails/Attachments | PILGRIMS-0006721035 | PILGRIMS-0006721036 | 2 |
| Emails/Attachments | PILGRIMS-0006721062 | PILGRIMS-0006721082 | 12 |

| Emails/Attachments | PILGRIMS-0006721088 | PILGRIMS-0006721100 | 9 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006721111 | PILGRIMS-0006721122 | 6 |
| Emails/Attachments | PILGRIMS-0006721126 | PILGRIMS-0006721131 | 6 |
| Emails/Attachments | PILGRIMS-0006721145 | PILGRIMS-0006721181 | 2 |
| Emails/Attachments | PILGRIMS-0006721190 | PILGRIMS-0006721195 | 2 |
| Emails/Attachments | PILGRIMS-0006721448 | PILGRIMS-0006721456 | 6 |
| Emails/Attachments | PILGRIMS-0006721462 | PILGRIMS-0006721478 | 13 |
| Emails/Attachments | PILGRIMS-0006721481 | PILGRIMS-0006721486 | 6 |
| Emails/Attachments | PILGRIMS-0006721491 | PILGRIMS-0006721504 | 2 |
| Emails/Attachments | PILGRIMS-0006721528 | PILGRIMS-0006721545 | 3 |
| Emails/Attachments | PILGRIMS-0006721661 | PILGRIMS-0006721690 | 6 |
| Emails/Attachments | PILGRIMS-0006721803 | PILGRIMS-0006721808 | 3 |
| Emails/Attachments | PILGRIMS-0006721827 | PILGRIMS-0006721828 | 2 |
| Emails/Attachments | PILGRIMS-0006721831 | PILGRIMS-0006721832 | 2 |
| Emails/Attachments | PILGRIMS-0006721840 | PILGRIMS-0006721844 | 4 |
| Emails/Attachments | PILGRIMS-0006721863 | PILGRIMS-0006721874 | 12 |
| Emails/Attachments | PILGRIMS-0006721877 | PILGRIMS-0006721935 | 11 |
| Emails/Attachments | PILGRIMS-0006721939 | PILGRIMS-0006721944 | 6 |
| Emails/Attachments | PILGRIMS-0006721949 | PILGRIMS-0006721951 | 3 |
| Emails/Attachments | PILGRIMS-0006721973 | PILGRIMS-0006721974 | 2 |
| Emails/Attachments | PILGRIMS-0006721981 | PILGRIMS-0006721986 | 6 |
| Emails/Attachments | PILGRIMS-0006721992 | PILGRIMS-0006721993 | 2 |
| Emails/Attachments | PILGRIMS-0006722001 | PILGRIMS-0006722024 | 24 |
| Emails/Attachments | PILGRIMS-0006722199 | PILGRIMS-0006722238 | 2 |
| Emails/Attachments | PILGRIMS-0006722240 | PILGRIMS-0006722286 | 4 |
| Emails/Attachments | PILGRIMS-0006722290 | PILGRIMS-0006722291 | 2 |
| Emails/Attachments | PILGRIMS-0006722297 | PILGRIMS-0006722301 | 2 |
| Emails/Attachments | PILGRIMS-0006722308 | PILGRIMS-0006722318 | 3 |
| Emails/Attachments | PILGRIMS-0006722331 | PILGRIMS-0006722337 | 4 |
| Emails/Attachments | PILGRIMS-0006722964 | PILGRIMS-0006722968 | 2 |
| Emails/Attachments | PILGRIMS-0006722970 | PILGRIMS-0006722974 | 2 |
| Emails/Attachments | PILGRIMS-0006722977 | PILGRIMS-0006722978 | 2 |
| Emails/Attachments | PILGRIMS-0006723010 | PILGRIMS-0006723027 | 4 |
| Emails/Attachments | PILGRIMS-0006723051 | PILGRIMS-0006723054 | 3 |
| Emails/Attachments | PILGRIMS-0006723173 | PILGRIMS-0006723179 | 2 |
| Emails/Attachments | PILGRIMS-0006723468 | PILGRIMS-0006723477 | 8 |
| Emails/Attachments | PILGRIMS-0006723492 | PILGRIMS-0006723493 | 2 |
| Emails/Attachments | PILGRIMS-0006723503 | PILGRIMS-0006723507 | 2 |
| Emails/Attachments | PILGRIMS-0006723513 | PILGRIMS-0006723513 | 1 |
| Emails/Attachments | PILGRIMS-0006724134 | PILGRIMS-0006724149 | 6 |
| Emails/Attachments | PILGRIMS-0006724153 | PILGRIMS-0006724154 | 2 |
| Emails/Attachments | PILGRIMS-0006724165 | PILGRIMS-0006724165 | 1 |
| Emails/Attachments | PILGRIMS-0006724180 | PILGRIMS-0006724196 | 4 |
| Emails/Attachments | PILGRIMS-0006724198 | PILGRIMS-0006724212 | 2 |
| Emails/Attachments | PILGRIMS-0006724219 | PILGRIMS-0006724235 | 2 |
| Emails/Attachments | PILGRIMS-0006724245 | PILGRIMS-0006724246 | 2 |
| Emails/Attachments | PILGRIMS-0006724255 | PILGRIMS-0006724269 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006724275 | PILGRIMS-0006724279 | 2 |
| Emails/Attachments | PILGRIMS-0006724281 | PILGRIMS-0006724282 | 2 |
| Emails/Attachments | PILGRIMS-0006724284 | PILGRIMS-0006724299 | 2 |
| Emails/Attachments | PILGRIMS-0006724307 | PILGRIMS-0006724322 | 4 |
| Emails/Attachments | PILGRIMS-0006724326 | PILGRIMS-0006724327 | 1 |
| Emails/Attachments | PILGRIMS-0006724329 | PILGRIMS-0006724330 | 2 |
| Emails/Attachments | PILGRIMS-0006724332 | PILGRIMS-0006724333 | 1 |
| Emails/Attachments | PILGRIMS-0006724459 | PILGRIMS-0006724460 | 2 |
| Emails/Attachments | PILGRIMS-0006724463 | PILGRIMS-0006724464 | 2 |
| Emails/Attachments | PILGRIMS-0006724473 | PILGRIMS-0006724474 | 2 |
| Emails/Attachments | PILGRIMS-0006724478 | PILGRIMS-0006724494 | 7 |
| Emails/Attachments | PILGRIMS-0006724507 | PILGRIMS-0006724508 | 2 |
| Emails/Attachments | PILGRIMS-0006724513 | PILGRIMS-0006724531 | 3 |
| Emails/Attachments | PILGRIMS-0006724544 | PILGRIMS-0006724545 | 2 |
| Emails/Attachments | PILGRIMS-0006724560 | PILGRIMS-0006724562 | 1 |
| Emails/Attachments | PILGRIMS-0006724565 | PILGRIMS-0006724565 | 1 |
| Emails/Attachments | PILGRIMS-0006724571 | PILGRIMS-0006724572 | 2 |
| Emails/Attachments | PILGRIMS-0006724590 | PILGRIMS-0006724594 | 4 |
| Emails/Attachments | PILGRIMS-0006724596 | PILGRIMS-0006724600 | 4 |
| Emails/Attachments | PILGRIMS-0006724602 | PILGRIMS-0006724605 | 2 |
| Emails/Attachments | PILGRIMS-0006724610 | PILGRIMS-0006724635 | 6 |
| Emails/Attachments | PILGRIMS-0006724658 | PILGRIMS-0006724659 | 2 |
| Emails/Attachments | PILGRIMS-0006724661 | PILGRIMS-0006724664 | 4 |
| Emails/Attachments | PILGRIMS-0006724666 | PILGRIMS-0006724667 | 2 |
| Emails/Attachments | PILGRIMS-0006724676 | PILGRIMS-0006724676 | 1 |
| Emails/Attachments | PILGRIMS-0006724681 | PILGRIMS-0006724703 | 12 |
| Emails/Attachments | PILGRIMS-0006724706 | PILGRIMS-0006724707 | 2 |
| Emails/Attachments | PILGRIMS-0006724709 | PILGRIMS-0006724710 | 1 |
| Emails/Attachments | PILGRIMS-0006724713 | PILGRIMS-0006724745 | 20 |
| Emails/Attachments | PILGRIMS-0006724748 | PILGRIMS-0006724750 | 2 |
| Emails/Attachments | PILGRIMS-0006724755 | PILGRIMS-0006724765 | 5 |
| Emails/Attachments | PILGRIMS-0006724767 | PILGRIMS-0006724769 | 2 |
| Emails/Attachments | PILGRIMS-0006724806 | PILGRIMS-0006724819 | 4 |
| Emails/Attachments | PILGRIMS-0006724821 | PILGRIMS-0006724925 | 3 |
| Emails/Attachments | PILGRIMS-0006724927 | PILGRIMS-0006724936 | 2 |
| Emails/Attachments | PILGRIMS-0006724941 | PILGRIMS-0006724943 | 2 |
| Emails/Attachments | PILGRIMS-0006724955 | PILGRIMS-0006724957 | 2 |
| Emails/Attachments | PILGRIMS-0006724985 | PILGRIMS-0006724992 | 2 |
| Emails/Attachments | PILGRIMS-0006725099 | PILGRIMS-0006725099 | 1 |
| Emails/Attachments | PILGRIMS-0006725101 | PILGRIMS-0006725109 | 1 |
| Emails/Attachments | PILGRIMS-0006725681 | PILGRIMS-0006725689 | 5 |
| Emails/Attachments | PILGRIMS-0006725873 | PILGRIMS-0006725878 | 5 |
| Emails/Attachments | PILGRIMS-0006725880 | PILGRIMS-0006725893 | 9 |
| Emails/Attachments | PILGRIMS-0006725920 | PILGRIMS-0006725922 | 1 |
| Emails/Attachments | PILGRIMS-0006725924 | PILGRIMS-0006725925 | 2 |
| Emails/Attachments | PILGRIMS-0006725933 | PILGRIMS-0006725940 | 6 |
| Emails/Attachments | PILGRIMS-0006725949 | PILGRIMS-0006725960 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006725971 | PILGRIMS-0006725972 | 2 |
| Emails/Attachments | PILGRIMS-0006725982 | PILGRIMS-0006725984 | 1 |
| Emails/Attachments | PILGRIMS-0006725995 | PILGRIMS-0006726006 | 4 |
| Emails/Attachments | PILGRIMS-0006726014 | PILGRIMS-0006726014 | 1 |
| Emails/Attachments | PILGRIMS-0006726017 | PILGRIMS-0006726018 | 1 |
| Emails/Attachments | PILGRIMS-0006726036 | PILGRIMS-0006726037 | 1 |
| Emails/Attachments | PILGRIMS-0006726042 | PILGRIMS-0006726043 | 2 |
| Emails/Attachments | PILGRIMS-0006726050 | PILGRIMS-0006726052 | 1 |
| Emails/Attachments | PILGRIMS-0006726059 | PILGRIMS-0006726066 | 3 |
| Emails/Attachments | PILGRIMS-0006726070 | PILGRIMS-0006726073 | 4 |
| Emails/Attachments | PILGRIMS-0006726075 | PILGRIMS-0006726076 | 2 |
| Emails/Attachments | PILGRIMS-0006726083 | PILGRIMS-0006726088 | 6 |
| Emails/Attachments | PILGRIMS-0006726129 | PILGRIMS-0006726130 | 2 |
| Emails/Attachments | PILGRIMS-0006726199 | PILGRIMS-0006726216 | 18 |
| Emails/Attachments | PILGRIMS-0006726251 | PILGRIMS-0006726252 | 2 |
| Emails/Attachments | PILGRIMS-0006726255 | PILGRIMS-0006726256 | 2 |
| Emails/Attachments | PILGRIMS-0006726261 | PILGRIMS-0006726265 | 2 |
| Emails/Attachments | PILGRIMS-0006726273 | PILGRIMS-0006726294 | 8 |
| Emails/Attachments | PILGRIMS-0006726296 | PILGRIMS-0006726306 | 3 |
| Emails/Attachments | PILGRIMS-0006726393 | PILGRIMS-0006726396 | 4 |
| Emails/Attachments | PILGRIMS-0006726406 | PILGRIMS-0006726407 | 2 |
| Emails/Attachments | PILGRIMS-0006726411 | PILGRIMS-0006726414 | 4 |
| Emails/Attachments | PILGRIMS-0006726416 | PILGRIMS-0006726419 | 4 |
| Emails/Attachments | PILGRIMS-0006726434 | PILGRIMS-0006726437 | 4 |
| Emails/Attachments | PILGRIMS-0006726439 | PILGRIMS-0006726440 | 2 |
| Emails/Attachments | PILGRIMS-0006726445 | PILGRIMS-0006726446 | 2 |
| Emails/Attachments | PILGRIMS-0006726490 | PILGRIMS-0006726497 | 8 |
| Emails/Attachments | PILGRIMS-0006726676 | PILGRIMS-0006727851 | 3 |
| Emails/Attachments | PILGRIMS-0006728025 | PILGRIMS-0006728040 | 2 |
| Emails/Attachments | PILGRIMS-0006728042 | PILGRIMS-0006728046 | 2 |
| Emails/Attachments | PILGRIMS-0006728060 | PILGRIMS-0006728065 | 2 |
| Emails/Attachments | PILGRIMS-0006728085 | PILGRIMS-0006728089 | 5 |
| Emails/Attachments | PILGRIMS-0006728198 | PILGRIMS-0006728213 | 2 |
| Emails/Attachments | PILGRIMS-0006728222 | PILGRIMS-0006728223 | 2 |
| Emails/Attachments | PILGRIMS-0006728273 | PILGRIMS-0006728274 | 2 |
| Emails/Attachments | PILGRIMS-0006728297 | PILGRIMS-0006728298 | 2 |
| Emails/Attachments | PILGRIMS-0006728340 | PILGRIMS-0006728341 | 2 |
| Emails/Attachments | PILGRIMS-0006728362 | PILGRIMS-0006728450 | 12 |
| Emails/Attachments | PILGRIMS-0006728453 | PILGRIMS-0006728456 | 4 |
| Emails/Attachments | PILGRIMS-0006728458 | PILGRIMS-0006728458 | 1 |
| Emails/Attachments | PILGRIMS-0006728478 | PILGRIMS-0006728481 | 4 |
| Emails/Attachments | PILGRIMS-0006728518 | PILGRIMS-0006728524 | 4 |
| Emails/Attachments | PILGRIMS-0006728564 | PILGRIMS-0006728565 | 2 |
| Emails/Attachments | PILGRIMS-0006728568 | PILGRIMS-0006728569 | 1 |
| Emails/Attachments | PILGRIMS-0006728910 | PILGRIMS-0006728911 | 2 |
| Emails/Attachments | PILGRIMS-0006731805 | PILGRIMS-0006731808 | 3 |
| Emails/Attachments | PILGRIMS-0006732127 | PILGRIMS-0006732129 | 2 |

| Emails/Attachments | PILGRIMS-0006733357 | PILGRIMS-0006733365 | 6 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006733535 | PILGRIMS-0006733562 | 14 |
| Emails/Attachments | PILGRIMS-0006733651 | PILGRIMS-0006733651 | 1 |
| Emails/Attachments | PILGRIMS-0006733749 | PILGRIMS-0006733751 | 2 |
| Emails/Attachments | PILGRIMS-0006733892 | PILGRIMS-0006737826 | 1,864 |
| Emails/Attachments | PILGRIMS-0006737828 | PILGRIMS-0006737916 | 47 |
| Emails/Attachments | PILGRIMS-0006737919 | PILGRIMS-0006737991 | 19 |
| Emails/Attachments | PILGRIMS-0006737993 | PILGRIMS-0006738299 | 169 |
| Emails/Attachments | PILGRIMS-0006738301 | PILGRIMS-0006738313 | 7 |
| Emails/Attachments | PILGRIMS-0006738316 | PILGRIMS-0006738395 | 17 |
| Emails/Attachments | PILGRIMS-0006738398 | PILGRIMS-0006738512 | 54 |
| Emails/Attachments | PILGRIMS-0006738518 | PILGRIMS-0006738645 | 67 |
| Emails/Attachments | PILGRIMS-0006738648 | PILGRIMS-0006738715 | 27 |
| Emails/Attachments | PILGRIMS-0006738718 | PILGRIMS-0006740203 | 690 |
| Emails/Attachments | PILGRIMS-0006740225 | PILGRIMS-0006741984 | 632 |
| Emails/Attachments | PILGRIMS-0006742269 | PILGRIMS-0006742271 | 2 |
| Emails/Attachments | PILGRIMS-0006759973 | PILGRIMS-0006759976 | 1 |
| Emails/Attachments | PILGRIMS-0006759986 | PILGRIMS-0006759990 | 1 |
| Emails/Attachments | PILGRIMS-0006761336 | PILGRIMS-0006761339 | 1 |
| Emails/Attachments | PILGRIMS-0006761342 | PILGRIMS-0006761349 | 2 |
| Emails/Attachments | PILGRIMS-0006761362 | PILGRIMS-0006761365 | 1 |
| Emails/Attachments | PILGRIMS-0006761368 | PILGRIMS-0006761371 | 1 |
| Emails/Attachments | PILGRIMS-0006761373 | PILGRIMS-0006761376 | 1 |
| Emails/Attachments | PILGRIMS-0006761386 | PILGRIMS-0006761435 | 19 |
| Emails/Attachments | PILGRIMS-0006762536 | PILGRIMS-0006762539 | 1 |
| Emails/Attachments | PILGRIMS-0006762548 | PILGRIMS-0006762551 | 1 |
| Emails/Attachments | PILGRIMS-0006766246 | PILGRIMS-0006766249 | 1 |
| Emails/Attachments | PILGRIMS-0006766252 | PILGRIMS-0006766255 | 1 |
| Emails/Attachments | PILGRIMS-0006766258 | PILGRIMS-0006766261 | 1 |
| Emails/Attachments | PILGRIMS-0006766280 | PILGRIMS-0006766303 | 5 |
| Emails/Attachments | PILGRIMS-0006766318 | PILGRIMS-0006766321 | 1 |
| Emails/Attachments | PILGRIMS-0006766331 | PILGRIMS-0006766334 | 1 |
| Emails/Attachments | PILGRIMS-0006766337 | PILGRIMS-0006766340 | 1 |
| Emails/Attachments | PILGRIMS-0006766343 | PILGRIMS-0006766346 | 1 |
| Emails/Attachments | PILGRIMS-0006766359 | PILGRIMS-0006766362 | 1 |
| Emails/Attachments | PILGRIMS-0006766369 | PILGRIMS-0006766372 | 1 |
| Emails/Attachments | PILGRIMS-0006766387 | PILGRIMS-0006766390 | 1 |
| Emails/Attachments | PILGRIMS-0006768265 | PILGRIMS-0006768268 | 1 |
| Emails/Attachments | PILGRIMS-0006768294 | PILGRIMS-0006768297 | 1 |
| Emails/Attachments | PILGRIMS-0006768313 | PILGRIMS-0006768316 | 1 |
| Emails/Attachments | PILGRIMS-0006768347 | PILGRIMS-0006768350 | 1 |
| Emails/Attachments | PILGRIMS-0006768374 | PILGRIMS-0006768377 | 1 |
| Emails/Attachments | PILGRIMS-0006768384 | PILGRIMS-0006768387 | 1 |
| Emails/Attachments | PILGRIMS-0006768398 | PILGRIMS-0006768401 | 1 |
| Emails/Attachments | PILGRIMS-0006768437 | PILGRIMS-0006768440 | 1 |
| Emails/Attachments | PILGRIMS-0006774791 | PILGRIMS-0006774793 | 1 |
| Emails/Attachments | PILGRIMS-0006774800 | PILGRIMS-0006774803 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006774822 | PILGRIMS-0006774829 | 2 |
| Emails/Attachments | PILGRIMS-0006774837 | PILGRIMS-0006774840 | 1 |
| Emails/Attachments | PILGRIMS-0006774852 | PILGRIMS-0006774856 | 1 |
| Emails/Attachments | PILGRIMS-0006774862 | PILGRIMS-0006774866 | 2 |
| Emails/Attachments | PILGRIMS-0006774873 | PILGRIMS-0006774880 | 2 |
| Emails/Attachments | PILGRIMS-0006774883 | PILGRIMS-0006774889 | 2 |
| Emails/Attachments | PILGRIMS-0006774894 | PILGRIMS-0006774905 | 3 |
| Emails/Attachments | PILGRIMS-0006774916 | PILGRIMS-0006774919 | 1 |
| Emails/Attachments | PILGRIMS-0006774931 | PILGRIMS-0006774934 | 1 |
| Emails/Attachments | PILGRIMS-0006774937 | PILGRIMS-0006774939 | 1 |
| Emails/Attachments | PILGRIMS-0006776960 | PILGRIMS-0006776963 | 1 |
| Emails/Attachments | PILGRIMS-0006776965 | PILGRIMS-0006776968 | 1 |
| Emails/Attachments | PILGRIMS-0006776973 | PILGRIMS-0006776976 | 1 |
| Emails/Attachments | PILGRIMS-0006776979 | PILGRIMS-0006776982 | 1 |
| Emails/Attachments | PILGRIMS-0006776988 | PILGRIMS-0006776991 | 1 |
| Emails/Attachments | PILGRIMS-0006777007 | PILGRIMS-0006777010 | 1 |
| Emails/Attachments | PILGRIMS-0006777019 | PILGRIMS-0006777022 | 1 |
| Emails/Attachments | PILGRIMS-0006777034 | PILGRIMS-0006777037 | 1 |
| Emails/Attachments | PILGRIMS-0006777041 | PILGRIMS-0006777044 | 1 |
| Emails/Attachments | PILGRIMS-0006777072 | PILGRIMS-0006777075 | 1 |
| Emails/Attachments | PILGRIMS-0006777089 | PILGRIMS-0006777092 | 1 |
| Emails/Attachments | PILGRIMS-0006779151 | PILGRIMS-0006779154 | 1 |
| Emails/Attachments | PILGRIMS-0006779171 | PILGRIMS-0006779174 | 1 |
| Emails/Attachments | PILGRIMS-0006779189 | PILGRIMS-0006779192 | 1 |
| Emails/Attachments | PILGRIMS-0006779197 | PILGRIMS-0006779200 | 1 |
| Emails/Attachments | PILGRIMS-0006779221 | PILGRIMS-0006779224 | 1 |
| Emails/Attachments | PILGRIMS-0006779233 | PILGRIMS-0006779236 | 1 |
| Emails/Attachments | PILGRIMS-0006784401 | PILGRIMS-0006784407 | 2 |
| Emails/Attachments | PILGRIMS-0006784419 | PILGRIMS-0006784426 | 2 |
| Emails/Attachments | PILGRIMS-0006784436 | PILGRIMS-0006784439 | 1 |
| Emails/Attachments | PILGRIMS-0006784483 | PILGRIMS-0006784486 | 1 |
| Emails/Attachments | PILGRIMS-0006784685 | PILGRIMS-0006784688 | 1 |
| Emails/Attachments | PILGRIMS-0006784699 | PILGRIMS-0006784702 | 2 |
| Emails/Attachments | PILGRIMS-0006784776 | PILGRIMS-0006784779 | 1 |
| Emails/Attachments | PILGRIMS-0006784805 | PILGRIMS-0006784807 | 1 |
| Emails/Attachments | PILGRIMS-0006784839 | PILGRIMS-0006784842 | 1 |
| Emails/Attachments | PILGRIMS-0006784877 | PILGRIMS-0006784878 | 1 |
| Emails/Attachments | PILGRIMS-0006784924 | PILGRIMS-0006784927 | 1 |
| Emails/Attachments | PILGRIMS-0006784937 | PILGRIMS-0006784940 | 1 |
| Emails/Attachments | PILGRIMS-0006784955 | PILGRIMS-0006784958 | 1 |
| Emails/Attachments | PILGRIMS-0006784963 | PILGRIMS-0006784966 | 1 |
| Emails/Attachments | PILGRIMS-0006786875 | PILGRIMS-0006786885 | 3 |
| Emails/Attachments | PILGRIMS-0006786889 | PILGRIMS-0006786894 | 2 |
| Emails/Attachments | PILGRIMS-0006786920 | PILGRIMS-0006786923 | 1 |
| Emails/Attachments | PILGRIMS-0006786926 | PILGRIMS-0006786935 | 4 |
| Emails/Attachments | PILGRIMS-0006786946 | PILGRIMS-0006789891 | 911 |
| Emails/Attachments | PILGRIMS-0006789893 | PILGRIMS-0006790304 | 165 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006790336 | PILGRIMS-0006795753 | 1,810 |
| Emails/Attachments | PILGRIMS-0006795758 | PILGRIMS-0006795834 | 22 |
| Emails/Attachments | PILGRIMS-0006795845 | PILGRIMS-0006795992 | 55 |
| Emails/Attachments | PILGRIMS-0006796003 | PILGRIMS-0006796014 | 4 |
| Emails/Attachments | PILGRIMS-0006796017 | PILGRIMS-0006796066 | 17 |
| Emails/Attachments | PILGRIMS-0006797716 | PILGRIMS-0006797939 | 110 |
| Emails/Attachments | PILGRIMS-0006799575 | PILGRIMS-0006799842 | 106 |
| Emails/Attachments | PILGRIMS-0006801149 | PILGRIMS-0006801210 | 21 |
| Emails/Attachments | PILGRIMS-0006801213 | PILGRIMS-0006801214 | 1 |
| Emails/Attachments | PILGRIMS-0006801217 | PILGRIMS-0006801235 | 11 |
| Emails/Attachments | PILGRIMS-0006801237 | PILGRIMS-0006801238 | 2 |
| Emails/Attachments | PILGRIMS-0006805878 | PILGRIMS-0006805879 | 2 |
| Emails/Attachments | PILGRIMS-0006807801 | PILGRIMS-0006807802 | 1 |
| Emails/Attachments | PILGRIMS-0006814822 | PILGRIMS-0006814823 | 2 |
| Emails/Attachments | PILGRIMS-0006814826 | PILGRIMS-0006814833 | 3 |
| Emails/Attachments | PILGRIMS-0006814971 | PILGRIMS-0006814971 | 1 |
| Emails/Attachments | PILGRIMS-0006816601 | PILGRIMS-0006816602 | 2 |
| Emails/Attachments | PILGRIMS-0006816618 | PILGRIMS-0006816619 | 2 |
| Emails/Attachments | PILGRIMS-0006816624 | PILGRIMS-0006816625 | 2 |
| Emails/Attachments | PILGRIMS-0006816628 | PILGRIMS-0006816629 | 2 |
| Emails/Attachments | PILGRIMS-0006816635 | PILGRIMS-0006816636 | 2 |
| Emails/Attachments | PILGRIMS-0006816639 | PILGRIMS-0006816642 | 1 |
| Emails/Attachments | PILGRIMS-0006816650 | PILGRIMS-0006816659 | 10 |
| Emails/Attachments | PILGRIMS-0006816677 | PILGRIMS-0006816678 | 2 |
| Emails/Attachments | PILGRIMS-0006816683 | PILGRIMS-0006816684 | 2 |
| Emails/Attachments | PILGRIMS-0006816692 | PILGRIMS-0006816697 | 3 |
| Emails/Attachments | PILGRIMS-0006816702 | PILGRIMS-0006816703 | 2 |
| Emails/Attachments | PILGRIMS-0006816720 | PILGRIMS-0006816724 | 1 |
| Emails/Attachments | PILGRIMS-0006816750 | PILGRIMS-0006816753 | 4 |
| Emails/Attachments | PILGRIMS-0006816757 | PILGRIMS-0006816757 | 1 |
| Emails/Attachments | PILGRIMS-0006816760 | PILGRIMS-0006816761 | 2 |
| Emails/Attachments | PILGRIMS-0006816783 | PILGRIMS-0006816793 | 10 |
| Emails/Attachments | PILGRIMS-0006816812 | PILGRIMS-0006816813 | 2 |
| Emails/Attachments | PILGRIMS-0006816822 | PILGRIMS-0006816823 | 2 |
| Emails/Attachments | PILGRIMS-0006816826 | PILGRIMS-0006816830 | 4 |
| Emails/Attachments | PILGRIMS-0006816848 | PILGRIMS-0006816849 | 2 |
| Emails/Attachments | PILGRIMS-0006816854 | PILGRIMS-0006816855 | 2 |
| Emails/Attachments | PILGRIMS-0006816858 | PILGRIMS-0006816861 | 4 |
| Emails/Attachments | PILGRIMS-0006816864 | PILGRIMS-0006816864 | 1 |
| Emails/Attachments | PILGRIMS-0006816872 | PILGRIMS-0006816873 | 2 |
| Emails/Attachments | PILGRIMS-0006816876 | PILGRIMS-0006816877 | 2 |
| Emails/Attachments | PILGRIMS-0006816887 | PILGRIMS-0006816890 | 2 |
| Emails/Attachments | PILGRIMS-0006816893 | PILGRIMS-0006816896 | 4 |
| Emails/Attachments | PILGRIMS-0006816901 | PILGRIMS-0006816904 | 4 |
| Emails/Attachments | PILGRIMS-0006816929 | PILGRIMS-0006816932 | 4 |
| Emails/Attachments | PILGRIMS-0006816938 | PILGRIMS-0006816938 | 1 |
| Emails/Attachments | PILGRIMS-0006816941 | PILGRIMS-0006816942 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006816952 | PILGRIMS-0006816953 | 2 |
| Emails/Attachments | PILGRIMS-0006816958 | PILGRIMS-0006816959 | 2 |
| Emails/Attachments | PILGRIMS-0006816971 | PILGRIMS-0006816973 | 1 |
| Emails/Attachments | PILGRIMS-0006816997 | PILGRIMS-0006816998 | 2 |
| Emails/Attachments | PILGRIMS-0006817003 | PILGRIMS-0006817004 | 2 |
| Emails/Attachments | PILGRIMS-0006817008 | PILGRIMS-0006817009 | 2 |
| Emails/Attachments | PILGRIMS-0006817012 | PILGRIMS-0006817013 | 2 |
| Emails/Attachments | PILGRIMS-0006817026 | PILGRIMS-0006817031 | 2 |
| Emails/Attachments | PILGRIMS-0006817038 | PILGRIMS-0006817052 | 15 |
| Emails/Attachments | PILGRIMS-0006817054 | PILGRIMS-0006817060 | 6 |
| Emails/Attachments | PILGRIMS-0006817087 | PILGRIMS-0006817106 | 19 |
| Emails/Attachments | PILGRIMS-0006817116 | PILGRIMS-0006817120 | 4 |
| Emails/Attachments | PILGRIMS-0006817125 | PILGRIMS-0006817128 | 4 |
| Emails/Attachments | PILGRIMS-0006817131 | PILGRIMS-0006817132 | 2 |
| Emails/Attachments | PILGRIMS-0006817134 | PILGRIMS-0006817135 | 2 |
| Emails/Attachments | PILGRIMS-0006817187 | PILGRIMS-0006817199 | 13 |
| Emails/Attachments | PILGRIMS-0006817214 | PILGRIMS-0006817215 | 2 |
| Emails/Attachments | PILGRIMS-0006817237 | PILGRIMS-0006817238 | 2 |
| Emails/Attachments | PILGRIMS-0006817243 | PILGRIMS-0006817243 | 1 |
| Emails/Attachments | PILGRIMS-0006817272 | PILGRIMS-0006817272 | 1 |
| Emails/Attachments | PILGRIMS-0006817278 | PILGRIMS-0006817279 | 1 |
| Emails/Attachments | PILGRIMS-0006817284 | PILGRIMS-0006817288 | 1 |
| Emails/Attachments | PILGRIMS-0006817309 | PILGRIMS-0006817315 | 3 |
| Emails/Attachments | PILGRIMS-0006817321 | PILGRIMS-0006817322 | 2 |
| Emails/Attachments | PILGRIMS-0006817361 | PILGRIMS-0006817365 | 4 |
| Emails/Attachments | PILGRIMS-0006817370 | PILGRIMS-0006817372 | 3 |
| Emails/Attachments | PILGRIMS-0006817376 | PILGRIMS-0006817377 | 2 |
| Emails/Attachments | PILGRIMS-0006817380 | PILGRIMS-0006817383 | 4 |
| Emails/Attachments | PILGRIMS-0006817389 | PILGRIMS-0006817391 | 2 |
| Emails/Attachments | PILGRIMS-0006817394 | PILGRIMS-0006817397 | 4 |
| Emails/Attachments | PILGRIMS-0006817401 | PILGRIMS-0006817411 | 3 |
| Emails/Attachments | PILGRIMS-0006817413 | PILGRIMS-0006817427 | 9 |
| Emails/Attachments | PILGRIMS-0006817433 | PILGRIMS-0006817436 | 4 |
| Emails/Attachments | PILGRIMS-0006817453 | PILGRIMS-0006817458 | 1 |
| Emails/Attachments | PILGRIMS-0006817461 | PILGRIMS-0006817474 | 9 |
| Emails/Attachments | PILGRIMS-0006817481 | PILGRIMS-0006817482 | 2 |
| Emails/Attachments | PILGRIMS-0006817529 | PILGRIMS-0006817533 | 5 |
| Emails/Attachments | PILGRIMS-0006817536 | PILGRIMS-0006817539 | 2 |
| Emails/Attachments | PILGRIMS-0006817543 | PILGRIMS-0006817549 | 6 |
| Emails/Attachments | PILGRIMS-0006817552 | PILGRIMS-0006817553 | 2 |
| Emails/Attachments | PILGRIMS-0006817562 | PILGRIMS-0006817569 | 5 |
| Emails/Attachments | PILGRIMS-0006817572 | PILGRIMS-0006817574 | 1 |
| Emails/Attachments | PILGRIMS-0006817578 | PILGRIMS-0006817580 | 1 |
| Emails/Attachments | PILGRIMS-0006817583 | PILGRIMS-0006817590 | 5 |
| Emails/Attachments | PILGRIMS-0006817593 | PILGRIMS-0006817595 | 3 |
| Emails/Attachments | PILGRIMS-0006817603 | PILGRIMS-0006817607 | 3 |
| Emails/Attachments | PILGRIMS-0006817609 | PILGRIMS-0006817622 | 2 |

| Emails/Attachments | PILGRIMS-0006817624 | PILGRIMS-0006817636 | 5 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006817639 | PILGRIMS-0006817651 | 12 |
| Emails/Attachments | PILGRIMS-0006817666 | PILGRIMS-0006817669 | 2 |
| Emails/Attachments | PILGRIMS-0006817676 | PILGRIMS-0006817684 | 1 |
| Emails/Attachments | PILGRIMS-0006817686 | PILGRIMS-0006817696 | 6 |
| Emails/Attachments | PILGRIMS-0006817698 | PILGRIMS-0006817716 | 12 |
| Emails/Attachments | PILGRIMS-0006817734 | PILGRIMS-0006817735 | 1 |
| Emails/Attachments | PILGRIMS-0006817740 | PILGRIMS-0006817749 | 4 |
| Emails/Attachments | PILGRIMS-0006817752 | PILGRIMS-0006817756 | 3 |
| Emails/Attachments | PILGRIMS-0006817760 | PILGRIMS-0006817760 | 1 |
| Emails/Attachments | PILGRIMS-0006817763 | PILGRIMS-0006817768 | 2 |
| Emails/Attachments | PILGRIMS-0006817772 | PILGRIMS-0006817799 | 26 |
| Emails/Attachments | PILGRIMS-0006817801 | PILGRIMS-0006817809 | 3 |
| Emails/Attachments | PILGRIMS-0006817831 | PILGRIMS-0006817835 | 4 |
| Emails/Attachments | PILGRIMS-0006817841 | PILGRIMS-0006817842 | 2 |
| Emails/Attachments | PILGRIMS-0006817850 | PILGRIMS-0006817852 | 1 |
| Emails/Attachments | PILGRIMS-0006817855 | PILGRIMS-0006817960 | 44 |
| Emails/Attachments | PILGRIMS-0006817978 | PILGRIMS-0006818002 | 23 |
| Emails/Attachments | PILGRIMS-0006818005 | PILGRIMS-0006818010 | 2 |
| Emails/Attachments | PILGRIMS-0006818024 | PILGRIMS-0006818027 | 1 |
| Emails/Attachments | PILGRIMS-0006818033 | PILGRIMS-0006818036 | 4 |
| Emails/Attachments | PILGRIMS-0006818039 | PILGRIMS-0006818054 | 8 |
| Emails/Attachments | PILGRIMS-0006818061 | PILGRIMS-0006818097 | 10 |
| Emails/Attachments | PILGRIMS-0006818100 | PILGRIMS-0006818110 | 7 |
| Emails/Attachments | PILGRIMS-0006818115 | PILGRIMS-0006818130 | 15 |
| Emails/Attachments | PILGRIMS-0006818139 | PILGRIMS-0006818144 | 2 |
| Emails/Attachments | PILGRIMS-0006818147 | PILGRIMS-0006818165 | 17 |
| Emails/Attachments | PILGRIMS-0006818169 | PILGRIMS-0006818171 | 1 |
| Emails/Attachments | PILGRIMS-0006818175 | PILGRIMS-0006818196 | 10 |
| Emails/Attachments | PILGRIMS-0006818205 | PILGRIMS-0006818225 | 8 |
| Emails/Attachments | PILGRIMS-0006818232 | PILGRIMS-0006818249 | 6 |
| Emails/Attachments | PILGRIMS-0006818256 | PILGRIMS-0006818300 | 14 |
| Emails/Attachments | PILGRIMS-0006818305 | PILGRIMS-0006818311 | 2 |
| Emails/Attachments | PILGRIMS-0006818316 | PILGRIMS-0006818420 | 34 |
| Emails/Attachments | PILGRIMS-0006818425 | PILGRIMS-0006818429 | 3 |
| Emails/Attachments | PILGRIMS-0006818433 | PILGRIMS-0006818473 | 17 |
| Emails/Attachments | PILGRIMS-0006818477 | PILGRIMS-0006818490 | 3 |
| Emails/Attachments | PILGRIMS-0006818496 | PILGRIMS-0006818520 | 10 |
| Emails/Attachments | PILGRIMS-0006818525 | PILGRIMS-0006818531 | 4 |
| Emails/Attachments | PILGRIMS-0006818536 | PILGRIMS-0006818552 | 4 |
| Emails/Attachments | PILGRIMS-0006818555 | PILGRIMS-0006818564 | 2 |
| Emails/Attachments | PILGRIMS-0006818567 | PILGRIMS-0006818568 | 1 |
| Emails/Attachments | PILGRIMS-0006818573 | PILGRIMS-0006818608 | 11 |
| Emails/Attachments | PILGRIMS-0006818610 | PILGRIMS-0006818613 | 1 |
| Emails/Attachments | PILGRIMS-0006818616 | PILGRIMS-0006818629 | 5 |
| Emails/Attachments | PILGRIMS-0006818636 | PILGRIMS-0006818646 | 3 |
| Emails/Attachments | PILGRIMS-0006818651 | PILGRIMS-0006818652 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006818658 | PILGRIMS-0006818667 | 2 |
| Emails/Attachments | PILGRIMS-0006818675 | PILGRIMS-0006818685 | 9 |
| Emails/Attachments | PILGRIMS-0006818687 | PILGRIMS-0006818696 | 6 |
| Emails/Attachments | PILGRIMS-0006818700 | PILGRIMS-0006818715 | 11 |
| Emails/Attachments | PILGRIMS-0006818718 | PILGRIMS-0006818731 | 8 |
| Emails/Attachments | PILGRIMS-0006818736 | PILGRIMS-0006818736 | 1 |
| Emails/Attachments | PILGRIMS-0006818740 | PILGRIMS-0006818743 | 2 |
| Emails/Attachments | PILGRIMS-0006818747 | PILGRIMS-0006818756 | 6 |
| Emails/Attachments | PILGRIMS-0006818761 | PILGRIMS-0006818763 | 2 |
| Emails/Attachments | PILGRIMS-0006818770 | PILGRIMS-0006818773 | 4 |
| Emails/Attachments | PILGRIMS-0006818776 | PILGRIMS-0006818791 | 7 |
| Emails/Attachments | PILGRIMS-0006818794 | PILGRIMS-0006818794 | 1 |
| Emails/Attachments | PILGRIMS-0006818796 | PILGRIMS-0006818797 | 2 |
| Emails/Attachments | PILGRIMS-0006818815 | PILGRIMS-0006818816 | 2 |
| Emails/Attachments | PILGRIMS-0006818820 | PILGRIMS-0006818824 | 5 |
| Emails/Attachments | PILGRIMS-0006818827 | PILGRIMS-0006818842 | 7 |
| Emails/Attachments | PILGRIMS-0006818846 | PILGRIMS-0006818849 | 3 |
| Emails/Attachments | PILGRIMS-0006818853 | PILGRIMS-0006818865 | 12 |
| Emails/Attachments | PILGRIMS-0006818880 | PILGRIMS-0006819321 | 217 |
| Emails/Attachments | PILGRIMS-0006819323 | PILGRIMS-0006819367 | 29 |
| Emails/Attachments | PILGRIMS-0006819369 | PILGRIMS-0006819375 | 3 |
| Emails/Attachments | PILGRIMS-0006819377 | PILGRIMS-0006819477 | 69 |
| Emails/Attachments | PILGRIMS-0006819479 | PILGRIMS-0006819494 | 11 |
| Emails/Attachments | PILGRIMS-0006819497 | PILGRIMS-0006819571 | 44 |
| Emails/Attachments | PILGRIMS-0006819573 | PILGRIMS-0006819636 | 49 |
| Emails/Attachments | PILGRIMS-0006819638 | PILGRIMS-0006819660 | 11 |
| Emails/Attachments | PILGRIMS-0006819662 | PILGRIMS-0006819772 | 64 |
| Emails/Attachments | PILGRIMS-0006819774 | PILGRIMS-0006819783 | 9 |
| Emails/Attachments | PILGRIMS-0006819785 | PILGRIMS-0006819873 | 22 |
| Emails/Attachments | PILGRIMS-0006820075 | PILGRIMS-0006820339 | 128 |
| Emails/Attachments | PILGRIMS-0006820342 | PILGRIMS-0006821761 | 232 |
| Emails/Attachments | PILGRIMS-0006831837 | PILGRIMS-0006833831 | 713 |
| Emails/Attachments | PILGRIMS-0006833833 | PILGRIMS-0006834026 | 119 |
| Emails/Attachments | PILGRIMS-0006834028 | PILGRIMS-0006834897 | 550 |
| Emails/Attachments | PILGRIMS-0006834973 | PILGRIMS-0006841299 | 1,937 |
| Emails/Attachments | PILGRIMS-0006841301 | PILGRIMS-0006846089 | 788 |
| Emails/Attachments | PILGRIMS-0006868509 | PILGRIMS-0006869032 | 123 |
| Emails/Attachments | PILGRIMS-0006869382 | PILGRIMS-0006869524 | 65 |
| Emails/Attachments | PILGRIMS-0006869526 | PILGRIMS-0006869527 | 1 |
| Emails/Attachments | PILGRIMS-0006869532 | PILGRIMS-0006869536 | 5 |
| Emails/Attachments | PILGRIMS-0006869544 | PILGRIMS-0006869571 | 17 |
| Emails/Attachments | PILGRIMS-0006869577 | PILGRIMS-0006869579 | 1 |
| Emails/Attachments | PILGRIMS-0006869582 | PILGRIMS-0006869588 | 4 |
| Emails/Attachments | PILGRIMS-0006869594 | PILGRIMS-0006869603 | 7 |
| Emails/Attachments | PILGRIMS-0006869605 | PILGRIMS-0006869622 | 8 |
| Emails/Attachments | PILGRIMS-0006869624 | PILGRIMS-0006869625 | 1 |
| Emails/Attachments | PILGRIMS-0006869627 | PILGRIMS-0006869628 | 1 |

| Emails/Attachments | PILGRIMS-0006869631 | PILGRIMS-0006869636 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006869644 | PILGRIMS-0006869676 | 24 |
| Emails/Attachments | PILGRIMS-0006869690 | PILGRIMS-0006869698 | 7 |
| Emails/Attachments | PILGRIMS-0006869700 | PILGRIMS-0006869706 | 6 |
| Emails/Attachments | PILGRIMS-0006869709 | PILGRIMS-0006869710 | 2 |
| Emails/Attachments | PILGRIMS-0006869713 | PILGRIMS-0006869715 | 1 |
| Emails/Attachments | PILGRIMS-0006869717 | PILGRIMS-0006869788 | 37 |
| Emails/Attachments | PILGRIMS-0006869791 | PILGRIMS-0006869876 | 36 |
| Emails/Attachments | PILGRIMS-0006870122 | PILGRIMS-0006870123 | 1 |
| Emails/Attachments | PILGRIMS-0006877832 | PILGRIMS-0006877832 | 1 |
| Emails/Attachments | PILGRIMS-0006880466 | PILGRIMS-0006880468 | 1 |
| Emails/Attachments | PILGRIMS-0006882207 | PILGRIMS-0006882255 | 27 |
| Emails/Attachments | PILGRIMS-0006882257 | PILGRIMS-0006882386 | 60 |
| Emails/Attachments | PILGRIMS-0006882391 | PILGRIMS-0006883242 | 498 |
| Emails/Attachments | PILGRIMS-0006883246 | PILGRIMS-0006884277 | 562 |
| Emails/Attachments | PILGRIMS-0006884279 | PILGRIMS-0006884294 | 14 |
| Emails/Attachments | PILGRIMS-0006884296 | PILGRIMS-0006886616 | 877 |
| Emails/Attachments | PILGRIMS-0006886619 | PILGRIMS-0006890109 | 1,169 |
| Emails/Attachments | PILGRIMS-0006890144 | PILGRIMS-0006890710 | 261 |
| Emails/Attachments | PILGRIMS-0006890767 | PILGRIMS-0006891710 | 415 |
| Emails/Attachments | PILGRIMS-0006891716 | PILGRIMS-0006893447 | 597 |
| Emails/Attachments | PILGRIMS-0006893480 | PILGRIMS-0006894874 | 561 |
| Emails/Attachments | PILGRIMS-0006894904 | PILGRIMS-0006899597 | 1,687 |
| Emails/Attachments | PILGRIMS-0006899599 | PILGRIMS-0006902033 | 500 |
| Emails/Attachments | PILGRIMS-0006902109 | PILGRIMS-0006902983 | 233 |
| Emails/Attachments | PILGRIMS-0006902993 | PILGRIMS-0006903075 | 46 |
| Emails/Attachments | PILGRIMS-0006903084 | PILGRIMS-0006903331 | 129 |
| Emails/Attachments | PILGRIMS-0006903338 | PILGRIMS-0006924583 | 1,947 |
| Emails/Attachments | PILGRIMS-0006924585 | PILGRIMS-0006933213 | 1,318 |
| Emails/Attachments | PILGRIMS-0006933215 | PILGRIMS-0006941212 | 919 |
| Emails/Attachments | PILGRIMS-0006941340 | PILGRIMS-0006941340 | 1 |
| Emails/Attachments | PILGRIMS-0006941557 | PILGRIMS-0006941562 | 2 |
| Emails/Attachments | PILGRIMS-0006941687 | PILGRIMS-0006941688 | 1 |
| Emails/Attachments | PILGRIMS-0006943158 | PILGRIMS-0006943264 | 2 |
| Emails/Attachments | PILGRIMS-0006943266 | PILGRIMS-0006943267 | 2 |
| Emails/Attachments | PILGRIMS-0006943295 | PILGRIMS-0006943295 | 1 |
| Emails/Attachments | PILGRIMS-0006943384 | PILGRIMS-0006943456 | 8 |
| Emails/Attachments | PILGRIMS-0006943496 | PILGRIMS-0006943496 | 1 |
| Emails/Attachments | PILGRIMS-0006943547 | PILGRIMS-0006943551 | 2 |
| Emails/Attachments | PILGRIMS-0006943554 | PILGRIMS-0006943555 | 1 |
| Emails/Attachments | PILGRIMS-0006943558 | PILGRIMS-0006943559 | 1 |
| Emails/Attachments | PILGRIMS-0006943684 | PILGRIMS-0006943684 | 1 |
| Emails/Attachments | PILGRIMS-0006943686 | PILGRIMS-0006943689 | 4 |
| Emails/Attachments | PILGRIMS-0006943709 | PILGRIMS-0006943710 | 2 |
| Emails/Attachments | PILGRIMS-0006943718 | PILGRIMS-0006943719 | 1 |
| Emails/Attachments | PILGRIMS-0006943726 | PILGRIMS-0006943727 | 2 |
| Emails/Attachments | PILGRIMS-0006943940 | PILGRIMS-0006944052 | 8 |

| Emails/Attachments | PILGRIMS-0006944057 | PILGRIMS-0006944059 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006944062 | PILGRIMS-0006944067 | 4 |
| Emails/Attachments | PILGRIMS-0006944070 | PILGRIMS-0006944072 | 2 |
| Emails/Attachments | PILGRIMS-0006944076 | PILGRIMS-0006944077 | 2 |
| Emails/Attachments | PILGRIMS-0006944121 | PILGRIMS-0006944121 | 1 |
| Emails/Attachments | PILGRIMS-0006944124 | PILGRIMS-0006944128 | 4 |
| Emails/Attachments | PILGRIMS-0006944142 | PILGRIMS-0006944143 | 1 |
| Emails/Attachments | PILGRIMS-0006944190 | PILGRIMS-0006944190 | 1 |
| Emails/Attachments | PILGRIMS-0006944276 | PILGRIMS-0006944277 | 1 |
| Emails/Attachments | PILGRIMS-0006944312 | PILGRIMS-0006944420 | 4 |
| Emails/Attachments | PILGRIMS-0006944422 | PILGRIMS-0006944448 | 3 |
| Emails/Attachments | PILGRIMS-0006944463 | PILGRIMS-0006944500 | 17 |
| Emails/Attachments | PILGRIMS-0006944640 | PILGRIMS-0006944640 | 1 |
| Emails/Attachments | PILGRIMS-0006944646 | PILGRIMS-0006944646 | 1 |
| Emails/Attachments | PILGRIMS-0006945027 | PILGRIMS-0006945073 | 4 |
| Emails/Attachments | PILGRIMS-0006945102 | PILGRIMS-0006945139 | 3 |
| Emails/Attachments | PILGRIMS-0006945154 | PILGRIMS-0006945157 | 1 |
| Emails/Attachments | PILGRIMS-0006945227 | PILGRIMS-0006945227 | 1 |
| Emails/Attachments | PILGRIMS-0006945233 | PILGRIMS-0006945233 | 1 |
| Emails/Attachments | PILGRIMS-0006945240 | PILGRIMS-0006945245 | 4 |
| Emails/Attachments | PILGRIMS-0006945248 | PILGRIMS-0006945248 | 1 |
| Emails/Attachments | PILGRIMS-0006945251 | PILGRIMS-0006945252 | 1 |
| Emails/Attachments | PILGRIMS-0006945261 | PILGRIMS-0006945261 | 1 |
| Emails/Attachments | PILGRIMS-0006945398 | PILGRIMS-0006945399 | 1 |
| Emails/Attachments | PILGRIMS-0006946580 | PILGRIMS-0006946582 | 2 |
| Emails/Attachments | PILGRIMS-0006946585 | PILGRIMS-0006946587 | 2 |
| Emails/Attachments | PILGRIMS-0006946598 | PILGRIMS-0006946598 | 1 |
| Emails/Attachments | PILGRIMS-0006946689 | PILGRIMS-0006946690 | 2 |
| Emails/Attachments | PILGRIMS-0006946724 | PILGRIMS-0006946725 | 2 |
| Emails/Attachments | PILGRIMS-0006946798 | PILGRIMS-0006946827 | 9 |
| Emails/Attachments | PILGRIMS-0006946904 | PILGRIMS-0006946904 | 1 |
| Emails/Attachments | PILGRIMS-0006946931 | PILGRIMS-0006946931 | 1 |
| Emails/Attachments | PILGRIMS-0006946965 | PILGRIMS-0006946966 | 1 |
| Emails/Attachments | PILGRIMS-0006948359 | PILGRIMS-0006948361 | 1 |
| Emails/Attachments | PILGRIMS-0006948412 | PILGRIMS-0006948412 | 1 |
| Emails/Attachments | PILGRIMS-0006948469 | PILGRIMS-0006948469 | 1 |
| Emails/Attachments | PILGRIMS-0006948472 | PILGRIMS-0006948472 | 1 |
| Emails/Attachments | PILGRIMS-0006948602 | PILGRIMS-0006948602 | 1 |
| Emails/Attachments | PILGRIMS-0006948605 | PILGRIMS-0006948605 | 1 |
| Emails/Attachments | PILGRIMS-0006948640 | PILGRIMS-0006948641 | 1 |
| Emails/Attachments | PILGRIMS-0006948809 | PILGRIMS-0006948810 | 1 |
| Emails/Attachments | PILGRIMS-0006948812 | PILGRIMS-0006948812 | 1 |
| Emails/Attachments | PILGRIMS-0006948832 | PILGRIMS-0006948833 | 1 |
| Emails/Attachments | PILGRIMS-0006948844 | PILGRIMS-0006948846 | 1 |
| Emails/Attachments | PILGRIMS-0006949781 | PILGRIMS-0006949787 | 2 |
| Emails/Attachments | PILGRIMS-0006949814 | PILGRIMS-0006949819 | 4 |
| Emails/Attachments | PILGRIMS-0006949825 | PILGRIMS-0006949825 | 1 |

| Emails/Attachments | PILGRIMS-0006949830 | PILGRIMS-0006949830 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006949849 | PILGRIMS-0006949878 | 2 |
| Emails/Attachments | PILGRIMS-0006950427 | PILGRIMS-0006950440 | 2 |
| Emails/Attachments | PILGRIMS-0006950474 | PILGRIMS-0006950475 | 2 |
| Emails/Attachments | PILGRIMS-0006950544 | PILGRIMS-0006950545 | 2 |
| Emails/Attachments | PILGRIMS-0006950549 | PILGRIMS-0006950551 | 2 |
| Emails/Attachments | PILGRIMS-0006950556 | PILGRIMS-0006950560 | 3 |
| Emails/Attachments | PILGRIMS-0006950562 | PILGRIMS-0006950564 | 2 |
| Emails/Attachments | PILGRIMS-0006950567 | PILGRIMS-0006950570 | 4 |
| Emails/Attachments | PILGRIMS-0006950590 | PILGRIMS-0006950590 | 1 |
| Emails/Attachments | PILGRIMS-0006950688 | PILGRIMS-0006950694 | 3 |
| Emails/Attachments | PILGRIMS-0006950866 | PILGRIMS-0006950867 | 1 |
| Emails/Attachments | PILGRIMS-0006950958 | PILGRIMS-0006950959 | 1 |
| Emails/Attachments | PILGRIMS-0006950991 | PILGRIMS-0006950991 | 1 |
| Emails/Attachments | PILGRIMS-0006951021 | PILGRIMS-0006951021 | 1 |
| Emails/Attachments | PILGRIMS-0006951058 | PILGRIMS-0006951058 | 1 |
| Emails/Attachments | PILGRIMS-0006951065 | PILGRIMS-0006951065 | 1 |
| Emails/Attachments | PILGRIMS-0006951215 | PILGRIMS-0006951217 | 2 |
| Emails/Attachments | PILGRIMS-0006951260 | PILGRIMS-0006951260 | 1 |
| Emails/Attachments | PILGRIMS-0006951265 | PILGRIMS-0006951267 | 1 |
| Emails/Attachments | PILGRIMS-0006951805 | PILGRIMS-0006951809 | 3 |
| Emails/Attachments | PILGRIMS-0006951828 | PILGRIMS-0006951832 | 2 |
| Emails/Attachments | PILGRIMS-0006951845 | PILGRIMS-0006951847 | 1 |
| Emails/Attachments | PILGRIMS-0006951850 | PILGRIMS-0006951853 | 3 |
| Emails/Attachments | PILGRIMS-0006951865 | PILGRIMS-0006951869 | 2 |
| Emails/Attachments | PILGRIMS-0006951872 | PILGRIMS-0006951877 | 2 |
| Emails/Attachments | PILGRIMS-0006951883 | PILGRIMS-0006951883 | 1 |
| Emails/Attachments | PILGRIMS-0006951887 | PILGRIMS-0006951888 | 2 |
| Emails/Attachments | PILGRIMS-0006951982 | PILGRIMS-0006951983 | 1 |
| Emails/Attachments | PILGRIMS-0006951991 | PILGRIMS-0006951995 | 2 |
| Emails/Attachments | PILGRIMS-0006952009 | PILGRIMS-0006952009 | 1 |
| Emails/Attachments | PILGRIMS-0006952084 | PILGRIMS-0006952084 | 1 |
| Emails/Attachments | PILGRIMS-0006952097 | PILGRIMS-0006952101 | 2 |
| Emails/Attachments | PILGRIMS-0006952114 | PILGRIMS-0006952116 | 1 |
| Emails/Attachments | PILGRIMS-0006952121 | PILGRIMS-0006952121 | 1 |
| Emails/Attachments | PILGRIMS-0006952125 | PILGRIMS-0006952127 | 3 |
| Emails/Attachments | PILGRIMS-0006952132 | PILGRIMS-0006952132 | 1 |
| Emails/Attachments | PILGRIMS-0006952137 | PILGRIMS-0006952137 | 1 |
| Emails/Attachments | PILGRIMS-0006952198 | PILGRIMS-0006952198 | 1 |
| Emails/Attachments | PILGRIMS-0006952284 | PILGRIMS-0006952284 | 1 |
| Emails/Attachments | PILGRIMS-0006952302 | PILGRIMS-0006952303 | 2 |
| Emails/Attachments | PILGRIMS-0006952309 | PILGRIMS-0006952314 | 2 |
| Emails/Attachments | PILGRIMS-0006952412 | PILGRIMS-0006952412 | 1 |
| Emails/Attachments | PILGRIMS-0006952448 | PILGRIMS-0006952448 | 1 |
| Emails/Attachments | PILGRIMS-0006952503 | PILGRIMS-0006952503 | 1 |
| Emails/Attachments | PILGRIMS-0006952561 | PILGRIMS-0006952562 | 1 |
| Emails/Attachments | PILGRIMS-0006952634 | PILGRIMS-0006952634 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006952646 | PILGRIMS-0006952646 | 1 |
| Emails/Attachments | PILGRIMS-0006952662 | PILGRIMS-0006952663 | 1 |
| Emails/Attachments | PILGRIMS-0006952679 | PILGRIMS-0006952679 | 1 |
| Emails/Attachments | PILGRIMS-0006952685 | PILGRIMS-0006952687 | 2 |
| Emails/Attachments | PILGRIMS-0006952742 | PILGRIMS-0006952744 | 2 |
| Emails/Attachments | PILGRIMS-0006952752 | PILGRIMS-0006952760 | 3 |
| Emails/Attachments | PILGRIMS-0006952762 | PILGRIMS-0006952763 | 2 |
| Emails/Attachments | PILGRIMS-0006952769 | PILGRIMS-0006952827 | 9 |
| Emails/Attachments | PILGRIMS-0006952857 | PILGRIMS-0006952857 | 1 |
| Emails/Attachments | PILGRIMS-0006952984 | PILGRIMS-0006952986 | 1 |
| Emails/Attachments | PILGRIMS-0006952989 | PILGRIMS-0006952990 | 2 |
| Emails/Attachments | PILGRIMS-0006953009 | PILGRIMS-0006953010 | 1 |
| Emails/Attachments | PILGRIMS-0006953086 | PILGRIMS-0006953091 | 2 |
| Emails/Attachments | PILGRIMS-0006953591 | PILGRIMS-0006953592 | 2 |
| Emails/Attachments | PILGRIMS-0006953635 | PILGRIMS-0006953635 | 1 |
| Emails/Attachments | PILGRIMS-0006953641 | PILGRIMS-0006953641 | 1 |
| Emails/Attachments | PILGRIMS-0006953749 | PILGRIMS-0006953750 | 2 |
| Emails/Attachments | PILGRIMS-0006953764 | PILGRIMS-0006953766 | 2 |
| Emails/Attachments | PILGRIMS-0006954481 | PILGRIMS-0006954482 | 1 |
| Emails/Attachments | PILGRIMS-0006954495 | PILGRIMS-0006954523 | 6 |
| Emails/Attachments | PILGRIMS-0006954592 | PILGRIMS-0006954593 | 1 |
| Emails/Attachments | PILGRIMS-0006954625 | PILGRIMS-0006954626 | 2 |
| Emails/Attachments | PILGRIMS-0006954634 | PILGRIMS-0006954634 | 1 |
| Emails/Attachments | PILGRIMS-0006954649 | PILGRIMS-0006954650 | 2 |
| Emails/Attachments | PILGRIMS-0006954657 | PILGRIMS-0006954658 | 1 |
| Emails/Attachments | PILGRIMS-0006954661 | PILGRIMS-0006954663 | 2 |
| Emails/Attachments | PILGRIMS-0006954668 | PILGRIMS-0006954668 | 1 |
| Emails/Attachments | PILGRIMS-0006954677 | PILGRIMS-0006954677 | 1 |
| Emails/Attachments | PILGRIMS-0006954684 | PILGRIMS-0006954685 | 1 |
| Emails/Attachments | PILGRIMS-0006954699 | PILGRIMS-0006954704 | 4 |
| Emails/Attachments | PILGRIMS-0006954719 | PILGRIMS-0006954720 | 2 |
| Emails/Attachments | PILGRIMS-0006954762 | PILGRIMS-0006954949 | 10 |
| Emails/Attachments | PILGRIMS-0006954956 | PILGRIMS-0006954956 | 1 |
| Emails/Attachments | PILGRIMS-0006955013 | PILGRIMS-0006955057 | 5 |
| Emails/Attachments | PILGRIMS-0006955065 | PILGRIMS-0006955070 | 1 |
| Emails/Attachments | PILGRIMS-0006955079 | PILGRIMS-0006955082 | 1 |
| Emails/Attachments | PILGRIMS-0006955170 | PILGRIMS-0006955170 | 1 |
| Emails/Attachments | PILGRIMS-0006955682 | PILGRIMS-0006955689 | 8 |
| Emails/Attachments | PILGRIMS-0006955698 | PILGRIMS-0006955698 | 1 |
| Emails/Attachments | PILGRIMS-0006955706 | PILGRIMS-0006955710 | 3 |
| Emails/Attachments | PILGRIMS-0006955717 | PILGRIMS-0006955726 | 10 |
| Emails/Attachments | PILGRIMS-0006955746 | PILGRIMS-0006955750 | 3 |
| Emails/Attachments | PILGRIMS-0006955813 | PILGRIMS-0006955813 | 1 |
| Emails/Attachments | PILGRIMS-0006955833 | PILGRIMS-0006955833 | 1 |
| Emails/Attachments | PILGRIMS-0006955843 | PILGRIMS-0006955843 | 1 |
| Emails/Attachments | PILGRIMS-0006955848 | PILGRIMS-0006955849 | 2 |
| Emails/Attachments | PILGRIMS-0006955911 | PILGRIMS-0006955914 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006955945 | PILGRIMS-0006955946 | 1 |
| Emails/Attachments | PILGRIMS-0006955973 | PILGRIMS-0006955973 | 1 |
| Emails/Attachments | PILGRIMS-0006956016 | PILGRIMS-0006956016 | 1 |
| Emails/Attachments | PILGRIMS-0006956023 | PILGRIMS-0006956025 | 2 |
| Emails/Attachments | PILGRIMS-0006956027 | PILGRIMS-0006956028 | 1 |
| Emails/Attachments | PILGRIMS-0006956058 | PILGRIMS-0006956058 | 1 |
| Emails/Attachments | PILGRIMS-0006956061 | PILGRIMS-0006956062 | 2 |
| Emails/Attachments | PILGRIMS-0006956083 | PILGRIMS-0006956087 | 3 |
| Emails/Attachments | PILGRIMS-0006956096 | PILGRIMS-0006956098 | 3 |
| Emails/Attachments | PILGRIMS-0006956109 | PILGRIMS-0006956109 | 1 |
| Emails/Attachments | PILGRIMS-0006956112 | PILGRIMS-0006956112 | 1 |
| Emails/Attachments | PILGRIMS-0006956123 | PILGRIMS-0006956124 | 2 |
| Emails/Attachments | PILGRIMS-0006956129 | PILGRIMS-0006956131 | 2 |
| Emails/Attachments | PILGRIMS-0006956147 | PILGRIMS-0006956157 | 3 |
| Emails/Attachments | PILGRIMS-0006956191 | PILGRIMS-0006956199 | 3 |
| Emails/Attachments | PILGRIMS-0006956202 | PILGRIMS-0006956203 | 1 |
| Emails/Attachments | PILGRIMS-0006956241 | PILGRIMS-0006956242 | 1 |
| Emails/Attachments | PILGRIMS-0006956245 | PILGRIMS-0006956246 | 1 |
| Emails/Attachments | PILGRIMS-0006956250 | PILGRIMS-0006956251 | 1 |
| Emails/Attachments | PILGRIMS-0006956287 | PILGRIMS-0006956288 | 1 |
| Emails/Attachments | PILGRIMS-0006956323 | PILGRIMS-0006956323 | 1 |
| Emails/Attachments | PILGRIMS-0006956347 | PILGRIMS-0006956347 | 1 |
| Emails/Attachments | PILGRIMS-0006956352 | PILGRIMS-0006956353 | 1 |
| Emails/Attachments | PILGRIMS-0006956356 | PILGRIMS-0006956358 | 2 |
| Emails/Attachments | PILGRIMS-0006956395 | PILGRIMS-0006956396 | 2 |
| Emails/Attachments | PILGRIMS-0006956398 | PILGRIMS-0006956399 | 2 |
| Emails/Attachments | PILGRIMS-0006956425 | PILGRIMS-0006956425 | 1 |
| Emails/Attachments | PILGRIMS-0006956428 | PILGRIMS-0006956432 | 3 |
| Emails/Attachments | PILGRIMS-0006956462 | PILGRIMS-0006956464 | 2 |
| Emails/Attachments | PILGRIMS-0006956500 | PILGRIMS-0006956500 | 1 |
| Emails/Attachments | PILGRIMS-0006956548 | PILGRIMS-0006956548 | 1 |
| Emails/Attachments | PILGRIMS-0006956564 | PILGRIMS-0006956566 | 1 |
| Emails/Attachments | PILGRIMS-0006956636 | PILGRIMS-0006956636 | 1 |
| Emails/Attachments | PILGRIMS-0006956649 | PILGRIMS-0006956649 | 1 |
| Emails/Attachments | PILGRIMS-0006956680 | PILGRIMS-0006956680 | 1 |
| Emails/Attachments | PILGRIMS-0006956683 | PILGRIMS-0006956684 | 1 |
| Emails/Attachments | PILGRIMS-0006959745 | PILGRIMS-0006959746 | 2 |
| Emails/Attachments | PILGRIMS-0006959750 | PILGRIMS-0006959750 | 1 |
| Emails/Attachments | PILGRIMS-0006959754 | PILGRIMS-0006959754 | 1 |
| Emails/Attachments | PILGRIMS-0006959879 | PILGRIMS-0006959880 | 1 |
| Emails/Attachments | PILGRIMS-0006959889 | PILGRIMS-0006959890 | 2 |
| Emails/Attachments | PILGRIMS-0006959902 | PILGRIMS-0006959903 | 2 |
| Emails/Attachments | PILGRIMS-0006959926 | PILGRIMS-0006959926 | 1 |
| Emails/Attachments | PILGRIMS-0006959962 | PILGRIMS-0006959965 | 2 |
| Emails/Attachments | PILGRIMS-0006959971 | PILGRIMS-0006959972 | 2 |
| Emails/Attachments | PILGRIMS-0006959980 | PILGRIMS-0006959981 | 1 |
| Emails/Attachments | PILGRIMS-0006959988 | PILGRIMS-0006959989 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006960001 | PILGRIMS-0006960003 | 1 |
| Emails/Attachments | PILGRIMS-0006960017 | PILGRIMS-0006960022 | 2 |
| Emails/Attachments | PILGRIMS-0006960046 | PILGRIMS-0006960047 | 2 |
| Emails/Attachments | PILGRIMS-0006960053 | PILGRIMS-0006960054 | 2 |
| Emails/Attachments | PILGRIMS-0006960117 | PILGRIMS-0006960117 | 1 |
| Emails/Attachments | PILGRIMS-0006960126 | PILGRIMS-0006960163 | 7 |
| Emails/Attachments | PILGRIMS-0006960198 | PILGRIMS-0006960199 | 2 |
| Emails/Attachments | PILGRIMS-0006960211 | PILGRIMS-0006960212 | 1 |
| Emails/Attachments | PILGRIMS-0006960247 | PILGRIMS-0006960262 | 2 |
| Emails/Attachments | PILGRIMS-0006960282 | PILGRIMS-0006960283 | 2 |
| Emails/Attachments | PILGRIMS-0006960291 | PILGRIMS-0006960292 | 1 |
| Emails/Attachments | PILGRIMS-0006960298 | PILGRIMS-0006960299 | 1 |
| Emails/Attachments | PILGRIMS-0006960302 | PILGRIMS-0006960303 | 1 |
| Emails/Attachments | PILGRIMS-0006960322 | PILGRIMS-0006960322 | 1 |
| Emails/Attachments | PILGRIMS-0006960365 | PILGRIMS-0006960373 | 8 |
| Emails/Attachments | PILGRIMS-0006960420 | PILGRIMS-0006960420 | 1 |
| Emails/Attachments | PILGRIMS-0006960501 | PILGRIMS-0006960516 | 3 |
| Emails/Attachments | PILGRIMS-0006960546 | PILGRIMS-0006960546 | 1 |
| Emails/Attachments | PILGRIMS-0006960548 | PILGRIMS-0006960548 | 1 |
| Emails/Attachments | PILGRIMS-0006961743 | PILGRIMS-0006961746 | 4 |
| Emails/Attachments | PILGRIMS-0006961761 | PILGRIMS-0006961762 | 1 |
| Emails/Attachments | PILGRIMS-0006961777 | PILGRIMS-0006961778 | 2 |
| Emails/Attachments | PILGRIMS-0006961788 | PILGRIMS-0006961790 | 2 |
| Emails/Attachments | PILGRIMS-0006961822 | PILGRIMS-0006961822 | 1 |
| Emails/Attachments | PILGRIMS-0006961835 | PILGRIMS-0006961837 | 1 |
| Emails/Attachments | PILGRIMS-0006961840 | PILGRIMS-0006961843 | 4 |
| Emails/Attachments | PILGRIMS-0006961878 | PILGRIMS-0006961878 | 1 |
| Emails/Attachments | PILGRIMS-0006961881 | PILGRIMS-0006961885 | 1 |
| Emails/Attachments | PILGRIMS-0006961896 | PILGRIMS-0006961897 | 1 |
| Emails/Attachments | PILGRIMS-0006961908 | PILGRIMS-0006961912 | 5 |
| Emails/Attachments | PILGRIMS-0006961995 | PILGRIMS-0006961996 | 2 |
| Emails/Attachments | PILGRIMS-0006962007 | PILGRIMS-0006962028 | 4 |
| Emails/Attachments | PILGRIMS-0006962038 | PILGRIMS-0006962041 | 4 |
| Emails/Attachments | PILGRIMS-0006962044 | PILGRIMS-0006962051 | 6 |
| Emails/Attachments | PILGRIMS-0006962084 | PILGRIMS-0006962086 | 1 |
| Emails/Attachments | PILGRIMS-0006962145 | PILGRIMS-0006962145 | 1 |
| Emails/Attachments | PILGRIMS-0006962147 | PILGRIMS-0006962147 | 1 |
| Emails/Attachments | PILGRIMS-0006962149 | PILGRIMS-0006962153 | 3 |
| Emails/Attachments | PILGRIMS-0006962158 | PILGRIMS-0006962159 | 2 |
| Emails/Attachments | PILGRIMS-0006962949 | PILGRIMS-0006962949 | 1 |
| Emails/Attachments | PILGRIMS-0006962955 | PILGRIMS-0006962955 | 1 |
| Emails/Attachments | PILGRIMS-0006963015 | PILGRIMS-0006963016 | 1 |
| Emails/Attachments | PILGRIMS-0006964273 | PILGRIMS-0006964273 | 1 |
| Emails/Attachments | PILGRIMS-0006964278 | PILGRIMS-0006964278 | 1 |
| Emails/Attachments | PILGRIMS-0006964281 | PILGRIMS-0006964281 | 1 |
| Emails/Attachments | PILGRIMS-0006964285 | PILGRIMS-0006964286 | 1 |
| Emails/Attachments | PILGRIMS-0006964292 | PILGRIMS-0006964544 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006964552 | PILGRIMS-0006964557 | 2 |
| Emails/Attachments | PILGRIMS-0006964571 | PILGRIMS-0006964575 | 2 |
| Emails/Attachments | PILGRIMS-0006964612 | PILGRIMS-0006964616 | 4 |
| Emails/Attachments | PILGRIMS-0006964642 | PILGRIMS-0006964646 | 2 |
| Emails/Attachments | PILGRIMS-0006964776 | PILGRIMS-0006964777 | 1 |
| Emails/Attachments | PILGRIMS-0006964814 | PILGRIMS-0006964815 | 1 |
| Emails/Attachments | PILGRIMS-0006964919 | PILGRIMS-0006964919 | 1 |
| Emails/Attachments | PILGRIMS-0006964944 | PILGRIMS-0006964945 | 2 |
| Emails/Attachments | PILGRIMS-0006964967 | PILGRIMS-0006964968 | 2 |
| Emails/Attachments | PILGRIMS-0006964991 | PILGRIMS-0006965006 | 3 |
| Emails/Attachments | PILGRIMS-0006965235 | PILGRIMS-0006965236 | 2 |
| Emails/Attachments | PILGRIMS-0006965238 | PILGRIMS-0006965240 | 2 |
| Emails/Attachments | PILGRIMS-0006965332 | PILGRIMS-0006965332 | 1 |
| Emails/Attachments | PILGRIMS-0006965372 | PILGRIMS-0006965377 | 2 |
| Emails/Attachments | PILGRIMS-0006965380 | PILGRIMS-0006965381 | 1 |
| Emails/Attachments | PILGRIMS-0006965390 | PILGRIMS-0006965391 | 1 |
| Emails/Attachments | PILGRIMS-0006965412 | PILGRIMS-0006965412 | 1 |
| Emails/Attachments | PILGRIMS-0006965415 | PILGRIMS-0006965417 | 2 |
| Emails/Attachments | PILGRIMS-0006965421 | PILGRIMS-0006965424 | 2 |
| Emails/Attachments | PILGRIMS-0006965432 | PILGRIMS-0006965438 | 7 |
| Emails/Attachments | PILGRIMS-0006965440 | PILGRIMS-0006965456 | 6 |
| Emails/Attachments | PILGRIMS-0006965479 | PILGRIMS-0006965480 | 2 |
| Emails/Attachments | PILGRIMS-0006965504 | PILGRIMS-0006965508 | 3 |
| Emails/Attachments | PILGRIMS-0006965575 | PILGRIMS-0006965578 | 2 |
| Emails/Attachments | PILGRIMS-0006965583 | PILGRIMS-0006965586 | 3 |
| Emails/Attachments | PILGRIMS-0006965603 | PILGRIMS-0006965603 | 1 |
| Emails/Attachments | PILGRIMS-0006965606 | PILGRIMS-0006965626 | 7 |
| Emails/Attachments | PILGRIMS-0006965675 | PILGRIMS-0006965682 | 6 |
| Emails/Attachments | PILGRIMS-0006965696 | PILGRIMS-0006965698 | 2 |
| Emails/Attachments | PILGRIMS-0006965701 | PILGRIMS-0006965702 | 2 |
| Emails/Attachments | PILGRIMS-0006965716 | PILGRIMS-0006965717 | 1 |
| Emails/Attachments | PILGRIMS-0006965720 | PILGRIMS-0006965727 | 4 |
| Emails/Attachments | PILGRIMS-0006965730 | PILGRIMS-0006965732 | 2 |
| Emails/Attachments | PILGRIMS-0006965738 | PILGRIMS-0006965738 | 1 |
| Emails/Attachments | PILGRIMS-0006965772 | PILGRIMS-0006965873 | 5 |
| Emails/Attachments | PILGRIMS-0006966646 | PILGRIMS-0006966647 | 1 |
| Emails/Attachments | PILGRIMS-0006966680 | PILGRIMS-0006966680 | 1 |
| Emails/Attachments | PILGRIMS-0006966713 | PILGRIMS-0006966716 | 2 |
| Emails/Attachments | PILGRIMS-0006966743 | PILGRIMS-0006966749 | 4 |
| Emails/Attachments | PILGRIMS-0006966876 | PILGRIMS-0006966876 | 1 |
| Emails/Attachments | PILGRIMS-0006966879 | PILGRIMS-0006966880 | 1 |
| Emails/Attachments | PILGRIMS-0006966901 | PILGRIMS-0006966902 | 2 |
| Emails/Attachments | PILGRIMS-0006966907 | PILGRIMS-0006966909 | 2 |
| Emails/Attachments | PILGRIMS-0006966957 | PILGRIMS-0006966958 | 2 |
| Emails/Attachments | PILGRIMS-0006967012 | PILGRIMS-0006967014 | 1 |
| Emails/Attachments | PILGRIMS-0006967037 | PILGRIMS-0006967039 | 1 |
| Emails/Attachments | PILGRIMS-0006967067 | PILGRIMS-0006967069 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006967310 | PILGRIMS-0006967331 | 8 |
| Emails/Attachments | PILGRIMS-0006968857 | PILGRIMS-0006968872 | 2 |
| Emails/Attachments | PILGRIMS-0006968923 | PILGRIMS-0006968925 | 3 |
| Emails/Attachments | PILGRIMS-0006969098 | PILGRIMS-0006969099 | 2 |
| Emails/Attachments | PILGRIMS-0006969122 | PILGRIMS-0006969123 | 1 |
| Emails/Attachments | PILGRIMS-0006969153 | PILGRIMS-0006969154 | 2 |
| Emails/Attachments | PILGRIMS-0006969207 | PILGRIMS-0006969208 | 1 |
| Emails/Attachments | PILGRIMS-0006969248 | PILGRIMS-0006969249 | 1 |
| Emails/Attachments | PILGRIMS-0006969556 | PILGRIMS-0006969556 | 1 |
| Emails/Attachments | PILGRIMS-0006969713 | PILGRIMS-0006969758 | 6 |
| Emails/Attachments | PILGRIMS-0006969763 | PILGRIMS-0006969774 | 5 |
| Emails/Attachments | PILGRIMS-0006969889 | PILGRIMS-0006969889 | 1 |
| Emails/Attachments | PILGRIMS-0006970041 | PILGRIMS-0006970044 | 4 |
| Emails/Attachments | PILGRIMS-0006970053 | PILGRIMS-0006970054 | 1 |
| Emails/Attachments | PILGRIMS-0006970072 | PILGRIMS-0006970091 | 3 |
| Emails/Attachments | PILGRIMS-0006970104 | PILGRIMS-0006970104 | 1 |
| Emails/Attachments | PILGRIMS-0006970189 | PILGRIMS-0006970200 | 2 |
| Emails/Attachments | PILGRIMS-0006970278 | PILGRIMS-0006970279 | 2 |
| Emails/Attachments | PILGRIMS-0006970281 | PILGRIMS-0006970281 | 1 |
| Emails/Attachments | PILGRIMS-0006970314 | PILGRIMS-0006970314 | 1 |
| Emails/Attachments | PILGRIMS-0006970340 | PILGRIMS-0006970341 | 1 |
| Emails/Attachments | PILGRIMS-0006970366 | PILGRIMS-0006970370 | 2 |
| Emails/Attachments | PILGRIMS-0006970480 | PILGRIMS-0006970482 | 2 |
| Emails/Attachments | PILGRIMS-0006970501 | PILGRIMS-0006970503 | 2 |
| Emails/Attachments | PILGRIMS-0006970556 | PILGRIMS-0006970584 | 2 |
| Emails/Attachments | PILGRIMS-0006970591 | PILGRIMS-0006970592 | 2 |
| Emails/Attachments | PILGRIMS-0006970597 | PILGRIMS-0006970597 | 1 |
| Emails/Attachments | PILGRIMS-0006970601 | PILGRIMS-0006970602 | 2 |
| Emails/Attachments | PILGRIMS-0006970669 | PILGRIMS-0006970672 | 2 |
| Emails/Attachments | PILGRIMS-0006970680 | PILGRIMS-0006970683 | 3 |
| Emails/Attachments | PILGRIMS-0006970728 | PILGRIMS-0006970728 | 1 |
| Emails/Attachments | PILGRIMS-0006970850 | PILGRIMS-0006970855 | 3 |
| Emails/Attachments | PILGRIMS-0006970998 | PILGRIMS-0006971010 | 4 |
| Emails/Attachments | PILGRIMS-0006971019 | PILGRIMS-0006971020 | 2 |
| Emails/Attachments | PILGRIMS-0006971023 | PILGRIMS-0006971024 | 2 |
| Emails/Attachments | PILGRIMS-0006971027 | PILGRIMS-0006971039 | 2 |
| Emails/Attachments | PILGRIMS-0006971113 | PILGRIMS-0006971119 | 2 |
| Emails/Attachments | PILGRIMS-0006971123 | PILGRIMS-0006971131 | 2 |
| Emails/Attachments | PILGRIMS-0006971134 | PILGRIMS-0006971144 | 5 |
| Emails/Attachments | PILGRIMS-0006971168 | PILGRIMS-0006971170 | 1 |
| Emails/Attachments | PILGRIMS-0006972467 | PILGRIMS-0006972467 | 1 |
| Emails/Attachments | PILGRIMS-0006972505 | PILGRIMS-0006972505 | 1 |
| Emails/Attachments | PILGRIMS-0006972508 | PILGRIMS-0006972582 | 2 |
| Emails/Attachments | PILGRIMS-0006972588 | PILGRIMS-0006972596 | 5 |
| Emails/Attachments | PILGRIMS-0006972615 | PILGRIMS-0006972620 | 4 |
| Emails/Attachments | PILGRIMS-0006972774 | PILGRIMS-0006972775 | 1 |
| Emails/Attachments | PILGRIMS-0006972794 | PILGRIMS-0006972794 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006972966 | PILGRIMS-0006972966 | 1 |
| Emails/Attachments | PILGRIMS-0006972986 | PILGRIMS-0006972987 | 2 |
| Emails/Attachments | PILGRIMS-0006973025 | PILGRIMS-0006973027 | 1 |
| Emails/Attachments | PILGRIMS-0006973146 | PILGRIMS-0006973147 | 1 |
| Emails/Attachments | PILGRIMS-0006973291 | PILGRIMS-0006973310 | 1 |
| Emails/Attachments | PILGRIMS-0006973398 | PILGRIMS-0006973414 | 6 |
| Emails/Attachments | PILGRIMS-0006973500 | PILGRIMS-0006973500 | 1 |
| Emails/Attachments | PILGRIMS-0006973513 | PILGRIMS-0006973514 | 2 |
| Emails/Attachments | PILGRIMS-0006973575 | PILGRIMS-0006973575 | 1 |
| Emails/Attachments | PILGRIMS-0006973595 | PILGRIMS-0006973596 | 1 |
| Emails/Attachments | PILGRIMS-0006974182 | PILGRIMS-0006974187 | 3 |
| Emails/Attachments | PILGRIMS-0006974303 | PILGRIMS-0006974304 | 1 |
| Emails/Attachments | PILGRIMS-0006974367 | PILGRIMS-0006974367 | 1 |
| Emails/Attachments | PILGRIMS-0006974572 | PILGRIMS-0006974572 | 1 |
| Emails/Attachments | PILGRIMS-0006974598 | PILGRIMS-0006974598 | 1 |
| Emails/Attachments | PILGRIMS-0006974703 | PILGRIMS-0006974706 | 1 |
| Emails/Attachments | PILGRIMS-0006975171 | PILGRIMS-0006975208 | 19 |
| Emails/Attachments | PILGRIMS-0006975258 | PILGRIMS-0006975259 | 1 |
| Emails/Attachments | PILGRIMS-0006975270 | PILGRIMS-0006975271 | 2 |
| Emails/Attachments | PILGRIMS-0006975338 | PILGRIMS-0006975345 | 2 |
| Emails/Attachments | PILGRIMS-0006976035 | PILGRIMS-0006976037 | 2 |
| Emails/Attachments | PILGRIMS-0006976154 | PILGRIMS-0006976157 | 1 |
| Emails/Attachments | PILGRIMS-0006976253 | PILGRIMS-0006976253 | 1 |
| Emails/Attachments | PILGRIMS-0006976256 | PILGRIMS-0006976260 | 2 |
| Emails/Attachments | PILGRIMS-0006976297 | PILGRIMS-0006976299 | 1 |
| Emails/Attachments | PILGRIMS-0006976303 | PILGRIMS-0006976306 | 4 |
| Emails/Attachments | PILGRIMS-0006976513 | PILGRIMS-0006976517 | 2 |
| Emails/Attachments | PILGRIMS-0006976523 | PILGRIMS-0006976528 | 2 |
| Emails/Attachments | PILGRIMS-0006976634 | PILGRIMS-0006976635 | 2 |
| Emails/Attachments | PILGRIMS-0006976641 | PILGRIMS-0006976641 | 1 |
| Emails/Attachments | PILGRIMS-0006976666 | PILGRIMS-0006976668 | 3 |
| Emails/Attachments | PILGRIMS-0006976815 | PILGRIMS-0006976821 | 3 |
| Emails/Attachments | PILGRIMS-0006976833 | PILGRIMS-0006976833 | 1 |
| Emails/Attachments | PILGRIMS-0006976840 | PILGRIMS-0006976846 | 6 |
| Emails/Attachments | PILGRIMS-0006976849 | PILGRIMS-0006976865 | 4 |
| Emails/Attachments | PILGRIMS-0006976893 | PILGRIMS-0006976894 | 1 |
| Emails/Attachments | PILGRIMS-0006977121 | PILGRIMS-0006977121 | 1 |
| Emails/Attachments | PILGRIMS-0006977137 | PILGRIMS-0006977137 | 1 |
| Emails/Attachments | PILGRIMS-0006977142 | PILGRIMS-0006977143 | 1 |
| Emails/Attachments | PILGRIMS-0006977153 | PILGRIMS-0006977153 | 1 |
| Emails/Attachments | PILGRIMS-0006977324 | PILGRIMS-0006977325 | 2 |
| Emails/Attachments | PILGRIMS-0006977348 | PILGRIMS-0006977349 | 1 |
| Emails/Attachments | PILGRIMS-0006977422 | PILGRIMS-0006977447 | 3 |
| Emails/Attachments | PILGRIMS-0006977449 | PILGRIMS-0006977452 | 4 |
| Emails/Attachments | PILGRIMS-0006977938 | PILGRIMS-0006977938 | 1 |
| Emails/Attachments | PILGRIMS-0006977969 | PILGRIMS-0006977972 | 1 |
| Emails/Attachments | PILGRIMS-0006977989 | PILGRIMS-0006977990 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006978638 | PILGRIMS-0006978639 | 1 |
| Emails/Attachments | PILGRIMS-0006978642 | PILGRIMS-0006978645 | 1 |
| Emails/Attachments | PILGRIMS-0006978666 | PILGRIMS-0006978672 | 3 |
| Emails/Attachments | PILGRIMS-0006978707 | PILGRIMS-0006978707 | 1 |
| Emails/Attachments | PILGRIMS-0006978769 | PILGRIMS-0006978771 | 2 |
| Emails/Attachments | PILGRIMS-0006979343 | PILGRIMS-0006979343 | 1 |
| Emails/Attachments | PILGRIMS-0006979415 | PILGRIMS-0006979415 | 1 |
| Emails/Attachments | PILGRIMS-0006979426 | PILGRIMS-0006979426 | 1 |
| Emails/Attachments | PILGRIMS-0006979440 | PILGRIMS-0006979441 | 1 |
| Emails/Attachments | PILGRIMS-0006979448 | PILGRIMS-0006979450 | 1 |
| Emails/Attachments | PILGRIMS-0006979459 | PILGRIMS-0006979466 | 2 |
| Emails/Attachments | PILGRIMS-0006979471 | PILGRIMS-0006979472 | 2 |
| Emails/Attachments | PILGRIMS-0006979511 | PILGRIMS-0006979577 | 5 |
| Emails/Attachments | PILGRIMS-0006979580 | PILGRIMS-0006979581 | 2 |
| Emails/Attachments | PILGRIMS-0006979602 | PILGRIMS-0006979607 | 3 |
| Emails/Attachments | PILGRIMS-0006979633 | PILGRIMS-0006979633 | 1 |
| Emails/Attachments | PILGRIMS-0006979660 | PILGRIMS-0006979660 | 1 |
| Emails/Attachments | PILGRIMS-0006979676 | PILGRIMS-0006979688 | 6 |
| Emails/Attachments | PILGRIMS-0006979713 | PILGRIMS-0006979715 | 2 |
| Emails/Attachments | PILGRIMS-0006979719 | PILGRIMS-0006979720 | 1 |
| Emails/Attachments | PILGRIMS-0006979802 | PILGRIMS-0006979939 | 2 |
| Emails/Attachments | PILGRIMS-0006979953 | PILGRIMS-0006979957 | 3 |
| Emails/Attachments | PILGRIMS-0006979962 | PILGRIMS-0006979965 | 3 |
| Emails/Attachments | PILGRIMS-0006979972 | PILGRIMS-0006979972 | 1 |
| Emails/Attachments | PILGRIMS-0006980008 | PILGRIMS-0006980009 | 1 |
| Emails/Attachments | PILGRIMS-0006980018 | PILGRIMS-0006980020 | 2 |
| Emails/Attachments | PILGRIMS-0006980022 | PILGRIMS-0006980023 | 1 |
| Emails/Attachments | PILGRIMS-0006980035 | PILGRIMS-0006980041 | 5 |
| Emails/Attachments | PILGRIMS-0006980050 | PILGRIMS-0006980052 | 2 |
| Emails/Attachments | PILGRIMS-0006980068 | PILGRIMS-0006980069 | 1 |
| Emails/Attachments | PILGRIMS-0006980085 | PILGRIMS-0006980085 | 1 |
| Emails/Attachments | PILGRIMS-0006980095 | PILGRIMS-0006980095 | 1 |
| Emails/Attachments | PILGRIMS-0006980097 | PILGRIMS-0006980100 | 4 |
| Emails/Attachments | PILGRIMS-0006980103 | PILGRIMS-0006980109 | 4 |
| Emails/Attachments | PILGRIMS-0006980111 | PILGRIMS-0006980111 | 1 |
| Emails/Attachments | PILGRIMS-0006980687 | PILGRIMS-0006980700 | 2 |
| Emails/Attachments | PILGRIMS-0006980724 | PILGRIMS-0006980728 | 1 |
| Emails/Attachments | PILGRIMS-0006980733 | PILGRIMS-0006980733 | 1 |
| Emails/Attachments | PILGRIMS-0006980749 | PILGRIMS-0006980749 | 1 |
| Emails/Attachments | PILGRIMS-0006980761 | PILGRIMS-0006980763 | 2 |
| Emails/Attachments | PILGRIMS-0006981388 | PILGRIMS-0006981389 | 1 |
| Emails/Attachments | PILGRIMS-0006981399 | PILGRIMS-0006981399 | 1 |
| Emails/Attachments | PILGRIMS-0006981401 | PILGRIMS-0006981408 | 7 |
| Emails/Attachments | PILGRIMS-0006981415 | PILGRIMS-0006981440 | 2 |
| Emails/Attachments | PILGRIMS-0006981815 | PILGRIMS-0006981816 | 1 |
| Emails/Attachments | PILGRIMS-0006981819 | PILGRIMS-0006981821 | 2 |
| Emails/Attachments | PILGRIMS-0006981836 | PILGRIMS-0006981837 | 2 |

| Emails/Attachments | PILGRIMS-0006981844 | PILGRIMS-0006981844 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006981852 | PILGRIMS-0006981852 | 1 |
| Emails/Attachments | PILGRIMS-0006981860 | PILGRIMS-0006981906 | 2 |
| Emails/Attachments | PILGRIMS-0006981910 | PILGRIMS-0006981910 | 1 |
| Emails/Attachments | PILGRIMS-0006981916 | PILGRIMS-0006981918 | 3 |
| Emails/Attachments | PILGRIMS-0006981936 | PILGRIMS-0006981940 | 2 |
| Emails/Attachments | PILGRIMS-0006981944 | PILGRIMS-0006981946 | 2 |
| Emails/Attachments | PILGRIMS-0006981957 | PILGRIMS-0006981961 | 2 |
| Emails/Attachments | PILGRIMS-0006981966 | PILGRIMS-0006981967 | 1 |
| Emails/Attachments | PILGRIMS-0006981973 | PILGRIMS-0006981974 | 1 |
| Emails/Attachments | PILGRIMS-0006981976 | PILGRIMS-0006981976 | 1 |
| Emails/Attachments | PILGRIMS-0006981979 | PILGRIMS-0006981979 | 1 |
| Emails/Attachments | PILGRIMS-0006982022 | PILGRIMS-0006982023 | 1 |
| Emails/Attachments | PILGRIMS-0006982027 | PILGRIMS-0006982028 | 1 |
| Emails/Attachments | PILGRIMS-0006982032 | PILGRIMS-0006982034 | 2 |
| Emails/Attachments | PILGRIMS-0006982037 | PILGRIMS-0006982055 | 17 |
| Emails/Attachments | PILGRIMS-0006982058 | PILGRIMS-0006982059 | 1 |
| Emails/Attachments | PILGRIMS-0006982062 | PILGRIMS-0006982063 | 1 |
| Emails/Attachments | PILGRIMS-0006982079 | PILGRIMS-0006982103 | 2 |
| Emails/Attachments | PILGRIMS-0006982110 | PILGRIMS-0006982111 | 2 |
| Emails/Attachments | PILGRIMS-0006982120 | PILGRIMS-0006982125 | 6 |
| Emails/Attachments | PILGRIMS-0006982143 | PILGRIMS-0006982150 | 7 |
| Emails/Attachments | PILGRIMS-0006982156 | PILGRIMS-0006982157 | 2 |
| Emails/Attachments | PILGRIMS-0006982177 | PILGRIMS-0006982180 | 2 |
| Emails/Attachments | PILGRIMS-0006982216 | PILGRIMS-0006982217 | 2 |
| Emails/Attachments | PILGRIMS-0006982236 | PILGRIMS-0006982240 | 3 |
| Emails/Attachments | PILGRIMS-0006982244 | PILGRIMS-0006982245 | 2 |
| Emails/Attachments | PILGRIMS-0006982250 | PILGRIMS-0006982252 | 1 |
| Emails/Attachments | PILGRIMS-0006982261 | PILGRIMS-0006982261 | 1 |
| Emails/Attachments | PILGRIMS-0006983054 | PILGRIMS-0006983058 | 3 |
| Emails/Attachments | PILGRIMS-0006983175 | PILGRIMS-0006983180 | 2 |
| Emails/Attachments | PILGRIMS-0006983247 | PILGRIMS-0006983248 | 1 |
| Emails/Attachments | PILGRIMS-0006983257 | PILGRIMS-0006983260 | 2 |
| Emails/Attachments | PILGRIMS-0006983293 | PILGRIMS-0006983293 | 1 |
| Emails/Attachments | PILGRIMS-0006983348 | PILGRIMS-0006983350 | 1 |
| Emails/Attachments | PILGRIMS-0006983358 | PILGRIMS-0006983359 | 1 |
| Emails/Attachments | PILGRIMS-0006983369 | PILGRIMS-0006983372 | 2 |
| Emails/Attachments | PILGRIMS-0006983393 | PILGRIMS-0006983394 | 1 |
| Emails/Attachments | PILGRIMS-0006983410 | PILGRIMS-0006983412 | 2 |
| Emails/Attachments | PILGRIMS-0006983421 | PILGRIMS-0006983423 | 1 |
| Emails/Attachments | PILGRIMS-0006983458 | PILGRIMS-0006983458 | 1 |
| Emails/Attachments | PILGRIMS-0006983492 | PILGRIMS-0006983494 | 3 |
| Emails/Attachments | PILGRIMS-0006983497 | PILGRIMS-0006983497 | 1 |
| Emails/Attachments | PILGRIMS-0006983500 | PILGRIMS-0006983504 | 2 |
| Emails/Attachments | PILGRIMS-0006983518 | PILGRIMS-0006983533 | 6 |
| Emails/Attachments | PILGRIMS-0006983578 | PILGRIMS-0006983635 | 4 |
| Emails/Attachments | PILGRIMS-0006983702 | PILGRIMS-0006983703 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006983707 | PILGRIMS-0006983708 | 2 |
| Emails/Attachments | PILGRIMS-0006983713 | PILGRIMS-0006983715 | 3 |
| Emails/Attachments | PILGRIMS-0006983734 | PILGRIMS-0006983744 | 2 |
| Emails/Attachments | PILGRIMS-0006984073 | PILGRIMS-0006984073 | 1 |
| Emails/Attachments | PILGRIMS-0006984076 | PILGRIMS-0006984077 | 1 |
| Emails/Attachments | PILGRIMS-0006984107 | PILGRIMS-0006984108 | 1 |
| Emails/Attachments | PILGRIMS-0006984122 | PILGRIMS-0006984122 | 1 |
| Emails/Attachments | PILGRIMS-0006984124 | PILGRIMS-0006984129 | 4 |
| Emails/Attachments | PILGRIMS-0006984132 | PILGRIMS-0006984136 | 5 |
| Emails/Attachments | PILGRIMS-0006984732 | PILGRIMS-0006984732 | 1 |
| Emails/Attachments | PILGRIMS-0006984738 | PILGRIMS-0006984739 | 1 |
| Emails/Attachments | PILGRIMS-0006984747 | PILGRIMS-0006984749 | 2 |
| Emails/Attachments | PILGRIMS-0006984752 | PILGRIMS-0006984756 | 2 |
| Emails/Attachments | PILGRIMS-0006984770 | PILGRIMS-0006984774 | 3 |
| Emails/Attachments | PILGRIMS-0006984777 | PILGRIMS-0006984778 | 2 |
| Emails/Attachments | PILGRIMS-0006984797 | PILGRIMS-0006984812 | 6 |
| Emails/Attachments | PILGRIMS-0006984814 | PILGRIMS-0006984819 | 2 |
| Emails/Attachments | PILGRIMS-0006984831 | PILGRIMS-0006984831 | 1 |
| Emails/Attachments | PILGRIMS-0006984845 | PILGRIMS-0006984846 | 1 |
| Emails/Attachments | PILGRIMS-0006984856 | PILGRIMS-0006984856 | 1 |
| Emails/Attachments | PILGRIMS-0006986067 | PILGRIMS-0006986068 | 1 |
| Emails/Attachments | PILGRIMS-0006986103 | PILGRIMS-0006986104 | 1 |
| Emails/Attachments | PILGRIMS-0006986106 | PILGRIMS-0006986439 | 4 |
| Emails/Attachments | PILGRIMS-0006986443 | PILGRIMS-0006986444 | 2 |
| Emails/Attachments | PILGRIMS-0006986451 | PILGRIMS-0006986458 | 3 |
| Emails/Attachments | PILGRIMS-0006986536 | PILGRIMS-0006986572 | 19 |
| Emails/Attachments | PILGRIMS-0006986576 | PILGRIMS-0006986579 | 2 |
| Emails/Attachments | PILGRIMS-0006986584 | PILGRIMS-0006986589 | 4 |
| Emails/Attachments | PILGRIMS-0006986591 | PILGRIMS-0006986592 | 2 |
| Emails/Attachments | PILGRIMS-0006986598 | PILGRIMS-0006986614 | 2 |
| Emails/Attachments | PILGRIMS-0006986632 | PILGRIMS-0006986641 | 7 |
| Emails/Attachments | PILGRIMS-0006986643 | PILGRIMS-0006986644 | 1 |
| Emails/Attachments | PILGRIMS-0006986658 | PILGRIMS-0006986658 | 1 |
| Emails/Attachments | PILGRIMS-0006986660 | PILGRIMS-0006986661 | 2 |
| Emails/Attachments | PILGRIMS-0006986663 | PILGRIMS-0006986664 | 2 |
| Emails/Attachments | PILGRIMS-0006986668 | PILGRIMS-0006986670 | 2 |
| Emails/Attachments | PILGRIMS-0006986672 | PILGRIMS-0006986673 | 2 |
| Emails/Attachments | PILGRIMS-0006986675 | PILGRIMS-0006986676 | 2 |
| Emails/Attachments | PILGRIMS-0006986681 | PILGRIMS-0006986707 | 3 |
| Emails/Attachments | PILGRIMS-0006986713 | PILGRIMS-0006986713 | 1 |
| Emails/Attachments | PILGRIMS-0006986721 | PILGRIMS-0006986722 | 2 |
| Emails/Attachments | PILGRIMS-0006986726 | PILGRIMS-0006986729 | 3 |
| Emails/Attachments | PILGRIMS-0006986734 | PILGRIMS-0006986736 | 2 |
| Emails/Attachments | PILGRIMS-0006986799 | PILGRIMS-0006986799 | 1 |
| Emails/Attachments | PILGRIMS-0006986821 | PILGRIMS-0006986822 | 2 |
| Emails/Attachments | PILGRIMS-0006986828 | PILGRIMS-0006986833 | 5 |
| Emails/Attachments | PILGRIMS-0006986837 | PILGRIMS-0006986839 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006986853 | PILGRIMS-0006986857 | 4 |
| Emails/Attachments | PILGRIMS-0006986864 | PILGRIMS-0006986865 | 2 |
| Emails/Attachments | PILGRIMS-0006986872 | PILGRIMS-0006986873 | 2 |
| Emails/Attachments | PILGRIMS-0006986878 | PILGRIMS-0006986879 | 2 |
| Emails/Attachments | PILGRIMS-0006986887 | PILGRIMS-0006986888 | 2 |
| Emails/Attachments | PILGRIMS-0006986893 | PILGRIMS-0006986893 | 1 |
| Emails/Attachments | PILGRIMS-0006986896 | PILGRIMS-0006986901 | 3 |
| Emails/Attachments | PILGRIMS-0006986906 | PILGRIMS-0006986907 | 1 |
| Emails/Attachments | PILGRIMS-0006986916 | PILGRIMS-0006986917 | 1 |
| Emails/Attachments | PILGRIMS-0006986929 | PILGRIMS-0006986967 | 4 |
| Emails/Attachments | PILGRIMS-0006987158 | PILGRIMS-0006987159 | 2 |
| Emails/Attachments | PILGRIMS-0006987161 | PILGRIMS-0006987164 | 4 |
| Emails/Attachments | PILGRIMS-0006988374 | PILGRIMS-0006988377 | 2 |
| Emails/Attachments | PILGRIMS-0006988388 | PILGRIMS-0006988389 | 1 |
| Emails/Attachments | PILGRIMS-0006988415 | PILGRIMS-0006988415 | 1 |
| Emails/Attachments | PILGRIMS-0006988422 | PILGRIMS-0006988423 | 2 |
| Emails/Attachments | PILGRIMS-0006988437 | PILGRIMS-0006988438 | 2 |
| Emails/Attachments | PILGRIMS-0006988443 | PILGRIMS-0006988444 | 1 |
| Emails/Attachments | PILGRIMS-0006988447 | PILGRIMS-0006988448 | 1 |
| Emails/Attachments | PILGRIMS-0006988450 | PILGRIMS-0006988457 | 2 |
| Emails/Attachments | PILGRIMS-0006988460 | PILGRIMS-0006988464 | 3 |
| Emails/Attachments | PILGRIMS-0006988467 | PILGRIMS-0006988491 | 2 |
| Emails/Attachments | PILGRIMS-0006988493 | PILGRIMS-0006988493 | 1 |
| Emails/Attachments | PILGRIMS-0006988506 | PILGRIMS-0006988507 | 2 |
| Emails/Attachments | PILGRIMS-0006988520 | PILGRIMS-0006988521 | 1 |
| Emails/Attachments | PILGRIMS-0006988524 | PILGRIMS-0006988528 | 5 |
| Emails/Attachments | PILGRIMS-0006988530 | PILGRIMS-0006988533 | 3 |
| Emails/Attachments | PILGRIMS-0006988557 | PILGRIMS-0006988560 | 1 |
| Emails/Attachments | PILGRIMS-0006988581 | PILGRIMS-0006988582 | 1 |
| Emails/Attachments | PILGRIMS-0006988586 | PILGRIMS-0006988588 | 2 |
| Emails/Attachments | PILGRIMS-0006988592 | PILGRIMS-0006988592 | 1 |
| Emails/Attachments | PILGRIMS-0006988595 | PILGRIMS-0006988599 | 3 |
| Emails/Attachments | PILGRIMS-0006988613 | PILGRIMS-0006988637 | 2 |
| Emails/Attachments | PILGRIMS-0006988642 | PILGRIMS-0006988645 | 2 |
| Emails/Attachments | PILGRIMS-0006988648 | PILGRIMS-0006988704 | 4 |
| Emails/Attachments | PILGRIMS-0006988710 | PILGRIMS-0006988710 | 1 |
| Emails/Attachments | PILGRIMS-0006988713 | PILGRIMS-0006988716 | 4 |
| Emails/Attachments | PILGRIMS-0006988727 | PILGRIMS-0006988728 | 2 |
| Emails/Attachments | PILGRIMS-0006988739 | PILGRIMS-0006988740 | 2 |
| Emails/Attachments | PILGRIMS-0006988748 | PILGRIMS-0006988751 | 3 |
| Emails/Attachments | PILGRIMS-0006988760 | PILGRIMS-0006988764 | 5 |
| Emails/Attachments | PILGRIMS-0006988775 | PILGRIMS-0006988781 | 5 |
| Emails/Attachments | PILGRIMS-0006988783 | PILGRIMS-0006988787 | 2 |
| Emails/Attachments | PILGRIMS-0006988799 | PILGRIMS-0006988800 | 1 |
| Emails/Attachments | PILGRIMS-0006989191 | PILGRIMS-0006989192 | 2 |
| Emails/Attachments | PILGRIMS-0006989256 | PILGRIMS-0006989258 | 1 |
| Emails/Attachments | PILGRIMS-0006989284 | PILGRIMS-0006989310 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006989313 | PILGRIMS-0006989315 | 3 |
| Emails/Attachments | PILGRIMS-0006989333 | PILGRIMS-0006989341 | 2 |
| Emails/Attachments | PILGRIMS-0006989354 | PILGRIMS-0006989354 | 1 |
| Emails/Attachments | PILGRIMS-0006989361 | PILGRIMS-0006989371 | 4 |
| Emails/Attachments | PILGRIMS-0006989374 | PILGRIMS-0006989381 | 7 |
| Emails/Attachments | PILGRIMS-0006989383 | PILGRIMS-0006989384 | 1 |
| Emails/Attachments | PILGRIMS-0006989390 | PILGRIMS-0006989391 | 2 |
| Emails/Attachments | PILGRIMS-0006989399 | PILGRIMS-0006989400 | 2 |
| Emails/Attachments | PILGRIMS-0006989414 | PILGRIMS-0006989416 | 3 |
| Emails/Attachments | PILGRIMS-0006989425 | PILGRIMS-0006989448 | 6 |
| Emails/Attachments | PILGRIMS-0006989458 | PILGRIMS-0006989482 | 2 |
| Emails/Attachments | PILGRIMS-0006989485 | PILGRIMS-0006989502 | 3 |
| Emails/Attachments | PILGRIMS-0006989507 | PILGRIMS-0006989508 | 1 |
| Emails/Attachments | PILGRIMS-0006989511 | PILGRIMS-0006989512 | 2 |
| Emails/Attachments | PILGRIMS-0006989579 | PILGRIMS-0006989579 | 1 |
| Emails/Attachments | PILGRIMS-0006989586 | PILGRIMS-0006989586 | 1 |
| Emails/Attachments | PILGRIMS-0006989589 | PILGRIMS-0006989592 | 1 |
| Emails/Attachments | PILGRIMS-0006989606 | PILGRIMS-0006989638 | 8 |
| Emails/Attachments | PILGRIMS-0006989652 | PILGRIMS-0006989660 | 6 |
| Emails/Attachments | PILGRIMS-0006989668 | PILGRIMS-0006989669 | 1 |
| Emails/Attachments | PILGRIMS-0006989681 | PILGRIMS-0006989684 | 4 |
| Emails/Attachments | PILGRIMS-0006989694 | PILGRIMS-0006989695 | 2 |
| Emails/Attachments | PILGRIMS-0006989698 | PILGRIMS-0006989699 | 2 |
| Emails/Attachments | PILGRIMS-0006989727 | PILGRIMS-0006989729 | 2 |
| Emails/Attachments | PILGRIMS-0006989760 | PILGRIMS-0006989760 | 1 |
| Emails/Attachments | PILGRIMS-0006989763 | PILGRIMS-0006989764 | 2 |
| Emails/Attachments | PILGRIMS-0006989768 | PILGRIMS-0006989768 | 1 |
| Emails/Attachments | PILGRIMS-0006989773 | PILGRIMS-0006989775 | 2 |
| Emails/Attachments | PILGRIMS-0006989782 | PILGRIMS-0006989783 | 2 |
| Emails/Attachments | PILGRIMS-0006989795 | PILGRIMS-0006989804 | 7 |
| Emails/Attachments | PILGRIMS-0006989806 | PILGRIMS-0006989817 | 3 |
| Emails/Attachments | PILGRIMS-0006989824 | PILGRIMS-0006989825 | 2 |
| Emails/Attachments | PILGRIMS-0006989828 | PILGRIMS-0006989831 | 2 |
| Emails/Attachments | PILGRIMS-0006989843 | PILGRIMS-0006989844 | 2 |
| Emails/Attachments | PILGRIMS-0006989848 | PILGRIMS-0006989853 | 3 |
| Emails/Attachments | PILGRIMS-0006989864 | PILGRIMS-0006989865 | 2 |
| Emails/Attachments | PILGRIMS-0006989873 | PILGRIMS-0006989879 | 4 |
| Emails/Attachments | PILGRIMS-0006989890 | PILGRIMS-0006989893 | 4 |
| Emails/Attachments | PILGRIMS-0006989898 | PILGRIMS-0006989899 | 2 |
| Emails/Attachments | PILGRIMS-0006989905 | PILGRIMS-0006989907 | 2 |
| Emails/Attachments | PILGRIMS-0006989912 | PILGRIMS-0006989915 | 2 |
| Emails/Attachments | PILGRIMS-0006989924 | PILGRIMS-0006989925 | 2 |
| Emails/Attachments | PILGRIMS-0006989932 | PILGRIMS-0006989934 | 2 |
| Emails/Attachments | PILGRIMS-0006989937 | PILGRIMS-0006989938 | 2 |
| Emails/Attachments | PILGRIMS-0006989943 | PILGRIMS-0006989943 | 1 |
| Emails/Attachments | PILGRIMS-0006989954 | PILGRIMS-0006989955 | 2 |
| Emails/Attachments | PILGRIMS-0006989970 | PILGRIMS-0006989971 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006989974 | PILGRIMS-0006989991 | 7 |
| Emails/Attachments | PILGRIMS-0006989995 | PILGRIMS-0006989997 | 3 |
| Emails/Attachments | PILGRIMS-0006990010 | PILGRIMS-0006990011 | 2 |
| Emails/Attachments | PILGRIMS-0006990017 | PILGRIMS-0006990019 | 1 |
| Emails/Attachments | PILGRIMS-0006990078 | PILGRIMS-0006990079 | 2 |
| Emails/Attachments | PILGRIMS-0006990765 | PILGRIMS-0006990766 | 1 |
| Emails/Attachments | PILGRIMS-0006990769 | PILGRIMS-0006990771 | 2 |
| Emails/Attachments | PILGRIMS-0006990778 | PILGRIMS-0006990788 | 4 |
| Emails/Attachments | PILGRIMS-0006990793 | PILGRIMS-0006990801 | 5 |
| Emails/Attachments | PILGRIMS-0006990809 | PILGRIMS-0006990811 | 1 |
| Emails/Attachments | PILGRIMS-0006990818 | PILGRIMS-0006990819 | 2 |
| Emails/Attachments | PILGRIMS-0006990834 | PILGRIMS-0006990846 | 3 |
| Emails/Attachments | PILGRIMS-0006990852 | PILGRIMS-0006990855 | 2 |
| Emails/Attachments | PILGRIMS-0006990862 | PILGRIMS-0006990863 | 2 |
| Emails/Attachments | PILGRIMS-0006990880 | PILGRIMS-0006990886 | 4 |
| Emails/Attachments | PILGRIMS-0006992575 | PILGRIMS-0006992582 | 4 |
| Emails/Attachments | PILGRIMS-0006992589 | PILGRIMS-0006992590 | 2 |
| Emails/Attachments | PILGRIMS-0006992670 | PILGRIMS-0006992672 | 2 |
| Emails/Attachments | PILGRIMS-0006992675 | PILGRIMS-0006992676 | 2 |
| Emails/Attachments | PILGRIMS-0006992690 | PILGRIMS-0006992690 | 1 |
| Emails/Attachments | PILGRIMS-0006992695 | PILGRIMS-0006992697 | 2 |
| Emails/Attachments | PILGRIMS-0006992701 | PILGRIMS-0006992726 | 9 |
| Emails/Attachments | PILGRIMS-0006992729 | PILGRIMS-0006992750 | 12 |
| Emails/Attachments | PILGRIMS-0006992753 | PILGRIMS-0006992755 | 3 |
| Emails/Attachments | PILGRIMS-0006992763 | PILGRIMS-0006992764 | 1 |
| Emails/Attachments | PILGRIMS-0006992787 | PILGRIMS-0006992789 | 2 |
| Emails/Attachments | PILGRIMS-0006992812 | PILGRIMS-0006992813 | 2 |
| Emails/Attachments | PILGRIMS-0006992816 | PILGRIMS-0006992818 | 2 |
| Emails/Attachments | PILGRIMS-0006992821 | PILGRIMS-0006992833 | 4 |
| Emails/Attachments | PILGRIMS-0006992838 | PILGRIMS-0006992839 | 2 |
| Emails/Attachments | PILGRIMS-0006992859 | PILGRIMS-0006992870 | 8 |
| Emails/Attachments | PILGRIMS-0006992885 | PILGRIMS-0006992891 | 2 |
| Emails/Attachments | PILGRIMS-0006992904 | PILGRIMS-0006992915 | 3 |
| Emails/Attachments | PILGRIMS-0006992925 | PILGRIMS-0006992926 | 2 |
| Emails/Attachments | PILGRIMS-0006992935 | PILGRIMS-0006992938 | 2 |
| Emails/Attachments | PILGRIMS-0006992971 | PILGRIMS-0006992972 | 2 |
| Emails/Attachments | PILGRIMS-0006992981 | PILGRIMS-0006992985 | 2 |
| Emails/Attachments | PILGRIMS-0006992997 | PILGRIMS-0006992997 | 1 |
| Emails/Attachments | PILGRIMS-0006993009 | PILGRIMS-0006993010 | 2 |
| Emails/Attachments | PILGRIMS-0006993019 | PILGRIMS-0006993052 | 4 |
| Emails/Attachments | PILGRIMS-0006993057 | PILGRIMS-0006993058 | 2 |
| Emails/Attachments | PILGRIMS-0006993660 | PILGRIMS-0006993669 | 6 |
| Emails/Attachments | PILGRIMS-0006993681 | PILGRIMS-0006993683 | 2 |
| Emails/Attachments | PILGRIMS-0006993689 | PILGRIMS-0006993690 | 2 |
| Emails/Attachments | PILGRIMS-0006993703 | PILGRIMS-0006993703 | 1 |
| Emails/Attachments | PILGRIMS-0006993717 | PILGRIMS-0006993718 | 2 |
| Emails/Attachments | PILGRIMS-0006993728 | PILGRIMS-0006993729 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006993738 | PILGRIMS-0006993739 | 1 |
| Emails/Attachments | PILGRIMS-0006993742 | PILGRIMS-0006993744 | 1 |
| Emails/Attachments | PILGRIMS-0006994423 | PILGRIMS-0006994424 | 1 |
| Emails/Attachments | PILGRIMS-0006994434 | PILGRIMS-0006994435 | 2 |
| Emails/Attachments | PILGRIMS-0006994442 | PILGRIMS-0006994446 | 2 |
| Emails/Attachments | PILGRIMS-0006994454 | PILGRIMS-0006994454 | 1 |
| Emails/Attachments | PILGRIMS-0006994459 | PILGRIMS-0006994478 | 2 |
| Emails/Attachments | PILGRIMS-0006994551 | PILGRIMS-0006994553 | 2 |
| Emails/Attachments | PILGRIMS-0006994639 | PILGRIMS-0006994643 | 3 |
| Emails/Attachments | PILGRIMS-0006995235 | PILGRIMS-0006995236 | 2 |
| Emails/Attachments | PILGRIMS-0006995243 | PILGRIMS-0006995244 | 1 |
| Emails/Attachments | PILGRIMS-0006995258 | PILGRIMS-0006995260 | 2 |
| Emails/Attachments | PILGRIMS-0006995278 | PILGRIMS-0006995279 | 1 |
| Emails/Attachments | PILGRIMS-0006995282 | PILGRIMS-0006995283 | 2 |
| Emails/Attachments | PILGRIMS-0006995326 | PILGRIMS-0006995327 | 2 |
| Emails/Attachments | PILGRIMS-0006995340 | PILGRIMS-0006995340 | 1 |
| Emails/Attachments | PILGRIMS-0006997313 | PILGRIMS-0006997314 | 2 |
| Emails/Attachments | PILGRIMS-0006997339 | PILGRIMS-0006997341 | 3 |
| Emails/Attachments | PILGRIMS-0006997343 | PILGRIMS-0006997345 | 1 |
| Emails/Attachments | PILGRIMS-0006997347 | PILGRIMS-0006997348 | 2 |
| Emails/Attachments | PILGRIMS-0006997356 | PILGRIMS-0006997361 | 2 |
| Emails/Attachments | PILGRIMS-0006997374 | PILGRIMS-0006997375 | 2 |
| Emails/Attachments | PILGRIMS-0006998047 | PILGRIMS-0006998047 | 1 |
| Emails/Attachments | PILGRIMS-0006998135 | PILGRIMS-0006998137 | 3 |
| Emails/Attachments | PILGRIMS-0006998140 | PILGRIMS-0006998141 | 2 |
| Emails/Attachments | PILGRIMS-0006998148 | PILGRIMS-0006998149 | 1 |
| Emails/Attachments | PILGRIMS-0006998226 | PILGRIMS-0006998234 | 5 |
| Emails/Attachments | PILGRIMS-0006999076 | PILGRIMS-0006999076 | 1 |
| Emails/Attachments | PILGRIMS-0006999080 | PILGRIMS-0006999085 | 3 |
| Emails/Attachments | PILGRIMS-0006999094 | PILGRIMS-0006999095 | 1 |
| Emails/Attachments | PILGRIMS-0006999100 | PILGRIMS-0006999101 | 2 |
| Emails/Attachments | PILGRIMS-0006999103 | PILGRIMS-0006999105 | 2 |
| Emails/Attachments | PILGRIMS-0006999112 | PILGRIMS-0006999114 | 2 |
| Emails/Attachments | PILGRIMS-0006999122 | PILGRIMS-0006999123 | 1 |
| Emails/Attachments | PILGRIMS-0006999125 | PILGRIMS-0006999125 | 1 |
| Emails/Attachments | PILGRIMS-0006999129 | PILGRIMS-0006999131 | 1 |
| Emails/Attachments | PILGRIMS-0006999136 | PILGRIMS-0006999141 | 4 |
| Emails/Attachments | PILGRIMS-0006999150 | PILGRIMS-0006999153 | 1 |
| Emails/Attachments | PILGRIMS-0006999166 | PILGRIMS-0006999167 | 2 |
| Emails/Attachments | PILGRIMS-0006999175 | PILGRIMS-0006999180 | 5 |
| Emails/Attachments | PILGRIMS-0006999185 | PILGRIMS-0006999185 | 1 |
| Emails/Attachments | PILGRIMS-0006999188 | PILGRIMS-0006999190 | 1 |
| Emails/Attachments | PILGRIMS-0006999196 | PILGRIMS-0006999203 | 2 |
| Emails/Attachments | PILGRIMS-0006999248 | PILGRIMS-0006999248 | 1 |
| Emails/Attachments | PILGRIMS-0006999251 | PILGRIMS-0006999251 | 1 |
| Emails/Attachments | PILGRIMS-0006999254 | PILGRIMS-0006999255 | 1 |
| Emails/Attachments | PILGRIMS-0006999258 | PILGRIMS-0006999263 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006999267 | PILGRIMS-0006999283 | 12 |
| Emails/Attachments | PILGRIMS-0006999306 | PILGRIMS-0006999307 | 1 |
| Emails/Attachments | PILGRIMS-0006999361 | PILGRIMS-0006999386 | 4 |
| Emails/Attachments | PILGRIMS-0006999390 | PILGRIMS-0006999393 | 2 |
| Emails/Attachments | PILGRIMS-0006999397 | PILGRIMS-0006999398 | 2 |
| Emails/Attachments | PILGRIMS-0006999407 | PILGRIMS-0006999408 | 2 |
| Emails/Attachments | PILGRIMS-0006999434 | PILGRIMS-0006999436 | 3 |
| Emails/Attachments | PILGRIMS-0006999438 | PILGRIMS-0006999438 | 1 |
| Emails/Attachments | PILGRIMS-0006999443 | PILGRIMS-0006999448 | 6 |
| Emails/Attachments | PILGRIMS-0006999486 | PILGRIMS-0006999487 | 2 |
| Emails/Attachments | PILGRIMS-0006999495 | PILGRIMS-0006999498 | 2 |
| Emails/Attachments | PILGRIMS-0006999514 | PILGRIMS-0006999515 | 1 |
| Emails/Attachments | PILGRIMS-0006999522 | PILGRIMS-0006999523 | 2 |
| Emails/Attachments | PILGRIMS-0007000739 | PILGRIMS-0007000739 | 1 |
| Emails/Attachments | PILGRIMS-0007000742 | PILGRIMS-0007000743 | 2 |
| Emails/Attachments | PILGRIMS-0007000764 | PILGRIMS-0007000774 | 2 |
| Emails/Attachments | PILGRIMS-0007000801 | PILGRIMS-0007000802 | 1 |
| Emails/Attachments | PILGRIMS-0007000811 | PILGRIMS-0007000812 | 2 |
| Emails/Attachments | PILGRIMS-0007000821 | PILGRIMS-0007000821 | 1 |
| Emails/Attachments | PILGRIMS-0007000828 | PILGRIMS-0007000841 | 8 |
| Emails/Attachments | PILGRIMS-0007000946 | PILGRIMS-0007000946 | 1 |
| Emails/Attachments | PILGRIMS-0007000952 | PILGRIMS-0007000953 | 2 |
| Emails/Attachments | PILGRIMS-0007000973 | PILGRIMS-0007000975 | 1 |
| Emails/Attachments | PILGRIMS-0007000986 | PILGRIMS-0007001051 | 2 |
| Emails/Attachments | PILGRIMS-0007001053 | PILGRIMS-0007001055 | 2 |
| Emails/Attachments | PILGRIMS-0007001058 | PILGRIMS-0007001060 | 2 |
| Emails/Attachments | PILGRIMS-0007001076 | PILGRIMS-0007001077 | 2 |
| Emails/Attachments | PILGRIMS-0007001082 | PILGRIMS-0007001084 | 3 |
| Emails/Attachments | PILGRIMS-0007001095 | PILGRIMS-0007001096 | 2 |
| Emails/Attachments | PILGRIMS-0007001105 | PILGRIMS-0007001109 | 5 |
| Emails/Attachments | PILGRIMS-0007001118 | PILGRIMS-0007001118 | 1 |
| Emails/Attachments | PILGRIMS-0007001123 | PILGRIMS-0007001124 | 2 |
| Emails/Attachments | PILGRIMS-0007001129 | PILGRIMS-0007001134 | 2 |
| Emails/Attachments | PILGRIMS-0007001138 | PILGRIMS-0007001139 | 2 |
| Emails/Attachments | PILGRIMS-0007001160 | PILGRIMS-0007001161 | 1 |
| Emails/Attachments | PILGRIMS-0007001167 | PILGRIMS-0007001168 | 2 |
| Emails/Attachments | PILGRIMS-0007001171 | PILGRIMS-0007001172 | 1 |
| Emails/Attachments | PILGRIMS-0007001182 | PILGRIMS-0007001182 | 1 |
| Emails/Attachments | PILGRIMS-0007001285 | PILGRIMS-0007001285 | 1 |
| Emails/Attachments | PILGRIMS-0007001301 | PILGRIMS-0007001301 | 1 |
| Emails/Attachments | PILGRIMS-0007001306 | PILGRIMS-0007001319 | 2 |
| Emails/Attachments | PILGRIMS-0007001323 | PILGRIMS-0007001326 | 1 |
| Emails/Attachments | PILGRIMS-0007001336 | PILGRIMS-0007001337 | 2 |
| Emails/Attachments | PILGRIMS-0007001358 | PILGRIMS-0007001359 | 2 |
| Emails/Attachments | PILGRIMS-0007001362 | PILGRIMS-0007001370 | 7 |
| Emails/Attachments | PILGRIMS-0007001385 | PILGRIMS-0007001386 | 2 |
| Emails/Attachments | PILGRIMS-0007001388 | PILGRIMS-0007001391 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007001398 | PILGRIMS-0007001400 | 3 |
| Emails/Attachments | PILGRIMS-0007001487 | PILGRIMS-0007001487 | 1 |
| Emails/Attachments | PILGRIMS-0007001511 | PILGRIMS-0007001511 | 1 |
| Emails/Attachments | PILGRIMS-0007001527 | PILGRIMS-0007001527 | 1 |
| Emails/Attachments | PILGRIMS-0007001532 | PILGRIMS-0007001542 | 7 |
| Emails/Attachments | PILGRIMS-0007001546 | PILGRIMS-0007001547 | 2 |
| Emails/Attachments | PILGRIMS-0007001553 | PILGRIMS-0007001556 | 4 |
| Emails/Attachments | PILGRIMS-0007001560 | PILGRIMS-0007001560 | 1 |
| Emails/Attachments | PILGRIMS-0007001564 | PILGRIMS-0007001567 | 4 |
| Emails/Attachments | PILGRIMS-0007001569 | PILGRIMS-0007001570 | 2 |
| Emails/Attachments | PILGRIMS-0007001572 | PILGRIMS-0007001573 | 1 |
| Emails/Attachments | PILGRIMS-0007001580 | PILGRIMS-0007001610 | 16 |
| Emails/Attachments | PILGRIMS-0007001619 | PILGRIMS-0007001621 | 3 |
| Emails/Attachments | PILGRIMS-0007001640 | PILGRIMS-0007001643 | 4 |
| Emails/Attachments | PILGRIMS-0007001661 | PILGRIMS-0007001668 | 8 |
| Emails/Attachments | PILGRIMS-0007001759 | PILGRIMS-0007001760 | 2 |
| Emails/Attachments | PILGRIMS-0007001776 | PILGRIMS-0007001794 | 12 |
| Emails/Attachments | PILGRIMS-0007001818 | PILGRIMS-0007001823 | 6 |
| Emails/Attachments | PILGRIMS-0007001825 | PILGRIMS-0007001828 | 1 |
| Emails/Attachments | PILGRIMS-0007001856 | PILGRIMS-0007001856 | 1 |
| Emails/Attachments | PILGRIMS-0007001862 | PILGRIMS-0007001865 | 3 |
| Emails/Attachments | PILGRIMS-0007001869 | PILGRIMS-0007001871 | 1 |
| Emails/Attachments | PILGRIMS-0007001875 | PILGRIMS-0007001876 | 2 |
| Emails/Attachments | PILGRIMS-0007001883 | PILGRIMS-0007001885 | 2 |
| Emails/Attachments | PILGRIMS-0007001902 | PILGRIMS-0007002048 | 64 |
| Emails/Attachments | PILGRIMS-0007002057 | PILGRIMS-0007002058 | 1 |
| Emails/Attachments | PILGRIMS-0007002060 | PILGRIMS-0007002074 | 6 |
| Emails/Attachments | PILGRIMS-0007002103 | PILGRIMS-0007002104 | 2 |
| Emails/Attachments | PILGRIMS-0007002124 | PILGRIMS-0007002125 | 1 |
| Emails/Attachments | PILGRIMS-0007002254 | PILGRIMS-0007002255 | 2 |
| Emails/Attachments | PILGRIMS-0007002259 | PILGRIMS-0007002260 | 1 |
| Emails/Attachments | PILGRIMS-0007002273 | PILGRIMS-0007002273 | 1 |
| Emails/Attachments | PILGRIMS-0007002275 | PILGRIMS-0007002279 | 3 |
| Emails/Attachments | PILGRIMS-0007002282 | PILGRIMS-0007002282 | 1 |
| Emails/Attachments | PILGRIMS-0007002296 | PILGRIMS-0007002311 | 16 |
| Emails/Attachments | PILGRIMS-0007002395 | PILGRIMS-0007002399 | 2 |
| Emails/Attachments | PILGRIMS-0007002415 | PILGRIMS-0007002415 | 1 |
| Emails/Attachments | PILGRIMS-0007002418 | PILGRIMS-0007002421 | 3 |
| Emails/Attachments | PILGRIMS-0007002423 | PILGRIMS-0007002423 | 1 |
| Emails/Attachments | PILGRIMS-0007002436 | PILGRIMS-0007002438 | 1 |
| Emails/Attachments | PILGRIMS-0007002449 | PILGRIMS-0007002450 | 2 |
| Emails/Attachments | PILGRIMS-0007002510 | PILGRIMS-0007002512 | 3 |
| Emails/Attachments | PILGRIMS-0007002519 | PILGRIMS-0007002522 | 4 |
| Emails/Attachments | PILGRIMS-0007002525 | PILGRIMS-0007002526 | 1 |
| Emails/Attachments | PILGRIMS-0007002538 | PILGRIMS-0007002538 | 1 |
| Emails/Attachments | PILGRIMS-0007002544 | PILGRIMS-0007002544 | 1 |
| Emails/Attachments | PILGRIMS-0007002566 | PILGRIMS-0007002569 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007002587 | PILGRIMS-0007002587 | 1 |
| Emails/Attachments | PILGRIMS-0007002595 | PILGRIMS-0007002596 | 1 |
| Emails/Attachments | PILGRIMS-0007002604 | PILGRIMS-0007002605 | 1 |
| Emails/Attachments | PILGRIMS-0007002614 | PILGRIMS-0007002618 | 2 |
| Emails/Attachments | PILGRIMS-0007002623 | PILGRIMS-0007002624 | 2 |
| Emails/Attachments | PILGRIMS-0007002632 | PILGRIMS-0007002641 | 7 |
| Emails/Attachments | PILGRIMS-0007002648 | PILGRIMS-0007002648 | 1 |
| Emails/Attachments | PILGRIMS-0007002653 | PILGRIMS-0007002653 | 1 |
| Emails/Attachments | PILGRIMS-0007002665 | PILGRIMS-0007002671 | 2 |
| Emails/Attachments | PILGRIMS-0007002696 | PILGRIMS-0007002697 | 2 |
| Emails/Attachments | PILGRIMS-0007002723 | PILGRIMS-0007002724 | 2 |
| Emails/Attachments | PILGRIMS-0007002740 | PILGRIMS-0007002741 | 2 |
| Emails/Attachments | PILGRIMS-0007003984 | PILGRIMS-0007003984 | 1 |
| Emails/Attachments | PILGRIMS-0007003996 | PILGRIMS-0007004052 | 36 |
| Emails/Attachments | PILGRIMS-0007004065 | PILGRIMS-0007004070 | 2 |
| Emails/Attachments | PILGRIMS-0007004090 | PILGRIMS-0007004090 | 1 |
| Emails/Attachments | PILGRIMS-0007004128 | PILGRIMS-0007004128 | 1 |
| Emails/Attachments | PILGRIMS-0007004142 | PILGRIMS-0007004148 | 5 |
| Emails/Attachments | PILGRIMS-0007004155 | PILGRIMS-0007004156 | 2 |
| Emails/Attachments | PILGRIMS-0007004159 | PILGRIMS-0007004162 | 2 |
| Emails/Attachments | PILGRIMS-0007004165 | PILGRIMS-0007004175 | 9 |
| Emails/Attachments | PILGRIMS-0007004178 | PILGRIMS-0007004185 | 2 |
| Emails/Attachments | PILGRIMS-0007004190 | PILGRIMS-0007004196 | 4 |
| Emails/Attachments | PILGRIMS-0007004241 | PILGRIMS-0007004247 | 1 |
| Emails/Attachments | PILGRIMS-0007004262 | PILGRIMS-0007004268 | 1 |
| Emails/Attachments | PILGRIMS-0007004294 | PILGRIMS-0007004295 | 2 |
| Emails/Attachments | PILGRIMS-0007004304 | PILGRIMS-0007004329 | 7 |
| Emails/Attachments | PILGRIMS-0007004347 | PILGRIMS-0007004356 | 7 |
| Emails/Attachments | PILGRIMS-0007004358 | PILGRIMS-0007004360 | 2 |
| Emails/Attachments | PILGRIMS-0007004365 | PILGRIMS-0007004365 | 1 |
| Emails/Attachments | PILGRIMS-0007004370 | PILGRIMS-0007004370 | 1 |
| Emails/Attachments | PILGRIMS-0007004373 | PILGRIMS-0007004374 | 2 |
| Emails/Attachments | PILGRIMS-0007004381 | PILGRIMS-0007004381 | 1 |
| Emails/Attachments | PILGRIMS-0007004385 | PILGRIMS-0007004388 | 4 |
| Emails/Attachments | PILGRIMS-0007004400 | PILGRIMS-0007004404 | 3 |
| Emails/Attachments | PILGRIMS-0007004420 | PILGRIMS-0007004421 | 2 |
| Emails/Attachments | PILGRIMS-0007004427 | PILGRIMS-0007004431 | 1 |
| Emails/Attachments | PILGRIMS-0007004438 | PILGRIMS-0007004439 | 1 |
| Emails/Attachments | PILGRIMS-0007004442 | PILGRIMS-0007004443 | 1 |
| Emails/Attachments | PILGRIMS-0007004457 | PILGRIMS-0007004458 | 2 |
| Emails/Attachments | PILGRIMS-0007004460 | PILGRIMS-0007004460 | 1 |
| Emails/Attachments | PILGRIMS-0007004463 | PILGRIMS-0007004474 | 4 |
| Emails/Attachments | PILGRIMS-0007004480 | PILGRIMS-0007004482 | 2 |
| Emails/Attachments | PILGRIMS-0007004486 | PILGRIMS-0007004497 | 5 |
| Emails/Attachments | PILGRIMS-0007004514 | PILGRIMS-0007004515 | 1 |
| Emails/Attachments | PILGRIMS-0007004522 | PILGRIMS-0007004525 | 2 |
| Emails/Attachments | PILGRIMS-0007004535 | PILGRIMS-0007004535 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007004538 | PILGRIMS-0007004568 | 3 |
| Emails/Attachments | PILGRIMS-0007004570 | PILGRIMS-0007004570 | 1 |
| Emails/Attachments | PILGRIMS-0007004573 | PILGRIMS-0007004582 | 2 |
| Emails/Attachments | PILGRIMS-0007004589 | PILGRIMS-0007004589 | 1 |
| Emails/Attachments | PILGRIMS-0007004593 | PILGRIMS-0007004597 | 2 |
| Emails/Attachments | PILGRIMS-0007004613 | PILGRIMS-0007004614 | 1 |
| Emails/Attachments | PILGRIMS-0007005246 | PILGRIMS-0007005246 | 1 |
| Emails/Attachments | PILGRIMS-0007005315 | PILGRIMS-0007005336 | 3 |
| Emails/Attachments | PILGRIMS-0007005375 | PILGRIMS-0007005375 | 1 |
| Emails/Attachments | PILGRIMS-0007005381 | PILGRIMS-0007005381 | 1 |
| Emails/Attachments | PILGRIMS-0007005460 | PILGRIMS-0007005460 | 1 |
| Emails/Attachments | PILGRIMS-0007005528 | PILGRIMS-0007005534 | 2 |
| Emails/Attachments | PILGRIMS-0007005547 | PILGRIMS-0007005548 | 1 |
| Emails/Attachments | PILGRIMS-0007005597 | PILGRIMS-0007005599 | 1 |
| Emails/Attachments | PILGRIMS-0007005612 | PILGRIMS-0007005613 | 2 |
| Emails/Attachments | PILGRIMS-0007006263 | PILGRIMS-0007006268 | 4 |
| Emails/Attachments | PILGRIMS-0007006285 | PILGRIMS-0007006292 | 4 |
| Emails/Attachments | PILGRIMS-0007006347 | PILGRIMS-0007006348 | 2 |
| Emails/Attachments | PILGRIMS-0007008038 | PILGRIMS-0007008052 | 2 |
| Emails/Attachments | PILGRIMS-0007008097 | PILGRIMS-0007008143 | 2 |
| Emails/Attachments | PILGRIMS-0007008148 | PILGRIMS-0007008155 | 7 |
| Emails/Attachments | PILGRIMS-0007008796 | PILGRIMS-0007008824 | 15 |
| Emails/Attachments | PILGRIMS-0007008827 | PILGRIMS-0007008828 | 2 |
| Emails/Attachments | PILGRIMS-0007008831 | PILGRIMS-0007008834 | 1 |
| Emails/Attachments | PILGRIMS-0007008982 | PILGRIMS-0007008986 | 2 |
| Emails/Attachments | PILGRIMS-0007009061 | PILGRIMS-0007009063 | 1 |
| Emails/Attachments | PILGRIMS-0007009068 | PILGRIMS-0007009073 | 6 |
| Emails/Attachments | PILGRIMS-0007009085 | PILGRIMS-0007009085 | 1 |
| Emails/Attachments | PILGRIMS-0007009130 | PILGRIMS-0007009134 | 1 |
| Emails/Attachments | PILGRIMS-0007009191 | PILGRIMS-0007009192 | 2 |
| Emails/Attachments | PILGRIMS-0007009216 | PILGRIMS-0007009222 | 5 |
| Emails/Attachments | PILGRIMS-0007009291 | PILGRIMS-0007009297 | 2 |
| Emails/Attachments | PILGRIMS-0007009302 | PILGRIMS-0007009305 | 1 |
| Emails/Attachments | PILGRIMS-0007010580 | PILGRIMS-0007010585 | 6 |
| Emails/Attachments | PILGRIMS-0007010598 | PILGRIMS-0007010601 | 3 |
| Emails/Attachments | PILGRIMS-0007010639 | PILGRIMS-0007010648 | 2 |
| Emails/Attachments | PILGRIMS-0007010687 | PILGRIMS-0007010740 | 5 |
| Emails/Attachments | PILGRIMS-0007010746 | PILGRIMS-0007010747 | 1 |
| Emails/Attachments | PILGRIMS-0007010790 | PILGRIMS-0007010793 | 1 |
| Emails/Attachments | PILGRIMS-0007011487 | PILGRIMS-0007011494 | 3 |
| Emails/Attachments | PILGRIMS-0007011508 | PILGRIMS-0007011539 | 9 |
| Emails/Attachments | PILGRIMS-0007011546 | PILGRIMS-0007011567 | 2 |
| Emails/Attachments | PILGRIMS-0007016021 | PILGRIMS-0007016022 | 1 |
| Emails/Attachments | PILGRIMS-0007016025 | PILGRIMS-0007016026 | 1 |
| Emails/Attachments | PILGRIMS-0007016727 | PILGRIMS-0007016729 | 1 |
| Emails/Attachments | PILGRIMS-0007017075 | PILGRIMS-0007017083 | 4 |
| Emails/Attachments | PILGRIMS-0007017090 | PILGRIMS-0007017094 | 2 |

| Emails/Attachments | PILGRIMS-0007017191 | PILGRIMS-0007018357 | 420 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007018359 | PILGRIMS-0007020441 | 126 |
| Emails/Attachments | PILGRIMS-0007039056 | PILGRIMS-0007039600 | 2 |
| Emails/Attachments | PILGRIMS-0007043900 | PILGRIMS-0007043907 | 5 |
| Emails/Attachments | PILGRIMS-0007043932 | PILGRIMS-0007043934 | 2 |
| Emails/Attachments | PILGRIMS-0007052842 | PILGRIMS-0007053114 | 120 |
| Emails/Attachments | PILGRIMS-0007053116 | PILGRIMS-0007053788 | 284 |
| Emails/Attachments | PILGRIMS-0007053792 | PILGRIMS-0007054209 | 160 |
| Emails/Attachments | PILGRIMS-0007054219 | PILGRIMS-0007054420 | 112 |
| Emails/Attachments | PILGRIMS-0007054422 | PILGRIMS-0007054675 | 109 |
| Emails/Attachments | PILGRIMS-0007054677 | PILGRIMS-0007054987 | 98 |
| Emails/Attachments | PILGRIMS-0007054989 | PILGRIMS-0007055003 | 6 |
| Emails/Attachments | PILGRIMS-0007055005 | PILGRIMS-0007055043 | 12 |
| Emails/Attachments | PILGRIMS-0007055045 | PILGRIMS-0007055258 | 55 |
| Emails/Attachments | PILGRIMS-0007055472 | PILGRIMS-0007057296 | 294 |
| Emails/Attachments | PILGRIMS-0007057298 | PILGRIMS-0007057602 | 118 |
| Emails/Attachments | PILGRIMS-0007057611 | PILGRIMS-0007059701 | 545 |
| Emails/Attachments | PILGRIMS-0007059703 | PILGRIMS-0007059841 | 44 |
| Emails/Attachments | PILGRIMS-0007059849 | PILGRIMS-0007060249 | 116 |
| Emails/Attachments | PILGRIMS-0007060251 | PILGRIMS-0007061163 | 298 |
| Emails/Attachments | PILGRIMS-0007061165 | PILGRIMS-0007062587 | 343 |
| Emails/Attachments | PILGRIMS-0007063040 | PILGRIMS-0007063060 | 2 |
| Emails/Attachments | PILGRIMS-0007063217 | PILGRIMS-0007063237 | 2 |
| Emails/Attachments | PILGRIMS-0007063264 | PILGRIMS-0007063284 | 2 |
| Emails/Attachments | PILGRIMS-0007064648 | PILGRIMS-0007064649 | 2 |
| Emails/Attachments | PILGRIMS-0007064980 | PILGRIMS-0007065048 | 2 |
| Emails/Attachments | PILGRIMS-0007065084 | PILGRIMS-0007065085 | 1 |
| Emails/Attachments | PILGRIMS-0007065102 | PILGRIMS-0007065103 | 1 |
| Emails/Attachments | PILGRIMS-0007065112 | PILGRIMS-0007065115 | 2 |
| Emails/Attachments | PILGRIMS-0007065123 | PILGRIMS-0007065123 | 1 |
| Emails/Attachments | PILGRIMS-0007065128 | PILGRIMS-0007065129 | 1 |
| Emails/Attachments | PILGRIMS-0007065266 | PILGRIMS-0007065279 | 2 |
| Emails/Attachments | PILGRIMS-0007065649 | PILGRIMS-0007065650 | 1 |
| Emails/Attachments | PILGRIMS-0007065747 | PILGRIMS-0007066114 | 174 |
| Emails/Attachments | PILGRIMS-0007066127 | PILGRIMS-0007066159 | 23 |
| Emails/Attachments | PILGRIMS-0007067190 | PILGRIMS-0007068768 | 396 |
| Emails/Attachments | PILGRIMS-0007068778 | PILGRIMS-0007068860 | 42 |
| Emails/Attachments | PILGRIMS-0007069228 | PILGRIMS-0007070373 | 37 |
| Emails/Attachments | PILGRIMS-0007070383 | PILGRIMS-0007070387 | 2 |
| Emails/Attachments | PILGRIMS-0007070398 | PILGRIMS-0007070435 | 28 |
| Emails/Attachments | PILGRIMS-0007070975 | PILGRIMS-0007071087 | 66 |
| Emails/Attachments | PILGRIMS-0007071097 | PILGRIMS-0007071104 | 4 |
| Emails/Attachments | PILGRIMS-0007071114 | PILGRIMS-0007071947 | 93 |
| Emails/Attachments | PILGRIMS-0007071957 | PILGRIMS-0007071959 | 3 |
| Emails/Attachments | PILGRIMS-0007071969 | PILGRIMS-0007072055 | 58 |
| Emails/Attachments | PILGRIMS-0007072442 | PILGRIMS-0007072848 | 272 |
| Emails/Attachments | PILGRIMS-0007072850 | PILGRIMS-0007073077 | 171 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007073079 | PILGRIMS-0007073724 | 410 |
| Emails/Attachments | PILGRIMS-0007073726 | PILGRIMS-0007073912 | 124 |
| Emails/Attachments | PILGRIMS-0007073914 | PILGRIMS-0007074175 | 162 |
| Emails/Attachments | PILGRIMS-0007074182 | PILGRIMS-0007075212 | 567 |
| Emails/Attachments | PILGRIMS-0007082102 | PILGRIMS-0007082106 | 5 |
| Emails/Attachments | PILGRIMS-0007082457 | PILGRIMS-0007082457 | 1 |
| Emails/Attachments | PILGRIMS-0007082607 | PILGRIMS-0007082607 | 1 |
| Emails/Attachments | PILGRIMS-0007082663 | PILGRIMS-0007082663 | 1 |
| Emails/Attachments | PILGRIMS-0007082710 | PILGRIMS-0007082710 | 1 |
| Emails/Attachments | PILGRIMS-0007082901 | PILGRIMS-0007082903 | 1 |
| Emails/Attachments | PILGRIMS-0007082955 | PILGRIMS-0007082955 | 1 |
| Emails/Attachments | PILGRIMS-0007083079 | PILGRIMS-0007083080 | 2 |
| Emails/Attachments | PILGRIMS-0007083102 | PILGRIMS-0007083104 | 2 |
| Emails/Attachments | PILGRIMS-0007083164 | PILGRIMS-0007083166 | 2 |
| Emails/Attachments | PILGRIMS-0007083192 | PILGRIMS-0007083194 | 1 |
| Emails/Attachments | PILGRIMS-0007083216 | PILGRIMS-0007083217 | 1 |
| Emails/Attachments | PILGRIMS-0007083266 | PILGRIMS-0007083267 | 1 |
| Emails/Attachments | PILGRIMS-0007083434 | PILGRIMS-0007083434 | 1 |
| Emails/Attachments | PILGRIMS-0007083452 | PILGRIMS-0007083457 | 3 |
| Emails/Attachments | PILGRIMS-0007083612 | PILGRIMS-0007083614 | 1 |
| Emails/Attachments | PILGRIMS-0007083626 | PILGRIMS-0007083627 | 2 |
| Emails/Attachments | PILGRIMS-0007083685 | PILGRIMS-0007083685 | 1 |
| Emails/Attachments | PILGRIMS-0007083835 | PILGRIMS-0007083836 | 1 |
| Emails/Attachments | PILGRIMS-0007083918 | PILGRIMS-0007083924 | 2 |
| Emails/Attachments | PILGRIMS-0007084069 | PILGRIMS-0007084070 | 1 |
| Emails/Attachments | PILGRIMS-0007084114 | PILGRIMS-0007084115 | 1 |
| Emails/Attachments | PILGRIMS-0007084132 | PILGRIMS-0007084133 | 1 |
| Emails/Attachments | PILGRIMS-0007084141 | PILGRIMS-0007084141 | 1 |
| Emails/Attachments | PILGRIMS-0007084164 | PILGRIMS-0007084167 | 2 |
| Emails/Attachments | PILGRIMS-0007084199 | PILGRIMS-0007084202 | 1 |
| Emails/Attachments | PILGRIMS-0007084274 | PILGRIMS-0007084275 | 1 |
| Emails/Attachments | PILGRIMS-0007084281 | PILGRIMS-0007084282 | 1 |
| Emails/Attachments | PILGRIMS-0007084285 | PILGRIMS-0007084287 | 1 |
| Emails/Attachments | PILGRIMS-0007084321 | PILGRIMS-0007084321 | 1 |
| Emails/Attachments | PILGRIMS-0007084323 | PILGRIMS-0007084324 | 1 |
| Emails/Attachments | PILGRIMS-0007084371 | PILGRIMS-0007084373 | 1 |
| Emails/Attachments | PILGRIMS-0007084383 | PILGRIMS-0007084384 | 1 |
| Emails/Attachments | PILGRIMS-0007084402 | PILGRIMS-0007084403 | 1 |
| Emails/Attachments | PILGRIMS-0007084444 | PILGRIMS-0007084449 | 4 |
| Emails/Attachments | PILGRIMS-0007085068 | PILGRIMS-0007085071 | 4 |
| Emails/Attachments | PILGRIMS-0007085076 | PILGRIMS-0007085077 | 2 |
| Emails/Attachments | PILGRIMS-0007085087 | PILGRIMS-0007085091 | 3 |
| Emails/Attachments | PILGRIMS-0007085093 | PILGRIMS-0007085096 | 3 |
| Emails/Attachments | PILGRIMS-0007085115 | PILGRIMS-0007085122 | 4 |
| Emails/Attachments | PILGRIMS-0007085154 | PILGRIMS-0007085158 | 2 |
| Emails/Attachments | PILGRIMS-0007085174 | PILGRIMS-0007085177 | 2 |
| Emails/Attachments | PILGRIMS-0007085198 | PILGRIMS-0007085201 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007085214 | PILGRIMS-0007085215 | 2 |
| Emails/Attachments | PILGRIMS-0007085246 | PILGRIMS-0007085247 | 1 |
| Emails/Attachments | PILGRIMS-0007085257 | PILGRIMS-0007085258 | 2 |
| Emails/Attachments | PILGRIMS-0007085265 | PILGRIMS-0007085268 | 2 |
| Emails/Attachments | PILGRIMS-0007085271 | PILGRIMS-0007085271 | 1 |
| Emails/Attachments | PILGRIMS-0007085288 | PILGRIMS-0007085289 | 1 |
| Emails/Attachments | PILGRIMS-0007085294 | PILGRIMS-0007085295 | 1 |
| Emails/Attachments | PILGRIMS-0007085299 | PILGRIMS-0007085310 | 6 |
| Emails/Attachments | PILGRIMS-0007085312 | PILGRIMS-0007085314 | 2 |
| Emails/Attachments | PILGRIMS-0007085317 | PILGRIMS-0007085322 | 6 |
| Emails/Attachments | PILGRIMS-0007085329 | PILGRIMS-0007085330 | 2 |
| Emails/Attachments | PILGRIMS-0007085338 | PILGRIMS-0007085340 | 2 |
| Emails/Attachments | PILGRIMS-0007085349 | PILGRIMS-0007085349 | 1 |
| Emails/Attachments | PILGRIMS-0007085351 | PILGRIMS-0007085366 | 9 |
| Emails/Attachments | PILGRIMS-0007085368 | PILGRIMS-0007085370 | 2 |
| Emails/Attachments | PILGRIMS-0007085383 | PILGRIMS-0007085384 | 1 |
| Emails/Attachments | PILGRIMS-0007085394 | PILGRIMS-0007085396 | 3 |
| Emails/Attachments | PILGRIMS-0007085430 | PILGRIMS-0007085438 | 2 |
| Emails/Attachments | PILGRIMS-0007085447 | PILGRIMS-0007085453 | 2 |
| Emails/Attachments | PILGRIMS-0007085469 | PILGRIMS-0007085473 | 1 |
| Emails/Attachments | PILGRIMS-0007085523 | PILGRIMS-0007085526 | 3 |
| Emails/Attachments | PILGRIMS-0007085535 | PILGRIMS-0007085536 | 1 |
| Emails/Attachments | PILGRIMS-0007085561 | PILGRIMS-0007085562 | 1 |
| Emails/Attachments | PILGRIMS-0007085571 | PILGRIMS-0007085572 | 2 |
| Emails/Attachments | PILGRIMS-0007085609 | PILGRIMS-0007085609 | 1 |
| Emails/Attachments | PILGRIMS-0007085631 | PILGRIMS-0007085632 | 2 |
| Emails/Attachments | PILGRIMS-0007085681 | PILGRIMS-0007085681 | 1 |
| Emails/Attachments | PILGRIMS-0007085755 | PILGRIMS-0007085756 | 2 |
| Emails/Attachments | PILGRIMS-0007085765 | PILGRIMS-0007085775 | 6 |
| Emails/Attachments | PILGRIMS-0007085780 | PILGRIMS-0007085783 | 2 |
| Emails/Attachments | PILGRIMS-0007085786 | PILGRIMS-0007085789 | 3 |
| Emails/Attachments | PILGRIMS-0007085797 | PILGRIMS-0007085797 | 1 |
| Emails/Attachments | PILGRIMS-0007085807 | PILGRIMS-0007085807 | 1 |
| Emails/Attachments | PILGRIMS-0007085812 | PILGRIMS-0007085815 | 2 |
| Emails/Attachments | PILGRIMS-0007085828 | PILGRIMS-0007085829 | 1 |
| Emails/Attachments | PILGRIMS-0007086477 | PILGRIMS-0007086477 | 1 |
| Emails/Attachments | PILGRIMS-0007086480 | PILGRIMS-0007086482 | 1 |
| Emails/Attachments | PILGRIMS-0007086525 | PILGRIMS-0007086526 | 2 |
| Emails/Attachments | PILGRIMS-0007086529 | PILGRIMS-0007086531 | 1 |
| Emails/Attachments | PILGRIMS-0007086535 | PILGRIMS-0007086537 | 1 |
| Emails/Attachments | PILGRIMS-0007086571 | PILGRIMS-0007086572 | 2 |
| Emails/Attachments | PILGRIMS-0007086737 | PILGRIMS-0007086739 | 1 |
| Emails/Attachments | PILGRIMS-0007086753 | PILGRIMS-0007086755 | 1 |
| Emails/Attachments | PILGRIMS-0007086765 | PILGRIMS-0007086766 | 1 |
| Emails/Attachments | PILGRIMS-0007087335 | PILGRIMS-0007087336 | 2 |
| Emails/Attachments | PILGRIMS-0007087350 | PILGRIMS-0007087351 | 1 |
| Emails/Attachments | PILGRIMS-0007087365 | PILGRIMS-0007087368 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007087375 | PILGRIMS-0007087376 | 2 |
| Emails/Attachments | PILGRIMS-0007087411 | PILGRIMS-0007087414 | 3 |
| Emails/Attachments | PILGRIMS-0007087562 | PILGRIMS-0007087563 | 1 |
| Emails/Attachments | PILGRIMS-0007087951 | PILGRIMS-0007087954 | 4 |
| Emails/Attachments | PILGRIMS-0007088027 | PILGRIMS-0007088032 | 4 |
| Emails/Attachments | PILGRIMS-0007088034 | PILGRIMS-0007088035 | 1 |
| Emails/Attachments | PILGRIMS-0007088058 | PILGRIMS-0007088069 | 7 |
| Emails/Attachments | PILGRIMS-0007088081 | PILGRIMS-0007088082 | 2 |
| Emails/Attachments | PILGRIMS-0007088092 | PILGRIMS-0007088093 | 2 |
| Emails/Attachments | PILGRIMS-0007088100 | PILGRIMS-0007088100 | 1 |
| Emails/Attachments | PILGRIMS-0007088111 | PILGRIMS-0007088117 | 7 |
| Emails/Attachments | PILGRIMS-0007088128 | PILGRIMS-0007088135 | 4 |
| Emails/Attachments | PILGRIMS-0007088316 | PILGRIMS-0007088317 | 1 |
| Emails/Attachments | PILGRIMS-0007088342 | PILGRIMS-0007088343 | 1 |
| Emails/Attachments | PILGRIMS-0007088361 | PILGRIMS-0007088363 | 3 |
| Emails/Attachments | PILGRIMS-0007088398 | PILGRIMS-0007088401 | 3 |
| Emails/Attachments | PILGRIMS-0007088445 | PILGRIMS-0007088447 | 2 |
| Emails/Attachments | PILGRIMS-0007088456 | PILGRIMS-0007088459 | 1 |
| Emails/Attachments | PILGRIMS-0007088462 | PILGRIMS-0007088465 | 2 |
| Emails/Attachments | PILGRIMS-0007088476 | PILGRIMS-0007088477 | 2 |
| Emails/Attachments | PILGRIMS-0007088495 | PILGRIMS-0007088497 | 2 |
| Emails/Attachments | PILGRIMS-0007088511 | PILGRIMS-0007088512 | 1 |
| Emails/Attachments | PILGRIMS-0007088530 | PILGRIMS-0007088531 | 2 |
| Emails/Attachments | PILGRIMS-0007088572 | PILGRIMS-0007088577 | 6 |
| Emails/Attachments | PILGRIMS-0007088579 | PILGRIMS-0007088580 | 2 |
| Emails/Attachments | PILGRIMS-0007088611 | PILGRIMS-0007088613 | 1 |
| Emails/Attachments | PILGRIMS-0007088619 | PILGRIMS-0007088620 | 2 |
| Emails/Attachments | PILGRIMS-0007088623 | PILGRIMS-0007088624 | 1 |
| Emails/Attachments | PILGRIMS-0007088627 | PILGRIMS-0007088630 | 1 |
| Emails/Attachments | PILGRIMS-0007088633 | PILGRIMS-0007088650 | 15 |
| Emails/Attachments | PILGRIMS-0007088653 | PILGRIMS-0007088654 | 2 |
| Emails/Attachments | PILGRIMS-0007088657 | PILGRIMS-0007088658 | 1 |
| Emails/Attachments | PILGRIMS-0007088666 | PILGRIMS-0007088669 | 2 |
| Emails/Attachments | PILGRIMS-0007088676 | PILGRIMS-0007088677 | 1 |
| Emails/Attachments | PILGRIMS-0007088680 | PILGRIMS-0007088683 | 1 |
| Emails/Attachments | PILGRIMS-0007088690 | PILGRIMS-0007088692 | 1 |
| Emails/Attachments | PILGRIMS-0007088713 | PILGRIMS-0007088713 | 1 |
| Emails/Attachments | PILGRIMS-0007088719 | PILGRIMS-0007088721 | 3 |
| Emails/Attachments | PILGRIMS-0007088732 | PILGRIMS-0007088733 | 2 |
| Emails/Attachments | PILGRIMS-0007088797 | PILGRIMS-0007088806 | 3 |
| Emails/Attachments | PILGRIMS-0007088816 | PILGRIMS-0007088819 | 4 |
| Emails/Attachments | PILGRIMS-0007088824 | PILGRIMS-0007088825 | 2 |
| Emails/Attachments | PILGRIMS-0007088830 | PILGRIMS-0007088831 | 1 |
| Emails/Attachments | PILGRIMS-0007088844 | PILGRIMS-0007088846 | 3 |
| Emails/Attachments | PILGRIMS-0007088848 | PILGRIMS-0007088849 | 2 |
| Emails/Attachments | PILGRIMS-0007088868 | PILGRIMS-0007088875 | 5 |
| Emails/Attachments | PILGRIMS-0007088881 | PILGRIMS-0007088882 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007088903 | PILGRIMS-0007088904 | 2 |
| Emails/Attachments | PILGRIMS-0007088949 | PILGRIMS-0007088951 | 3 |
| Emails/Attachments | PILGRIMS-0007088958 | PILGRIMS-0007088961 | 3 |
| Emails/Attachments | PILGRIMS-0007088971 | PILGRIMS-0007088974 | 2 |
| Emails/Attachments | PILGRIMS-0007088991 | PILGRIMS-0007088993 | 3 |
| Emails/Attachments | PILGRIMS-0007089043 | PILGRIMS-0007089043 | 1 |
| Emails/Attachments | PILGRIMS-0007089074 | PILGRIMS-0007089077 | 2 |
| Emails/Attachments | PILGRIMS-0007089186 | PILGRIMS-0007089187 | 1 |
| Emails/Attachments | PILGRIMS-0007089222 | PILGRIMS-0007089223 | 2 |
| Emails/Attachments | PILGRIMS-0007089230 | PILGRIMS-0007089235 | 4 |
| Emails/Attachments | PILGRIMS-0007089244 | PILGRIMS-0007089245 | 2 |
| Emails/Attachments | PILGRIMS-0007089260 | PILGRIMS-0007089260 | 1 |
| Emails/Attachments | PILGRIMS-0007089452 | PILGRIMS-0007089453 | 1 |
| Emails/Attachments | PILGRIMS-0007090908 | PILGRIMS-0007090912 | 2 |
| Emails/Attachments | PILGRIMS-0007100607 | PILGRIMS-0007100608 | 1 |
| Emails/Attachments | PILGRIMS-0007100845 | PILGRIMS-0007100846 | 2 |
| Emails/Attachments | PILGRIMS-0007101863 | PILGRIMS-0007101864 | 1 |
| Emails/Attachments | PILGRIMS-0007108662 | PILGRIMS-0007108696 | 24 |
| Emails/Attachments | PILGRIMS-0007108698 | PILGRIMS-0007108728 | 19 |
| Emails/Attachments | PILGRIMS-0007108730 | PILGRIMS-0007108744 | 11 |
| Emails/Attachments | PILGRIMS-0007108749 | PILGRIMS-0007108783 | 19 |
| Emails/Attachments | PILGRIMS-0007108786 | PILGRIMS-0007109208 | 96 |
| Emails/Attachments | PILGRIMS-0007109222 | PILGRIMS-0007109915 | 252 |
| Emails/Attachments | PILGRIMS-0007109917 | PILGRIMS-0007110773 | 473 |
| Emails/Attachments | PILGRIMS-0007110775 | PILGRIMS-0007114214 | 1,045 |
| Emails/Attachments | PILGRIMS-0007114263 | PILGRIMS-0007114301 | 19 |
| Emails/Attachments | PILGRIMS-0007114313 | PILGRIMS-0007115746 | 439 |
| Emails/Attachments | PILGRIMS-0007115748 | PILGRIMS-0007116411 | 225 |
| Emails/Attachments | PILGRIMS-0007116451 | PILGRIMS-0007117209 | 169 |
| Emails/Attachments | PILGRIMS-0007117211 | PILGRIMS-0007118234 | 177 |
| Emails/Attachments | PILGRIMS-0007118267 | PILGRIMS-0007118591 | 104 |
| Emails/Attachments | PILGRIMS-0007118606 | PILGRIMS-0007121816 | 203 |
| Emails/Attachments | PILGRIMS-0007122852 | PILGRIMS-0007122857 | 6 |
| Emails/Attachments | PILGRIMS-0007123899 | PILGRIMS-0007124025 | 4 |
| Emails/Attachments | PILGRIMS-0007124456 | PILGRIMS-0007125130 | 7 |
| Emails/Attachments | PILGRIMS-0007132911 | PILGRIMS-0007132921 | 9 |
| Emails/Attachments | PILGRIMS-0007132938 | PILGRIMS-0007132991 | 39 |
| Emails/Attachments | PILGRIMS-0007132994 | PILGRIMS-0007132995 | 1 |
| Emails/Attachments | PILGRIMS-0007132998 | PILGRIMS-0007133014 | 16 |
| Emails/Attachments | PILGRIMS-0007133017 | PILGRIMS-0007133018 | 1 |
| Emails/Attachments | PILGRIMS-0007133023 | PILGRIMS-0007133026 | 4 |
| Emails/Attachments | PILGRIMS-0007133031 | PILGRIMS-0007133043 | 4 |
| Emails/Attachments | PILGRIMS-0007133048 | PILGRIMS-0007133051 | 4 |
| Emails/Attachments | PILGRIMS-0007133053 | PILGRIMS-0007133055 | 2 |
| Emails/Attachments | PILGRIMS-0007133058 | PILGRIMS-0007133059 | 2 |
| Emails/Attachments | PILGRIMS-0007133069 | PILGRIMS-0007133069 | 1 |
| Emails/Attachments | PILGRIMS-0007133072 | PILGRIMS-0007133074 | 3 |

| Emails/Attachments | PILGRIMS-0007133077 | PILGRIMS-0007133078 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007133081 | PILGRIMS-0007133081 | 1 |
| Emails/Attachments | PILGRIMS-0007133084 | PILGRIMS-0007133107 | 6 |
| Emails/Attachments | PILGRIMS-0007133110 | PILGRIMS-0007133112 | 2 |
| Emails/Attachments | PILGRIMS-0007133137 | PILGRIMS-0007133139 | 2 |
| Emails/Attachments | PILGRIMS-0007133150 | PILGRIMS-0007133151 | 1 |
| Emails/Attachments | PILGRIMS-0007133160 | PILGRIMS-0007133160 | 1 |
| Emails/Attachments | PILGRIMS-0007133163 | PILGRIMS-0007133166 | 2 |
| Emails/Attachments | PILGRIMS-0007133183 | PILGRIMS-0007133184 | 2 |
| Emails/Attachments | PILGRIMS-0007133187 | PILGRIMS-0007133187 | 1 |
| Emails/Attachments | PILGRIMS-0007133200 | PILGRIMS-0007133209 | 3 |
| Emails/Attachments | PILGRIMS-0007133212 | PILGRIMS-0007133213 | 2 |
| Emails/Attachments | PILGRIMS-0007133218 | PILGRIMS-0007133235 | 3 |
| Emails/Attachments | PILGRIMS-0007133254 | PILGRIMS-0007133254 | 1 |
| Emails/Attachments | PILGRIMS-0007133257 | PILGRIMS-0007133260 | 3 |
| Emails/Attachments | PILGRIMS-0007133268 | PILGRIMS-0007133268 | 1 |
| Emails/Attachments | PILGRIMS-0007133271 | PILGRIMS-0007133311 | 29 |
| Emails/Attachments | PILGRIMS-0007133314 | PILGRIMS-0007133319 | 6 |
| Emails/Attachments | PILGRIMS-0007133322 | PILGRIMS-0007133408 | 52 |
| Emails/Attachments | PILGRIMS-0007133953 | PILGRIMS-0007134077 | 57 |
| Emails/Attachments | PILGRIMS-0007134080 | PILGRIMS-0007134123 | 6 |
| Emails/Attachments | PILGRIMS-0007134234 | PILGRIMS-0007134237 | 2 |
| Emails/Attachments | PILGRIMS-0007135646 | PILGRIMS-0007135646 | 1 |
| Emails/Attachments | PILGRIMS-0007135655 | PILGRIMS-0007135657 | 3 |
| Emails/Attachments | PILGRIMS-0007135704 | PILGRIMS-0007135705 | 2 |
| Emails/Attachments | PILGRIMS-0007135711 | PILGRIMS-0007135718 | 7 |
| Emails/Attachments | PILGRIMS-0007136544 | PILGRIMS-0007136544 | 1 |
| Emails/Attachments | PILGRIMS-0007136546 | PILGRIMS-0007136551 | 6 |
| Emails/Attachments | PILGRIMS-0007136553 | PILGRIMS-0007136554 | 2 |
| Emails/Attachments | PILGRIMS-0007136556 | PILGRIMS-0007136559 | 4 |
| Emails/Attachments | PILGRIMS-0007136566 | PILGRIMS-0007136601 | 2 |
| Emails/Attachments | PILGRIMS-0007136637 | PILGRIMS-0007136638 | 2 |
| Emails/Attachments | PILGRIMS-0007136640 | PILGRIMS-0007136643 | 4 |
| Emails/Attachments | PILGRIMS-0007136645 | PILGRIMS-0007136646 | 2 |
| Emails/Attachments | PILGRIMS-0007136648 | PILGRIMS-0007136655 | 4 |
| Emails/Attachments | PILGRIMS-0007136657 | PILGRIMS-0007136658 | 2 |
| Emails/Attachments | PILGRIMS-0007136660 | PILGRIMS-0007136663 | 2 |
| Emails/Attachments | PILGRIMS-0007136667 | PILGRIMS-0007136673 | 6 |
| Emails/Attachments | PILGRIMS-0007136675 | PILGRIMS-0007136681 | 5 |
| Emails/Attachments | PILGRIMS-0007136683 | PILGRIMS-0007136690 | 6 |
| Emails/Attachments | PILGRIMS-0007136693 | PILGRIMS-0007136694 | 2 |
| Emails/Attachments | PILGRIMS-0007136696 | PILGRIMS-0007136697 | 2 |
| Emails/Attachments | PILGRIMS-0007136699 | PILGRIMS-0007136704 | 5 |
| Emails/Attachments | PILGRIMS-0007136708 | PILGRIMS-0007136711 | 2 |
| Emails/Attachments | PILGRIMS-0007136713 | PILGRIMS-0007136715 | 2 |
| Emails/Attachments | PILGRIMS-0007136718 | PILGRIMS-0007136746 | 5 |
| Emails/Attachments | PILGRIMS-0007136748 | PILGRIMS-0007136754 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007136756 | PILGRIMS-0007136763 | 6 |
| Emails/Attachments | PILGRIMS-0007136790 | PILGRIMS-0007136802 | 8 |
| Emails/Attachments | PILGRIMS-0007136804 | PILGRIMS-0007136805 | 2 |
| Emails/Attachments | PILGRIMS-0007136807 | PILGRIMS-0007136810 | 3 |
| Emails/Attachments | PILGRIMS-0007136812 | PILGRIMS-0007136820 | 6 |
| Emails/Attachments | PILGRIMS-0007136822 | PILGRIMS-0007136831 | 7 |
| Emails/Attachments | PILGRIMS-0007136833 | PILGRIMS-0007136850 | 11 |
| Emails/Attachments | PILGRIMS-0007136852 | PILGRIMS-0007136895 | 13 |
| Emails/Attachments | PILGRIMS-0007136897 | PILGRIMS-0007136903 | 4 |
| Emails/Attachments | PILGRIMS-0007136912 | PILGRIMS-0007136926 | 6 |
| Emails/Attachments | PILGRIMS-0007136936 | PILGRIMS-0007136937 | 2 |
| Emails/Attachments | PILGRIMS-0007136940 | PILGRIMS-0007136955 | 10 |
| Emails/Attachments | PILGRIMS-0007136957 | PILGRIMS-0007136962 | 4 |
| Emails/Attachments | PILGRIMS-0007136965 | PILGRIMS-0007136976 | 7 |
| Emails/Attachments | PILGRIMS-0007136978 | PILGRIMS-0007136979 | 2 |
| Emails/Attachments | PILGRIMS-0007136981 | PILGRIMS-0007136984 | 2 |
| Emails/Attachments | PILGRIMS-0007136986 | PILGRIMS-0007136987 | 1 |
| Emails/Attachments | PILGRIMS-0007138041 | PILGRIMS-0007138047 | 5 |
| Emails/Attachments | PILGRIMS-0007138049 | PILGRIMS-0007138055 | 3 |
| Emails/Attachments | PILGRIMS-0007138057 | PILGRIMS-0007138075 | 6 |
| Emails/Attachments | PILGRIMS-0007138077 | PILGRIMS-0007138078 | 1 |
| Emails/Attachments | PILGRIMS-0007138606 | PILGRIMS-0007138607 | 2 |
| Emails/Attachments | PILGRIMS-0007139135 | PILGRIMS-0007139146 | 3 |
| Emails/Attachments | PILGRIMS-0007139155 | PILGRIMS-0007139157 | 1 |
| Emails/Attachments | PILGRIMS-0007139684 | PILGRIMS-0007139690 | 3 |
| Emails/Attachments | PILGRIMS-0007139692 | PILGRIMS-0007139707 | 2 |
| Emails/Attachments | PILGRIMS-0007139724 | PILGRIMS-0007139735 | 5 |
| Emails/Attachments | PILGRIMS-0007139737 | PILGRIMS-0007139738 | 2 |
| Emails/Attachments | PILGRIMS-0007139740 | PILGRIMS-0007139775 | 22 |
| Emails/Attachments | PILGRIMS-0007139777 | PILGRIMS-0007139783 | 6 |
| Emails/Attachments | PILGRIMS-0007139785 | PILGRIMS-0007139788 | 3 |
| Emails/Attachments | PILGRIMS-0007139790 | PILGRIMS-0007139845 | 15 |
| Emails/Attachments | PILGRIMS-0007139895 | PILGRIMS-0007139897 | 3 |
| Emails/Attachments | PILGRIMS-0007139899 | PILGRIMS-0007139901 | 1 |
| Emails/Attachments | PILGRIMS-0007139903 | PILGRIMS-0007139908 | 6 |
| Emails/Attachments | PILGRIMS-0007139911 | PILGRIMS-0007139931 | 14 |
| Emails/Attachments | PILGRIMS-0007139933 | PILGRIMS-0007139942 | 6 |
| Emails/Attachments | PILGRIMS-0007139946 | PILGRIMS-0007139952 | 5 |
| Emails/Attachments | PILGRIMS-0007139955 | PILGRIMS-0007139956 | 2 |
| Emails/Attachments | PILGRIMS-0007139958 | PILGRIMS-0007139959 | 2 |
| Emails/Attachments | PILGRIMS-0007139961 | PILGRIMS-0007139983 | 15 |
| Emails/Attachments | PILGRIMS-0007139985 | PILGRIMS-0007140017 | 20 |
| Emails/Attachments | PILGRIMS-0007140019 | PILGRIMS-0007140022 | 4 |
| Emails/Attachments | PILGRIMS-0007140024 | PILGRIMS-0007140029 | 4 |
| Emails/Attachments | PILGRIMS-0007140052 | PILGRIMS-0007140058 | 6 |
| Emails/Attachments | PILGRIMS-0007140061 | PILGRIMS-0007140080 | 10 |
| Emails/Attachments | PILGRIMS-0007140082 | PILGRIMS-0007140102 | 9 |

| Emails/Attachments | PILGRIMS-0007140119 | PILGRIMS-0007140128 | 6 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007140130 | PILGRIMS-0007140131 | 2 |
| Emails/Attachments | PILGRIMS-0007140133 | PILGRIMS-0007140134 | 2 |
| Emails/Attachments | PILGRIMS-0007140136 | PILGRIMS-0007140142 | 4 |
| Emails/Attachments | PILGRIMS-0007140145 | PILGRIMS-0007140153 | 7 |
| Emails/Attachments | PILGRIMS-0007140155 | PILGRIMS-0007140165 | 6 |
| Emails/Attachments | PILGRIMS-0007140167 | PILGRIMS-0007140183 | 10 |
| Emails/Attachments | PILGRIMS-0007140185 | PILGRIMS-0007140194 | 8 |
| Emails/Attachments | PILGRIMS-0007140196 | PILGRIMS-0007140234 | 20 |
| Emails/Attachments | PILGRIMS-0007140236 | PILGRIMS-0007140239 | 4 |
| Emails/Attachments | PILGRIMS-0007140242 | PILGRIMS-0007140248 | 4 |
| Emails/Attachments | PILGRIMS-0007140251 | PILGRIMS-0007140274 | 6 |
| Emails/Attachments | PILGRIMS-0007140291 | PILGRIMS-0007140296 | 6 |
| Emails/Attachments | PILGRIMS-0007140298 | PILGRIMS-0007140303 | 6 |
| Emails/Attachments | PILGRIMS-0007140306 | PILGRIMS-0007140307 | 2 |
| Emails/Attachments | PILGRIMS-0007140309 | PILGRIMS-0007140321 | 9 |
| Emails/Attachments | PILGRIMS-0007140324 | PILGRIMS-0007140338 | 11 |
| Emails/Attachments | PILGRIMS-0007152896 | PILGRIMS-0007152897 | 2 |
| Emails/Attachments | PILGRIMS-0007152899 | PILGRIMS-0007152904 | 6 |
| Emails/Attachments | PILGRIMS-0007152907 | PILGRIMS-0007152908 | 2 |
| Emails/Attachments | PILGRIMS-0007152911 | PILGRIMS-0007152912 | 2 |
| Emails/Attachments | PILGRIMS-0007152928 | PILGRIMS-0007152929 | 2 |
| Emails/Attachments | PILGRIMS-0007152932 | PILGRIMS-0007152935 | 4 |
| Emails/Attachments | PILGRIMS-0007153040 | PILGRIMS-0007153041 | 2 |
| Emails/Attachments | PILGRIMS-0007153054 | PILGRIMS-0007153055 | 2 |
| Emails/Attachments | PILGRIMS-0007153060 | PILGRIMS-0007153061 | 2 |
| Emails/Attachments | PILGRIMS-0007153063 | PILGRIMS-0007153064 | 2 |
| Emails/Attachments | PILGRIMS-0007153072 | PILGRIMS-0007153073 | 2 |
| Emails/Attachments | PILGRIMS-0007154754 | PILGRIMS-0007154755 | 2 |
| Emails/Attachments | PILGRIMS-0007154761 | PILGRIMS-0007154762 | 2 |
| Emails/Attachments | PILGRIMS-0007154767 | PILGRIMS-0007154768 | 2 |
| Emails/Attachments | PILGRIMS-0007156798 | PILGRIMS-0007156799 | 2 |
| Emails/Attachments | PILGRIMS-0007172984 | PILGRIMS-0007172984 | 1 |
| Emails/Attachments | PILGRIMS-0007173055 | PILGRIMS-0007173060 | 2 |
| Emails/Attachments | PILGRIMS-0007538228 | PILGRIMS-0007538228 | 1 |
| Emails/Attachments | PILGRIMS-0007566065 | PILGRIMS-0007566065 | 1 |
| Emails/Attachments | PILGRIMS-0007581820 | PILGRIMS-0007581882 | 20 |
| Emails/Attachments | PILGRIMS-0007581911 | PILGRIMS-0007581922 | 5 |
| Emails/Attachments | PILGRIMS-0007585531 | PILGRIMS-0007585536 | 1 |
| Emails/Attachments | PILGRIMS-0007585729 | PILGRIMS-0007585749 | 14 |
| Emails/Attachments | PILGRIMS-0007585811 | PILGRIMS-0007585826 | 12 |
| Emails/Attachments | PILGRIMS-0007585869 | PILGRIMS-0007585872 | 1 |
| Emails/Attachments | PILGRIMS-0007585950 | PILGRIMS-0007585996 | 11 |
| Emails/Attachments | PILGRIMS-0007586092 | PILGRIMS-0007586124 | 14 |
| Emails/Attachments | PILGRIMS-0007586151 | PILGRIMS-0007586153 | 3 |
| Emails/Attachments | PILGRIMS-0007586157 | PILGRIMS-0007586160 | 2 |
| Emails/Attachments | PILGRIMS-0007586285 | PILGRIMS-0007586298 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007586328 | PILGRIMS-0007586366 | 34 |
| Emails/Attachments | PILGRIMS-0007586464 | PILGRIMS-0007586466 | 3 |
| Emails/Attachments | PILGRIMS-0007586516 | PILGRIMS-0007586571 | 13 |
| Emails/Attachments | PILGRIMS-0007586574 | PILGRIMS-0007586577 | 3 |
| Emails/Attachments | PILGRIMS-0007586580 | PILGRIMS-0007586618 | 15 |
| Emails/Attachments | PILGRIMS-0007586620 | PILGRIMS-0007586636 | 5 |
| Emails/Attachments | PILGRIMS-0007586638 | PILGRIMS-0007586641 | 1 |
| Emails/Attachments | PILGRIMS-0007586657 | PILGRIMS-0007586670 | 11 |
| Emails/Attachments | PILGRIMS-0007586673 | PILGRIMS-0007587262 | 144 |
| Emails/Attachments | PILGRIMS-0007587264 | PILGRIMS-0007587321 | 15 |
| Emails/Attachments | PILGRIMS-0007587351 | PILGRIMS-0007587546 | 38 |
| Emails/Attachments | PILGRIMS-0007587548 | PILGRIMS-0007588022 | 302 |
| Emails/Attachments | PILGRIMS-0007588024 | PILGRIMS-0007588109 | 48 |
| Emails/Attachments | PILGRIMS-0007588111 | PILGRIMS-0007588327 | 99 |
| Emails/Attachments | PILGRIMS-0007588329 | PILGRIMS-0007588486 | 94 |
| Emails/Attachments | PILGRIMS-0007588488 | PILGRIMS-0007588644 | 79 |
| Emails/Attachments | PILGRIMS-0007588646 | PILGRIMS-0007588981 | 91 |
| Emails/Attachments | PILGRIMS-0007588983 | PILGRIMS-0007589207 | 83 |
| Emails/Attachments | PILGRIMS-0007589209 | PILGRIMS-0007589510 | 76 |
| Emails/Attachments | PILGRIMS-0007589538 | PILGRIMS-0007589625 | 44 |
| Emails/Attachments | PILGRIMS-0007589627 | PILGRIMS-0007589696 | 31 |
| Emails/Attachments | PILGRIMS-0007589698 | PILGRIMS-0007590307 | 216 |
| Emails/Attachments | PILGRIMS-0007590309 | PILGRIMS-0007590436 | 60 |
| Emails/Attachments | PILGRIMS-0007590440 | PILGRIMS-0007590481 | 18 |
| Emails/Attachments | PILGRIMS-0007590496 | PILGRIMS-0007590529 | 12 |
| Emails/Attachments | PILGRIMS-0007590531 | PILGRIMS-0007591607 | 493 |
| Emails/Attachments | PILGRIMS-0007591611 | PILGRIMS-0007594246 | 530 |
| Emails/Attachments | PILGRIMS-0007594260 | PILGRIMS-0007594373 | 16 |
| Emails/Attachments | PILGRIMS-0007596075 | PILGRIMS-0007596075 | 1 |
| Emails/Attachments | PILGRIMS-0007596464 | PILGRIMS-0007596465 | 1 |
| Emails/Attachments | PILGRIMS-0007597342 | PILGRIMS-0007597349 | 5 |
| Emails/Attachments | PILGRIMS-0007598086 | PILGRIMS-0007598123 | 11 |
| Emails/Attachments | PILGRIMS-0007604607 | PILGRIMS-0007604915 | 150 |
| Emails/Attachments | PILGRIMS-0007604917 | PILGRIMS-0007605023 | 81 |
| Emails/Attachments | PILGRIMS-0007605025 | PILGRIMS-0007605031 | 5 |
| Emails/Attachments | PILGRIMS-0007605035 | PILGRIMS-0007605895 | 517 |
| Emails/Attachments | PILGRIMS-0007605897 | PILGRIMS-0007608645 | 1,304 |
| Emails/Attachments | PILGRIMS-0007608651 | PILGRIMS-0007608727 | 54 |
| Emails/Attachments | PILGRIMS-0007609266 | PILGRIMS-0007609270 | 2 |
| Emails/Attachments | PILGRIMS-0007609469 | PILGRIMS-0007609471 | 3 |
| Emails/Attachments | PILGRIMS-0007617124 | PILGRIMS-0007617125 | 2 |
| Emails/Attachments | PILGRIMS-0007618208 | PILGRIMS-0007619385 | 10 |
| Emails/Attachments | PILGRIMS-0007621235 | PILGRIMS-0007621235 | 1 |
| Emails/Attachments | PILGRIMS-0007621237 | PILGRIMS-0007621237 | 1 |
| Emails/Attachments | PILGRIMS-0007631872 | PILGRIMS-0007647448 | 3,664 |
| Emails/Attachments | PILGRIMS-0007647452 | PILGRIMS-0007648157 | 40 |
| Emails/Attachments | PILGRIMS-0007651554 | PILGRIMS-0007652142 | 171 |

| Emails/Attachments | PILGRIMS-0007652144 | PILGRIMS-0007652183 | 22 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007652194 | PILGRIMS-0007652405 | 79 |
| Emails/Attachments | PILGRIMS-0007652408 | PILGRIMS-0007653167 | 269 |
| Emails/Attachments | PILGRIMS-0007653172 | PILGRIMS-0007653976 | 255 |
| Emails/Attachments | PILGRIMS-0007653979 | PILGRIMS-0007654003 | 8 |
| Emails/Attachments | PILGRIMS-0007654038 | PILGRIMS-0007654194 | 65 |
| Emails/Attachments | PILGRIMS-0007654246 | PILGRIMS-0007654919 | 83 |
| Emails/Attachments | PILGRIMS-0007654951 | PILGRIMS-0007655016 | 22 |
| Emails/Attachments | PILGRIMS-0007655021 | PILGRIMS-0007655034 | 9 |
| Emails/Attachments | PILGRIMS-0007655110 | PILGRIMS-0007655684 | 154 |
| Emails/Attachments | PILGRIMS-0007655688 | PILGRIMS-0007655877 | 121 |
| Emails/Attachments | PILGRIMS-0007655899 | PILGRIMS-0007656024 | 69 |
| Emails/Attachments | PILGRIMS-0007656046 | PILGRIMS-0007656200 | 87 |
| Emails/Attachments | PILGRIMS-0007656217 | PILGRIMS-0007656234 | 4 |
| Emails/Attachments | PILGRIMS-0007656236 | PILGRIMS-0007656313 | 48 |
| Emails/Attachments | PILGRIMS-0007656363 | PILGRIMS-0007656447 | 17 |
| Emails/Attachments | PILGRIMS-0007656521 | PILGRIMS-0007656637 | 39 |
| Emails/Attachments | PILGRIMS-0007656660 | PILGRIMS-0007656685 | 7 |
| Emails/Attachments | PILGRIMS-0007656708 | PILGRIMS-0007656811 | 46 |
| Emails/Attachments | PILGRIMS-0007657832 | PILGRIMS-0007694468 | 5,348 |
| Emails/Attachments | PILGRIMS-0007695835 | PILGRIMS-0007702188 | 625 |
| Emails/Attachments | PILGRIMS-0007708764 | PILGRIMS-0007727377 | 2,889 |
| Emails/Attachments | PILGRIMS-0007727379 | PILGRIMS-0007780843 | 2,135 |
| Emails/Attachments | PILGRIMS-0007782651 | PILGRIMS-0007782662 | 9 |
| Emails/Attachments | PILGRIMS-0007783480 | PILGRIMS-0007783493 | 7 |
| Emails/Attachments | PILGRIMS-0007784017 | PILGRIMS-0007784018 | 1 |
| Emails/Attachments | PILGRIMS-0007784193 | PILGRIMS-0007784193 | 1 |
| Emails/Attachments | PILGRIMS-0007787296 | PILGRIMS-0007787309 | 10 |
| Emails/Attachments | PILGRIMS-0007787322 | PILGRIMS-0007787653 | 3 |
| Emails/Attachments | PILGRIMS-0007789337 | PILGRIMS-0007790626 | 13 |
| Emails/Attachments | PILGRIMS-0007791198 | PILGRIMS-0007795361 | 45 |
| Emails/Attachments | PILGRIMS-0007796073 | PILGRIMS-0007800235 | 87 |
| Emails/Attachments | PILGRIMS-0007801166 | PILGRIMS-0007803213 | 9 |
| Emails/Attachments | PILGRIMS-0007803911 | PILGRIMS-0007805857 | 28 |
| Emails/Attachments | PILGRIMS-0007818384 | PILGRIMS-0007818955 | 4 |
| Emails/Attachments | PILGRIMS-0007819083 | PILGRIMS-0007819083 | 1 |
| Emails/Attachments | PILGRIMS-0007819085 | PILGRIMS-0007820522 | 8 |
| Emails/Attachments | PILGRIMS-0007820939 | PILGRIMS-0007821979 | 31 |
| Emails/Attachments | PILGRIMS-0007822288 | PILGRIMS-0007822290 | 2 |
| Emails/Attachments | PILGRIMS-0007830358 | PILGRIMS-0007831495 | 4 |
| Emails/Attachments | PILGRIMS-0007831643 | PILGRIMS-0007831643 | 1 |
| Emails/Attachments | PILGRIMS-0007831674 | PILGRIMS-0007834932 | 18 |
| Emails/Attachments | PILGRIMS-0007838358 | PILGRIMS-0007838464 | 77 |
| Emails/Attachments | PILGRIMS-0007838507 | PILGRIMS-0007838516 | 8 |
| Emails/Attachments | PILGRIMS-0007842244 | PILGRIMS-0007842249 | 6 |
| Emails/Attachments | PILGRIMS-0007842782 | PILGRIMS-0007843477 | 6 |
| Emails/Attachments | PILGRIMS-0007843479 | PILGRIMS-0007843480 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007843482 | PILGRIMS-0007843507 | 23 |
| Emails/Attachments | PILGRIMS-0007843509 | PILGRIMS-0007844721 | 15 |
| Emails/Attachments | PILGRIMS-0007853948 | PILGRIMS-0007854385 | 8 |
| Emails/Attachments | PILGRIMS-0007858804 | PILGRIMS-0007859816 | 15 |
| Emails/Attachments | PILGRIMS-0007867964 | PILGRIMS-0007867973 | 2 |
| Emails/Attachments | PILGRIMS-0007868372 | PILGRIMS-0007869007 | 18 |
| Emails/Attachments | PILGRIMS-0007869182 | PILGRIMS-0007869186 | 3 |
| Emails/Attachments | PILGRIMS-0007872518 | PILGRIMS-0007874895 | 57 |
| Emails/Attachments | PILGRIMS-0007874906 | PILGRIMS-0007874907 | 1 |
| Emails/Attachments | PILGRIMS-0007879199 | PILGRIMS-0007879892 | 2 |
| Emails/Attachments | PILGRIMS-0007880425 | PILGRIMS-0007886119 | 42 |
| Emails/Attachments | PILGRIMS-0007886126 | PILGRIMS-0007889725 | 42 |
| Emails/Attachments | PILGRIMS-0007896425 | PILGRIMS-0007902986 | 30 |
| Emails/Attachments | PILGRIMS-0007906448 | PILGRIMS-0007906470 | 17 |
| Emails/Attachments | PILGRIMS-0007906487 | PILGRIMS-0007906488 | 2 |
| Emails/Attachments | PILGRIMS-0007910770 | PILGRIMS-0007919365 | 60 |
| Emails/Attachments | PILGRIMS-0007919367 | PILGRIMS-0007919954 | 145 |
| Emails/Attachments | PILGRIMS-0007920043 | PILGRIMS-0007920061 | 6 |
| Emails/Attachments | PILGRIMS-0007926403 | PILGRIMS-0007928377 | 34 |
| Emails/Attachments | PILGRIMS-0007931653 | PILGRIMS-0007933132 | 62 |
| Emails/Attachments | PILGRIMS-0007937378 | PILGRIMS-0007941648 | 15 |
| Emails/Attachments | PILGRIMS-0007941650 | PILGRIMS-0007942087 | 35 |
| Emails/Attachments | PILGRIMS-0007948886 | PILGRIMS-0007948902 | 15 |
| Emails/Attachments | PILGRIMS-0007949071 | PILGRIMS-0007949074 | 3 |
| Emails/Attachments | PILGRIMS-0007952370 | PILGRIMS-0007952925 | 16 |
| Emails/Attachments | PILGRIMS-0007953052 | PILGRIMS-0007953058 | 4 |
| Emails/Attachments | PILGRIMS-0007957311 | PILGRIMS-0007958382 | 35 |
| Emails/Attachments | PILGRIMS-0007963202 | PILGRIMS-0007963710 | 9 |
| Emails/Attachments | PILGRIMS-0007966833 | PILGRIMS-0007966835 | 2 |
| Emails/Attachments | PILGRIMS-0007966984 | PILGRIMS-0007966984 | 1 |
| Emails/Attachments | PILGRIMS-0007969944 | PILGRIMS-0007969947 | 1 |
| Emails/Attachments | PILGRIMS-0007969958 | PILGRIMS-0007969961 | 3 |
| Emails/Attachments | PILGRIMS-0007973530 | PILGRIMS-0007985357 | 72 |
| Emails/Attachments | PILGRIMS-0007986036 | PILGRIMS-0007988342 | 30 |
| Emails/Attachments | PILGRIMS-0007988346 | PILGRIMS-0007988397 | 8 |
| Emails/Attachments | PILGRIMS-0007988442 | PILGRIMS-0007988598 | 9 |
| Emails/Attachments | PILGRIMS-0007988600 | PILGRIMS-0007988606 | 6 |
| Emails/Attachments | PILGRIMS-0007989102 | PILGRIMS-0007990362 | 70 |
| Emails/Attachments | PILGRIMS-0007992912 | PILGRIMS-0007992913 | 1 |
| Emails/Attachments | PILGRIMS-0007995828 | PILGRIMS-0008000603 | 17 |
| Emails/Attachments | PILGRIMS-0008003949 | PILGRIMS-0008010180 | 26 |
| Emails/Attachments | PILGRIMS-0008011542 | PILGRIMS-0008015643 | 37 |
| Emails/Attachments | PILGRIMS-0008016070 | PILGRIMS-0008019071 | 31 |
| Emails/Attachments | PILGRIMS-0008019596 | PILGRIMS-0008019601 | 4 |
| Emails/Attachments | PILGRIMS-0008020211 | PILGRIMS-0008020213 | 3 |
| Emails/Attachments | PILGRIMS-0008028479 | PILGRIMS-0008030014 | 5 |
| Emails/Attachments | PILGRIMS-0008030324 | PILGRIMS-0008032003 | 15 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008032557 | PILGRIMS-0008032560 | 3 |
| Emails/Attachments | PILGRIMS-0008032612 | PILGRIMS-0008032629 | 5 |
| Emails/Attachments | PILGRIMS-0008033650 | PILGRIMS-0008033655 | 2 |
| Emails/Attachments | PILGRIMS-0008034174 | PILGRIMS-0008034175 | 2 |
| Emails/Attachments | PILGRIMS-0008034302 | PILGRIMS-0008035170 | 9 |
| Emails/Attachments | PILGRIMS-0008035574 | PILGRIMS-0008035574 | 1 |
| Emails/Attachments | PILGRIMS-0008039177 | PILGRIMS-0008048467 | 739 |
| Emails/Attachments | PILGRIMS-0008049802 | PILGRIMS-0008067561 | 60 |
| Emails/Attachments | PILGRIMS-0008067706 | PILGRIMS-0008067706 | 1 |
| Emails/Attachments | PILGRIMS-0008067731 | PILGRIMS-0008067732 | 1 |
| Emails/Attachments | PILGRIMS-0008070640 | PILGRIMS-0008073230 | 17 |
| Emails/Attachments | PILGRIMS-0008073357 | PILGRIMS-0008073371 | 10 |
| Emails/Attachments | PILGRIMS-0008076796 | PILGRIMS-0008077513 | 128 |
| Emails/Attachments | PILGRIMS-0008078040 | PILGRIMS-0008088405 | 205 |
| Emails/Attachments | PILGRIMS-0008088419 | PILGRIMS-0008090127 | 40 |
| Emails/Attachments | PILGRIMS-0008093019 | PILGRIMS-0008105535 | 95 |
| Emails/Attachments | PILGRIMS-0008105605 | PILGRIMS-0008119801 | 169 |
| Emails/Attachments | PILGRIMS-0008120152 | PILGRIMS-0008121405 | 392 |
| Emails/Attachments | PILGRIMS-0008848235 | PILGRIMS-0008848237 | 1 |
| Emails/Attachments | PILGRIMS-0008848906 | PILGRIMS-0008848911 | 3 |
| Emails/Attachments | PILGRIMS-0008849048 | PILGRIMS-0008849048 | 1 |
| Emails/Attachments | PILGRIMS-0008849051 | PILGRIMS-0008849087 | 7 |
| Emails/Attachments | PILGRIMS-0008849089 | PILGRIMS-0008849170 | 13 |
| Emails/Attachments | PILGRIMS-0008849192 | PILGRIMS-0008849192 | 1 |
| Emails/Attachments | PILGRIMS-0008849199 | PILGRIMS-0008849220 | 2 |
| Emails/Attachments | PILGRIMS-0008849564 | PILGRIMS-0008849572 | 2 |
| Emails/Attachments | PILGRIMS-0008849650 | PILGRIMS-0008849651 | 1 |
| Emails/Attachments | PILGRIMS-0008849694 | PILGRIMS-0008849694 | 1 |
| Emails/Attachments | PILGRIMS-0008849772 | PILGRIMS-0008849773 | 1 |
| Emails/Attachments | PILGRIMS-0008849964 | PILGRIMS-0008851034 | 441 |
| Emails/Attachments | PILGRIMS-0008851055 | PILGRIMS-0008851056 | 1 |
| Emails/Attachments | PILGRIMS-0008851510 | PILGRIMS-0008851525 | 16 |
| Emails/Attachments | PILGRIMS-0008851529 | PILGRIMS-0008851530 | 2 |
| Emails/Attachments | PILGRIMS-0008851574 | PILGRIMS-0008851617 | 22 |
| Emails/Attachments | PILGRIMS-0008851622 | PILGRIMS-0008851862 | 3 |
| Emails/Attachments | PILGRIMS-0008851864 | PILGRIMS-0008851946 | 28 |
| Emails/Attachments | PILGRIMS-0008851949 | PILGRIMS-0008851959 | 7 |
| Emails/Attachments | PILGRIMS-0008851986 | PILGRIMS-0008852150 | 11 |
| Emails/Attachments | PILGRIMS-0008852175 | PILGRIMS-0008852190 | 7 |
| Emails/Attachments | PILGRIMS-0008852192 | PILGRIMS-0008852203 | 12 |
| Emails/Attachments | PILGRIMS-0008852295 | PILGRIMS-0008852425 | 5 |
| Emails/Attachments | PILGRIMS-0008852427 | PILGRIMS-0008852454 | 12 |
| Emails/Attachments | PILGRIMS-0008852457 | PILGRIMS-0008852458 | 2 |
| Emails/Attachments | PILGRIMS-0008852460 | PILGRIMS-0008852712 | 112 |
| Emails/Attachments | PILGRIMS-0008852714 | PILGRIMS-0008852746 | 6 |
| Emails/Attachments | PILGRIMS-0008852752 | PILGRIMS-0008852770 | 2 |
| Emails/Attachments | PILGRIMS-0008852776 | PILGRIMS-0008852780 | 4 |

| Emails/Attachments | PILGRIMS-0008852788 | PILGRIMS-0008852789 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008852791 | PILGRIMS-0008852804 | 10 |
| Emails/Attachments | PILGRIMS-0008852810 | PILGRIMS-0008852853 | 7 |
| Emails/Attachments | PILGRIMS-0008852858 | PILGRIMS-0008852860 | 2 |
| Emails/Attachments | PILGRIMS-0008852866 | PILGRIMS-0008852897 | 2 |
| Emails/Attachments | PILGRIMS-0008852958 | PILGRIMS-0008852968 | 11 |
| Emails/Attachments | PILGRIMS-0008852970 | PILGRIMS-0008853083 | 4 |
| Emails/Attachments | PILGRIMS-0008853087 | PILGRIMS-0008853118 | 3 |
| Emails/Attachments | PILGRIMS-0008853120 | PILGRIMS-0008853156 | 2 |
| Emails/Attachments | PILGRIMS-0008853219 | PILGRIMS-0008853281 | 2 |
| Emails/Attachments | PILGRIMS-0008853284 | PILGRIMS-0008853410 | 6 |
| Emails/Attachments | PILGRIMS-0008853527 | PILGRIMS-0008853629 | 2 |
| Emails/Attachments | PILGRIMS-0008853633 | PILGRIMS-0008853680 | 2 |
| Emails/Attachments | PILGRIMS-0008853695 | PILGRIMS-0008853708 | 3 |
| Emails/Attachments | PILGRIMS-0008853763 | PILGRIMS-0008853799 | 2 |
| Emails/Attachments | PILGRIMS-0008853844 | PILGRIMS-0008853848 | 3 |
| Emails/Attachments | PILGRIMS-0008853851 | PILGRIMS-0008853872 | 6 |
| Emails/Attachments | PILGRIMS-0008853880 | PILGRIMS-0008853900 | 19 |
| Emails/Attachments | PILGRIMS-0008853983 | PILGRIMS-0008854321 | 11 |
| Emails/Attachments | PILGRIMS-0008854324 | PILGRIMS-0008854342 | 7 |
| Emails/Attachments | PILGRIMS-0008854553 | PILGRIMS-0008854580 | 2 |
| Emails/Attachments | PILGRIMS-0008854608 | PILGRIMS-0008854711 | 4 |
| Emails/Attachments | PILGRIMS-0008854737 | PILGRIMS-0008854755 | 7 |
| Emails/Attachments | PILGRIMS-0008854763 | PILGRIMS-0008854781 | 7 |
| Emails/Attachments | PILGRIMS-0008854783 | PILGRIMS-0008854804 | 9 |
| Emails/Attachments | PILGRIMS-0008854889 | PILGRIMS-0008854907 | 7 |
| Emails/Attachments | PILGRIMS-0008854938 | PILGRIMS-0008854953 | 2 |
| Emails/Attachments | PILGRIMS-0008854959 | PILGRIMS-0008854977 | 7 |
| Emails/Attachments | PILGRIMS-0008854983 | PILGRIMS-0008855003 | 9 |
| Emails/Attachments | PILGRIMS-0008855005 | PILGRIMS-0008855023 | 7 |
| Emails/Attachments | PILGRIMS-0008855026 | PILGRIMS-0008855048 | 11 |
| Emails/Attachments | PILGRIMS-0008855058 | PILGRIMS-0008855079 | 9 |
| Emails/Attachments | PILGRIMS-0008855082 | PILGRIMS-0008855101 | 8 |
| Emails/Attachments | PILGRIMS-0008855104 | PILGRIMS-0008855125 | 13 |
| Emails/Attachments | PILGRIMS-0008855129 | PILGRIMS-0008855143 | 2 |
| Emails/Attachments | PILGRIMS-0008855146 | PILGRIMS-0008855150 | 2 |
| Emails/Attachments | PILGRIMS-0008855154 | PILGRIMS-0008855173 | 8 |
| Emails/Attachments | PILGRIMS-0008855180 | PILGRIMS-0008855199 | 8 |
| Emails/Attachments | PILGRIMS-0008855260 | PILGRIMS-0008855277 | 12 |
| Emails/Attachments | PILGRIMS-0008855282 | PILGRIMS-0008855301 | 8 |
| Emails/Attachments | PILGRIMS-0008855308 | PILGRIMS-0008855326 | 7 |
| Emails/Attachments | PILGRIMS-0008855339 | PILGRIMS-0008855357 | 13 |
| Emails/Attachments | PILGRIMS-0008855373 | PILGRIMS-0008855379 | 3 |
| Emails/Attachments | PILGRIMS-0008855398 | PILGRIMS-0008855408 | 3 |
| Emails/Attachments | PILGRIMS-0008855413 | PILGRIMS-0008855499 | 29 |
| Emails/Attachments | PILGRIMS-0008855502 | PILGRIMS-0008855509 | 4 |
| Emails/Attachments | PILGRIMS-0008855765 | PILGRIMS-0008855817 | 14 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008855819 | PILGRIMS-0008855832 | 13 |
| Emails/Attachments | PILGRIMS-0008855834 | PILGRIMS-0008855879 | 9 |
| Emails/Attachments | PILGRIMS-0008855881 | PILGRIMS-0008855951 | 4 |
| Emails/Attachments | PILGRIMS-0008856170 | PILGRIMS-0008856172 | 3 |
| Emails/Attachments | PILGRIMS-0008856344 | PILGRIMS-0008856411 | 2 |
| Emails/Attachments | PILGRIMS-0008856425 | PILGRIMS-0008856461 | 30 |
| Emails/Attachments | PILGRIMS-0008856485 | PILGRIMS-0008856497 | 7 |
| Emails/Attachments | PILGRIMS-0008856499 | PILGRIMS-0008856502 | 3 |
| Emails/Attachments | PILGRIMS-0008856554 | PILGRIMS-0008856580 | 9 |
| Emails/Attachments | PILGRIMS-0008856583 | PILGRIMS-0008856624 | 4 |
| Emails/Attachments | PILGRIMS-0008856626 | PILGRIMS-0008856631 | 6 |
| Emails/Attachments | PILGRIMS-0008856896 | PILGRIMS-0008857011 | 21 |
| Emails/Attachments | PILGRIMS-0008857127 | PILGRIMS-0008857136 | 8 |
| Emails/Attachments | PILGRIMS-0008857138 | PILGRIMS-0008857194 | 7 |
| Emails/Attachments | PILGRIMS-0008857201 | PILGRIMS-0008857238 | 4 |
| Emails/Attachments | PILGRIMS-0008857240 | PILGRIMS-0008857268 | 26 |
| Emails/Attachments | PILGRIMS-0008857273 | PILGRIMS-0008857280 | 8 |
| Emails/Attachments | PILGRIMS-0008857600 | PILGRIMS-0008857802 | 2 |
| Emails/Attachments | PILGRIMS-0008857875 | PILGRIMS-0008858055 | 2 |
| Emails/Attachments | PILGRIMS-0008858385 | PILGRIMS-0008858391 | 7 |
| Emails/Attachments | PILGRIMS-0008858468 | PILGRIMS-0008858485 | 18 |
| Emails/Attachments | PILGRIMS-0008858487 | PILGRIMS-0008858533 | 47 |
| Emails/Attachments | PILGRIMS-0008858607 | PILGRIMS-0008859256 | 24 |
| Emails/Attachments | PILGRIMS-0008859359 | PILGRIMS-0008859412 | 12 |
| Emails/Attachments | PILGRIMS-0008859582 | PILGRIMS-0008859588 | 7 |
| Emails/Attachments | PILGRIMS-0008859592 | PILGRIMS-0008859598 | 4 |
| Emails/Attachments | PILGRIMS-0008859600 | PILGRIMS-0008859705 | 106 |
| Emails/Attachments | PILGRIMS-0008859711 | PILGRIMS-0008859735 | 20 |
| Emails/Attachments | PILGRIMS-0008859761 | PILGRIMS-0008859856 | 81 |
| Emails/Attachments | PILGRIMS-0008859891 | PILGRIMS-0008859893 | 3 |
| Emails/Attachments | PILGRIMS-0008859900 | PILGRIMS-0008859911 | 12 |
| Emails/Attachments | PILGRIMS-0008859935 | PILGRIMS-0008861094 | 112 |
| Emails/Attachments | PILGRIMS-0008861096 | PILGRIMS-0008861107 | 9 |
| Emails/Attachments | PILGRIMS-0008861109 | PILGRIMS-0008861128 | 12 |
| Emails/Attachments | PILGRIMS-0008861134 | PILGRIMS-0008861188 | 55 |
| Emails/Attachments | PILGRIMS-0008861353 | PILGRIMS-0008861368 | 13 |
| Emails/Attachments | PILGRIMS-0008861371 | PILGRIMS-0008861388 | 6 |
| Emails/Attachments | PILGRIMS-0008861543 | PILGRIMS-0008861585 | 9 |
| Emails/Attachments | PILGRIMS-0008861588 | PILGRIMS-0008861679 | 62 |
| Emails/Attachments | PILGRIMS-0008861769 | PILGRIMS-0008861931 | 160 |
| Emails/Attachments | PILGRIMS-0008862059 | PILGRIMS-0008862112 | 2 |
| Emails/Attachments | PILGRIMS-0008862313 | PILGRIMS-0008862318 | 3 |
| Emails/Attachments | PILGRIMS-0008862429 | PILGRIMS-0008866005 | 3 |
| Emails/Attachments | PILGRIMS-0008866008 | PILGRIMS-0008866015 | 8 |
| Emails/Attachments | PILGRIMS-0008866017 | PILGRIMS-0008866025 | 9 |
| Emails/Attachments | PILGRIMS-0008866027 | PILGRIMS-0008866037 | 11 |
| Emails/Attachments | PILGRIMS-0008866039 | PILGRIMS-0008866050 | 12 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008866337 | PILGRIMS-0008866477 | 141 |
| Emails/Attachments | PILGRIMS-0008866557 | PILGRIMS-0008866577 | 15 |
| Emails/Attachments | PILGRIMS-0008866943 | PILGRIMS-0008866954 | 4 |
| Emails/Attachments | PILGRIMS-0008867092 | PILGRIMS-0008867163 | 12 |
| Emails/Attachments | PILGRIMS-0008867204 | PILGRIMS-0008867263 | 8 |
| Emails/Attachments | PILGRIMS-0008867305 | PILGRIMS-0008867376 | 13 |
| Emails/Attachments | PILGRIMS-0008867397 | PILGRIMS-0008867549 | 153 |
| Emails/Attachments | PILGRIMS-0008867567 | PILGRIMS-0008867661 | 5 |
| Emails/Attachments | PILGRIMS-0008867663 | PILGRIMS-0008867853 | 13 |
| Emails/Attachments | PILGRIMS-0008867855 | PILGRIMS-0008867909 | 2 |
| Emails/Attachments | PILGRIMS-0008867974 | PILGRIMS-0008868098 | 7 |
| Emails/Attachments | PILGRIMS-0008868253 | PILGRIMS-0008868254 | 2 |
| Emails/Attachments | PILGRIMS-0008868428 | PILGRIMS-0008868433 | 2 |
| Emails/Attachments | PILGRIMS-0008868481 | PILGRIMS-0008868485 | 5 |
| Emails/Attachments | PILGRIMS-0008868491 | PILGRIMS-0008868596 | 50 |
| Emails/Attachments | PILGRIMS-0008868598 | PILGRIMS-0008868609 | 12 |
| Emails/Attachments | PILGRIMS-0008868634 | PILGRIMS-0008868712 | 26 |
| Emails/Attachments | PILGRIMS-0008869124 | PILGRIMS-0008869312 | 44 |
| Emails/Attachments | PILGRIMS-0008874102 | PILGRIMS-0008874129 | 6 |
| Emails/Attachments | PILGRIMS-0008874224 | PILGRIMS-0008874252 | 7 |
| Emails/Attachments | PILGRIMS-0008874254 | PILGRIMS-0008874256 | 2 |
| Emails/Attachments | PILGRIMS-0008874283 | PILGRIMS-0008874292 | 7 |
| Emails/Attachments | PILGRIMS-0008874295 | PILGRIMS-0008874347 | 11 |
| Emails/Attachments | PILGRIMS-0008874395 | PILGRIMS-0008874539 | 16 |
| Emails/Attachments | PILGRIMS-0008874541 | PILGRIMS-0008874643 | 13 |
| Emails/Attachments | PILGRIMS-0008874746 | PILGRIMS-0008874769 | 23 |
| Emails/Attachments | PILGRIMS-0008874776 | PILGRIMS-0008874823 | 14 |
| Emails/Attachments | PILGRIMS-0008874927 | PILGRIMS-0008875035 | 15 |
| Emails/Attachments | PILGRIMS-0008875439 | PILGRIMS-0008875586 | 31 |
| Emails/Attachments | PILGRIMS-0008875591 | PILGRIMS-0008875594 | 2 |
| Emails/Attachments | PILGRIMS-0008875600 | PILGRIMS-0008875601 | 2 |
| Emails/Attachments | PILGRIMS-0008875630 | PILGRIMS-0008875659 | 4 |
| Emails/Attachments | PILGRIMS-0008875715 | PILGRIMS-0008875767 | 2 |
| Emails/Attachments | PILGRIMS-0008875771 | PILGRIMS-0008875872 | 17 |
| Emails/Attachments | PILGRIMS-0008875877 | PILGRIMS-0008876304 | 53 |
| Emails/Attachments | PILGRIMS-0008876478 | PILGRIMS-0008876496 | 14 |
| Emails/Attachments | PILGRIMS-0008876610 | PILGRIMS-0008877044 | 3 |
| Emails/Attachments | PILGRIMS-0008877297 | PILGRIMS-0008877297 | 1 |
| Emails/Attachments | PILGRIMS-0008877299 | PILGRIMS-0008877300 | 2 |
| Emails/Attachments | PILGRIMS-0008877303 | PILGRIMS-0008877318 | 11 |
| Emails/Attachments | PILGRIMS-0008877320 | PILGRIMS-0008877369 | 11 |
| Emails/Attachments | PILGRIMS-0008877371 | PILGRIMS-0008877373 | 3 |
| Emails/Attachments | PILGRIMS-0008877375 | PILGRIMS-0008877448 | 13 |
| Emails/Attachments | PILGRIMS-0008877450 | PILGRIMS-0008877479 | 18 |
| Emails/Attachments | PILGRIMS-0008877484 | PILGRIMS-0008877485 | 2 |
| Emails/Attachments | PILGRIMS-0008877593 | PILGRIMS-0008877709 | 45 |
| Emails/Attachments | PILGRIMS-0008877816 | PILGRIMS-0008877855 | 24 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008877860 | PILGRIMS-0008877861 | 2 |
| Emails/Attachments | PILGRIMS-0008877967 | PILGRIMS-0008878036 | 3 |
| Emails/Attachments | PILGRIMS-0008878039 | PILGRIMS-0008878040 | 2 |
| Emails/Attachments | PILGRIMS-0008878054 | PILGRIMS-0008878071 | 4 |
| Emails/Attachments | PILGRIMS-0008878098 | PILGRIMS-0008878126 | 3 |
| Emails/Attachments | PILGRIMS-0008878161 | PILGRIMS-0008878318 | 18 |
| Emails/Attachments | PILGRIMS-0008878322 | PILGRIMS-0008878333 | 12 |
| Emails/Attachments | PILGRIMS-0008878335 | PILGRIMS-0008878379 | 32 |
| Emails/Attachments | PILGRIMS-0008878489 | PILGRIMS-0008878650 | 162 |
| Emails/Attachments | PILGRIMS-0008878757 | PILGRIMS-0008878759 | 2 |
| Emails/Attachments | PILGRIMS-0008878863 | PILGRIMS-0008878878 | 2 |
| Emails/Attachments | PILGRIMS-0008878881 | PILGRIMS-0008879003 | 8 |
| Emails/Attachments | PILGRIMS-0008879095 | PILGRIMS-0008879119 | 4 |
| Emails/Attachments | PILGRIMS-0008879125 | PILGRIMS-0008879129 | 4 |
| Emails/Attachments | PILGRIMS-0008879217 | PILGRIMS-0008879235 | 5 |
| Emails/Attachments | PILGRIMS-0008879241 | PILGRIMS-0008879346 | 51 |
| Emails/Attachments | PILGRIMS-0008879349 | PILGRIMS-0008879374 | 20 |
| Emails/Attachments | PILGRIMS-0008879646 | PILGRIMS-0008879662 | 13 |
| Emails/Attachments | PILGRIMS-0008879669 | PILGRIMS-0008879679 | 2 |
| Emails/Attachments | PILGRIMS-0008879682 | PILGRIMS-0008879878 | 22 |
| Emails/Attachments | PILGRIMS-0008879882 | PILGRIMS-0008879998 | 54 |
| Emails/Attachments | PILGRIMS-0008880009 | PILGRIMS-0008880065 | 6 |
| Emails/Attachments | PILGRIMS-0008880067 | PILGRIMS-0008880174 | 3 |
| Emails/Attachments | PILGRIMS-0008881697 | PILGRIMS-0008881715 | 6 |
| Emails/Attachments | PILGRIMS-0008884940 | PILGRIMS-0008890418 | 33 |
| Emails/Attachments | PILGRIMS-0008890420 | PILGRIMS-0008890425 | 4 |
| Emails/Attachments | PILGRIMS-0008890527 | PILGRIMS-0008890539 | 11 |
| Emails/Attachments | PILGRIMS-0008890885 | PILGRIMS-0008890899 | 5 |
| Emails/Attachments | PILGRIMS-0008890987 | PILGRIMS-0008891022 | 8 |
| Emails/Attachments | PILGRIMS-0008891179 | PILGRIMS-0008891189 | 2 |
| Emails/Attachments | PILGRIMS-0008891779 | PILGRIMS-0008891813 | 15 |
| Emails/Attachments | PILGRIMS-0008917267 | PILGRIMS-0008917268 | 2 |
| Emails/Attachments | PILGRIMS-0008917728 | PILGRIMS-0008918359 | 5 |
| Emails/Attachments | PILGRIMS-0008918368 | PILGRIMS-0008918377 | 8 |
| Emails/Attachments | PILGRIMS-0008920263 | PILGRIMS-0008920288 | 6 |
| Emails/Attachments | PILGRIMS-0008920405 | PILGRIMS-0008920405 | 1 |
| Emails/Attachments | PILGRIMS-0008920407 | PILGRIMS-0008920408 | 1 |
| Emails/Attachments | PILGRIMS-0008920674 | PILGRIMS-0008920675 | 2 |
| Emails/Attachments | PILGRIMS-0008920733 | PILGRIMS-0008920736 | 4 |
| Emails/Attachments | PILGRIMS-0008920807 | PILGRIMS-0008920807 | 1 |
| Emails/Attachments | PILGRIMS-0008920817 | PILGRIMS-0008920819 | 3 |
| Emails/Attachments | PILGRIMS-0008920842 | PILGRIMS-0008937148 | 4,013 |
| Emails/Attachments | PILGRIMS-0008947921 | PILGRIMS-0008949173 | 15 |
| Emails/Attachments | PILGRIMS-0008953456 | PILGRIMS-0008953457 | 1 |
| Emails/Attachments | PILGRIMS-0008953644 | PILGRIMS-0008953646 | 2 |
| Emails/Attachments | PILGRIMS-0008954081 | PILGRIMS-0008957532 | 932 |
| Emails/Attachments | PILGRIMS-0008957629 | PILGRIMS-0008958092 | 141 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008958106 | PILGRIMS-0008958129 | 10 |
| Emails/Attachments | PILGRIMS-0008958149 | PILGRIMS-0008958168 | 5 |
| Emails/Attachments | PILGRIMS-0008959903 | PILGRIMS-0008959924 | 5 |
| Emails/Attachments | PILGRIMS-0008965439 | PILGRIMS-0008965441 | 3 |
| Emails/Attachments | PILGRIMS-0008966593 | PILGRIMS-0008966594 | 1 |
| Emails/Attachments | PILGRIMS-0008966992 | PILGRIMS-0008966994 | 3 |
| Emails/Attachments | PILGRIMS-0008967001 | PILGRIMS-0008967004 | 3 |
| Emails/Attachments | PILGRIMS-0008967635 | PILGRIMS-0008967635 | 1 |
| Emails/Attachments | PILGRIMS-0008967670 | PILGRIMS-0008967671 | 2 |
| Emails/Attachments | PILGRIMS-0008967682 | PILGRIMS-0008967692 | 2 |
| Emails/Attachments | PILGRIMS-0008967755 | PILGRIMS-0008967758 | 4 |
| Emails/Attachments | PILGRIMS-0008967765 | PILGRIMS-0008967766 | 2 |
| Emails/Attachments | PILGRIMS-0008967774 | PILGRIMS-0008967774 | 1 |
| Emails/Attachments | PILGRIMS-0008967776 | PILGRIMS-0008967777 | 2 |
| Emails/Attachments | PILGRIMS-0008967780 | PILGRIMS-0008967790 | 2 |
| Emails/Attachments | PILGRIMS-0008967799 | PILGRIMS-0008967814 | 15 |
| Emails/Attachments | PILGRIMS-0008967824 | PILGRIMS-0008967829 | 5 |
| Emails/Attachments | PILGRIMS-0008967861 | PILGRIMS-0008967864 | 1 |
| Emails/Attachments | PILGRIMS-0008967869 | PILGRIMS-0008967869 | 1 |
| Emails/Attachments | PILGRIMS-0008967882 | PILGRIMS-0008967903 | 9 |
| Emails/Attachments | PILGRIMS-0008967911 | PILGRIMS-0008967912 | 2 |
| Emails/Attachments | PILGRIMS-0008967916 | PILGRIMS-0008967939 | 19 |
| Emails/Attachments | PILGRIMS-0008967941 | PILGRIMS-0008967942 | 1 |
| Emails/Attachments | PILGRIMS-0008967946 | PILGRIMS-0008967954 | 8 |
| Emails/Attachments | PILGRIMS-0008967958 | PILGRIMS-0008967976 | 15 |
| Emails/Attachments | PILGRIMS-0008967992 | PILGRIMS-0008968004 | 3 |
| Emails/Attachments | PILGRIMS-0008968007 | PILGRIMS-0008968019 | 9 |
| Emails/Attachments | PILGRIMS-0008968024 | PILGRIMS-0008968026 | 1 |
| Emails/Attachments | PILGRIMS-0008968030 | PILGRIMS-0008968068 | 13 |
| Emails/Attachments | PILGRIMS-0008968070 | PILGRIMS-0008968105 | 19 |
| Emails/Attachments | PILGRIMS-0008968112 | PILGRIMS-0008968117 | 1 |
| Emails/Attachments | PILGRIMS-0008968122 | PILGRIMS-0008968124 | 2 |
| Emails/Attachments | PILGRIMS-0008968137 | PILGRIMS-0008968163 | 10 |
| Emails/Attachments | PILGRIMS-0008968169 | PILGRIMS-0008968287 | 62 |
| Emails/Attachments | PILGRIMS-0008968302 | PILGRIMS-0008968329 | 9 |
| Emails/Attachments | PILGRIMS-0008968332 | PILGRIMS-0008968333 | 2 |
| Emails/Attachments | PILGRIMS-0008968336 | PILGRIMS-0008968352 | 13 |
| Emails/Attachments | PILGRIMS-0008968356 | PILGRIMS-0008968359 | 2 |
| Emails/Attachments | PILGRIMS-0008968362 | PILGRIMS-0008968380 | 16 |
| Emails/Attachments | PILGRIMS-0008968386 | PILGRIMS-0008968387 | 1 |
| Emails/Attachments | PILGRIMS-0008968392 | PILGRIMS-0008968400 | 4 |
| Emails/Attachments | PILGRIMS-0008968403 | PILGRIMS-0008968427 | 23 |
| Emails/Attachments | PILGRIMS-0008968431 | PILGRIMS-0008968458 | 17 |
| Emails/Attachments | PILGRIMS-0008968461 | PILGRIMS-0008968481 | 19 |
| Emails/Attachments | PILGRIMS-0008968484 | PILGRIMS-0008968502 | 9 |
| Emails/Attachments | PILGRIMS-0008968565 | PILGRIMS-0008968566 | 2 |
| Emails/Attachments | PILGRIMS-0008968569 | PILGRIMS-0008968571 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008968574 | PILGRIMS-0008968581 | 5 |
| Emails/Attachments | PILGRIMS-0008968584 | PILGRIMS-0008968599 | 10 |
| Emails/Attachments | PILGRIMS-0008968605 | PILGRIMS-0008968848 | 130 |
| Emails/Attachments | PILGRIMS-0008968850 | PILGRIMS-0008969002 | 46 |
| Emails/Attachments | PILGRIMS-0008969004 | PILGRIMS-0008969069 | 29 |
| Emails/Attachments | PILGRIMS-0008969077 | PILGRIMS-0008970260 | 272 |
| Emails/Attachments | PILGRIMS-0008974156 | PILGRIMS-0008978757 | 828 |
| Emails/Attachments | PILGRIMS-0008978760 | PILGRIMS-0008981080 | 245 |
| Emails/Attachments | PILGRIMS-0008981082 | PILGRIMS-0008989470 | 1,397 |
| Emails/Attachments | PILGRIMS-0009007551 | PILGRIMS-0009008062 | 70 |
| Emails/Attachments | PILGRIMS-0009008071 | PILGRIMS-0009008081 | 7 |
| Emails/Attachments | PILGRIMS-0009008120 | PILGRIMS-0009008141 | 8 |
| Emails/Attachments | PILGRIMS-0009008227 | PILGRIMS-0009008229 | 2 |
| Emails/Attachments | PILGRIMS-0009008699 | PILGRIMS-0009008710 | 7 |
| Emails/Attachments | PILGRIMS-0009008741 | PILGRIMS-0009008767 | 14 |
| Emails/Attachments | PILGRIMS-0009008770 | PILGRIMS-0009008797 | 16 |
| Emails/Attachments | PILGRIMS-0009008799 | PILGRIMS-0009008800 | 2 |
| Emails/Attachments | PILGRIMS-0009008927 | PILGRIMS-0009008927 | 1 |
| Emails/Attachments | PILGRIMS-0009008963 | PILGRIMS-0009009008 | 10 |
| Emails/Attachments | PILGRIMS-0009009016 | PILGRIMS-0009009079 | 28 |
| Emails/Attachments | PILGRIMS-0009014785 | PILGRIMS-0009014808 | 6 |
| Emails/Attachments | PILGRIMS-0009017292 | PILGRIMS-0009017308 | 17 |
| Emails/Attachments | PILGRIMS-0009018402 | PILGRIMS-0009018402 | 1 |
| Emails/Attachments | PILGRIMS-0009020477 | PILGRIMS-0009033269 | 4,075 |
| Emails/Attachments | PILGRIMS-0009033271 | PILGRIMS-0009034232 | 116 |
| Emails/Attachments | PILGRIMS-0009034235 | PILGRIMS-0009034583 | 141 |
| Emails/Attachments | PILGRIMS-0009034585 | PILGRIMS-0009035234 | 168 |
| Emails/Attachments | PILGRIMS-0009035237 | PILGRIMS-0009038571 | 1,018 |
| Emails/Attachments | PILGRIMS-0009038582 | PILGRIMS-0009042978 | 625 |
| Emails/Attachments | PILGRIMS-0009043074 | PILGRIMS-0009044149 | 221 |
| Emails/Attachments | PILGRIMS-0009044152 | PILGRIMS-0009053331 | 1,145 |
| Emails/Attachments | PILGRIMS-0009053352 | PILGRIMS-0009075234 | 1,506 |
| Emails/Attachments | PILGRIMS-0009075238 | PILGRIMS-0009075634 | 206 |
| Emails/Attachments | PILGRIMS-0009075798 | PILGRIMS-0009075799 | 1 |
| Emails/Attachments | PILGRIMS-0009075863 | PILGRIMS-0009075864 | 1 |
| Emails/Attachments | PILGRIMS-0009075977 | PILGRIMS-0009075977 | 1 |
| Emails/Attachments | PILGRIMS-0009075983 | PILGRIMS-0009075996 | 2 |
| Emails/Attachments | PILGRIMS-0009076057 | PILGRIMS-0009076057 | 1 |
| Emails/Attachments | PILGRIMS-0009076188 | PILGRIMS-0009076218 | 16 |
| Emails/Attachments | PILGRIMS-0009076235 | PILGRIMS-0009076239 | 2 |
| Emails/Attachments | PILGRIMS-0009076522 | PILGRIMS-0009076522 | 1 |
| Emails/Attachments | PILGRIMS-0009077010 | PILGRIMS-0009077065 | 2 |
| Emails/Attachments | PILGRIMS-0009077067 | PILGRIMS-0009077067 | 1 |
| Emails/Attachments | PILGRIMS-0009077096 | PILGRIMS-0009077132 | 2 |
| Emails/Attachments | PILGRIMS-0009077319 | PILGRIMS-0009077320 | 2 |
| Emails/Attachments | PILGRIMS-0009077322 | PILGRIMS-0009077322 | 1 |
| Emails/Attachments | PILGRIMS-0009077361 | PILGRIMS-0009077361 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009077605 | PILGRIMS-0009077608 | 1 |
| Emails/Attachments | PILGRIMS-0009077758 | PILGRIMS-0009077764 | 3 |
| Emails/Attachments | PILGRIMS-0009077869 | PILGRIMS-0009077999 | 3 |
| Emails/Attachments | PILGRIMS-0009078322 | PILGRIMS-0009078322 | 1 |
| Emails/Attachments | PILGRIMS-0009078329 | PILGRIMS-0009078329 | 1 |
| Emails/Attachments | PILGRIMS-0009078498 | PILGRIMS-0009078499 | 1 |
| Emails/Attachments | PILGRIMS-0009078505 | PILGRIMS-0009078507 | 1 |
| Emails/Attachments | PILGRIMS-0009078516 | PILGRIMS-0009078517 | 1 |
| Emails/Attachments | PILGRIMS-0009078594 | PILGRIMS-0009078599 | 2 |
| Emails/Attachments | PILGRIMS-0009078616 | PILGRIMS-0009078620 | 2 |
| Emails/Attachments | PILGRIMS-0009078732 | PILGRIMS-0009078733 | 1 |
| Emails/Attachments | PILGRIMS-0009078741 | PILGRIMS-0009078742 | 1 |
| Emails/Attachments | PILGRIMS-0009078750 | PILGRIMS-0009078799 | 18 |
| Emails/Attachments | PILGRIMS-0009078906 | PILGRIMS-0009078912 | 1 |
| Emails/Attachments | PILGRIMS-0009079297 | PILGRIMS-0009079297 | 1 |
| Emails/Attachments | PILGRIMS-0009079315 | PILGRIMS-0009079318 | 3 |
| Emails/Attachments | PILGRIMS-0009079375 | PILGRIMS-0009079377 | 1 |
| Emails/Attachments | PILGRIMS-0009081440 | PILGRIMS-0009081445 | 2 |
| Emails/Attachments | PILGRIMS-0009081783 | PILGRIMS-0009081784 | 2 |
| Emails/Attachments | PILGRIMS-0009081848 | PILGRIMS-0009081872 | 15 |
| Emails/Attachments | PILGRIMS-0009082176 | PILGRIMS-0009082179 | 2 |
| Emails/Attachments | PILGRIMS-0009082202 | PILGRIMS-0009082204 | 1 |
| Emails/Attachments | PILGRIMS-0009082212 | PILGRIMS-0009082233 | 3 |
| Emails/Attachments | PILGRIMS-0009082367 | PILGRIMS-0009082367 | 1 |
| Emails/Attachments | PILGRIMS-0009083597 | PILGRIMS-0009083600 | 1 |
| Emails/Attachments | PILGRIMS-0009083628 | PILGRIMS-0009083628 | 1 |
| Emails/Attachments | PILGRIMS-0009083866 | PILGRIMS-0009083871 | 5 |
| Emails/Attachments | PILGRIMS-0009083880 | PILGRIMS-0009083882 | 1 |
| Emails/Attachments | PILGRIMS-0009084132 | PILGRIMS-0009084133 | 1 |
| Emails/Attachments | PILGRIMS-0009084155 | PILGRIMS-0009084157 | 1 |
| Emails/Attachments | PILGRIMS-0009084325 | PILGRIMS-0009084330 | 1 |
| Emails/Attachments | PILGRIMS-0009084337 | PILGRIMS-0009084342 | 1 |
| Emails/Attachments | PILGRIMS-0009084381 | PILGRIMS-0009084399 | 8 |
| Emails/Attachments | PILGRIMS-0009084596 | PILGRIMS-0009084596 | 1 |
| Emails/Attachments | PILGRIMS-0009085168 | PILGRIMS-0009085176 | 2 |
| Emails/Attachments | PILGRIMS-0009085182 | PILGRIMS-0009085186 | 1 |
| Emails/Attachments | PILGRIMS-0009085674 | PILGRIMS-0009085676 | 1 |
| Emails/Attachments | PILGRIMS-0009085747 | PILGRIMS-0009085878 | 43 |
| Emails/Attachments | PILGRIMS-0009085909 | PILGRIMS-0009085936 | 4 |
| Emails/Attachments | PILGRIMS-0009085963 | PILGRIMS-0009085964 | 1 |
| Emails/Attachments | PILGRIMS-0009085968 | PILGRIMS-0009085970 | 1 |
| Emails/Attachments | PILGRIMS-0009085983 | PILGRIMS-0009085987 | 2 |
| Emails/Attachments | PILGRIMS-0009086012 | PILGRIMS-0009086193 | 50 |
| Emails/Attachments | PILGRIMS-0009086302 | PILGRIMS-0009086321 | 4 |
| Emails/Attachments | PILGRIMS-0009086330 | PILGRIMS-0009086331 | 1 |
| Emails/Attachments | PILGRIMS-0009086387 | PILGRIMS-0009086394 | 2 |
| Emails/Attachments | PILGRIMS-0009086408 | PILGRIMS-0009086408 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009086469 | PILGRIMS-0009086471 | 2 |
| Emails/Attachments | PILGRIMS-0009086673 | PILGRIMS-0009086674 | 1 |
| Emails/Attachments | PILGRIMS-0009086711 | PILGRIMS-0009086715 | 2 |
| Emails/Attachments | PILGRIMS-0009087890 | PILGRIMS-0009087892 | 2 |
| Emails/Attachments | PILGRIMS-0009087897 | PILGRIMS-0009087899 | 3 |
| Emails/Attachments | PILGRIMS-0009087907 | PILGRIMS-0009087909 | 1 |
| Emails/Attachments | PILGRIMS-0009087982 | PILGRIMS-0009087982 | 1 |
| Emails/Attachments | PILGRIMS-0009088058 | PILGRIMS-0009088060 | 1 |
| Emails/Attachments | PILGRIMS-0009088066 | PILGRIMS-0009088068 | 1 |
| Emails/Attachments | PILGRIMS-0009088077 | PILGRIMS-0009088080 | 1 |
| Emails/Attachments | PILGRIMS-0009088089 | PILGRIMS-0009088092 | 1 |
| Emails/Attachments | PILGRIMS-0009088095 | PILGRIMS-0009088096 | 2 |
| Emails/Attachments | PILGRIMS-0009088127 | PILGRIMS-0009088201 | 16 |
| Emails/Attachments | PILGRIMS-0009088300 | PILGRIMS-0009089274 | 6 |
| Emails/Attachments | PILGRIMS-0009089290 | PILGRIMS-0009089294 | 4 |
| Emails/Attachments | PILGRIMS-0009089308 | PILGRIMS-0009089308 | 1 |
| Emails/Attachments | PILGRIMS-0009089330 | PILGRIMS-0009089331 | 1 |
| Emails/Attachments | PILGRIMS-0009089977 | PILGRIMS-0009089978 | 1 |
| Emails/Attachments | PILGRIMS-0009090206 | PILGRIMS-0009090206 | 1 |
| Emails/Attachments | PILGRIMS-0009090314 | PILGRIMS-0009090316 | 3 |
| Emails/Attachments | PILGRIMS-0009090373 | PILGRIMS-0009090385 | 2 |
| Emails/Attachments | PILGRIMS-0009090446 | PILGRIMS-0009090447 | 1 |
| Emails/Attachments | PILGRIMS-0009090546 | PILGRIMS-0009090566 | 3 |
| Emails/Attachments | PILGRIMS-0009090656 | PILGRIMS-0009090657 | 1 |
| Emails/Attachments | PILGRIMS-0009090661 | PILGRIMS-0009090661 | 1 |
| Emails/Attachments | PILGRIMS-0009090693 | PILGRIMS-0009090725 | 9 |
| Emails/Attachments | PILGRIMS-0009090728 | PILGRIMS-0009091470 | 5 |
| Emails/Attachments | PILGRIMS-0009091485 | PILGRIMS-0009091485 | 1 |
| Emails/Attachments | PILGRIMS-0009091563 | PILGRIMS-0009091624 | 21 |
| Emails/Attachments | PILGRIMS-0009091628 | PILGRIMS-0009091630 | 1 |
| Emails/Attachments | PILGRIMS-0009091641 | PILGRIMS-0009091642 | 2 |
| Emails/Attachments | PILGRIMS-0009091773 | PILGRIMS-0009091774 | 1 |
| Emails/Attachments | PILGRIMS-0009091794 | PILGRIMS-0009091794 | 1 |
| Emails/Attachments | PILGRIMS-0009091820 | PILGRIMS-0009091821 | 2 |
| Emails/Attachments | PILGRIMS-0009091883 | PILGRIMS-0009091999 | 44 |
| Emails/Attachments | PILGRIMS-0009092119 | PILGRIMS-0009092120 | 1 |
| Emails/Attachments | PILGRIMS-0009092161 | PILGRIMS-0009092278 | 36 |
| Emails/Attachments | PILGRIMS-0009092289 | PILGRIMS-0009092295 | 2 |
| Emails/Attachments | PILGRIMS-0009092315 | PILGRIMS-0009092332 | 4 |
| Emails/Attachments | PILGRIMS-0009092349 | PILGRIMS-0009092349 | 1 |
| Emails/Attachments | PILGRIMS-0009092454 | PILGRIMS-0009092458 | 3 |
| Emails/Attachments | PILGRIMS-0009092720 | PILGRIMS-0009092722 | 2 |
| Emails/Attachments | PILGRIMS-0009092729 | PILGRIMS-0009092730 | 2 |
| Emails/Attachments | PILGRIMS-0009092738 | PILGRIMS-0009092802 | 32 |
| Emails/Attachments | PILGRIMS-0009093054 | PILGRIMS-0009093077 | 2 |
| Emails/Attachments | PILGRIMS-0009093133 | PILGRIMS-0009093133 | 1 |
| Emails/Attachments | PILGRIMS-0009093215 | PILGRIMS-0009093228 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009093440 | PILGRIMS-0009093444 | 4 |
| Emails/Attachments | PILGRIMS-0009093993 | PILGRIMS-0009093993 | 1 |
| Emails/Attachments | PILGRIMS-0009094063 | PILGRIMS-0009094066 | 2 |
| Emails/Attachments | PILGRIMS-0009094314 | PILGRIMS-0009094330 | 6 |
| Emails/Attachments | PILGRIMS-0009094334 | PILGRIMS-0009094338 | 1 |
| Emails/Attachments | PILGRIMS-0009094360 | PILGRIMS-0009094362 | 1 |
| Emails/Attachments | PILGRIMS-0009094367 | PILGRIMS-0009094369 | 1 |
| Emails/Attachments | PILGRIMS-0009094618 | PILGRIMS-0009094618 | 1 |
| Emails/Attachments | PILGRIMS-0009094643 | PILGRIMS-0009094649 | 2 |
| Emails/Attachments | PILGRIMS-0009094652 | PILGRIMS-0009094659 | 6 |
| Emails/Attachments | PILGRIMS-0009094664 | PILGRIMS-0009094665 | 2 |
| Emails/Attachments | PILGRIMS-0009094673 | PILGRIMS-0009094685 | 6 |
| Emails/Attachments | PILGRIMS-0009094695 | PILGRIMS-0009094695 | 1 |
| Emails/Attachments | PILGRIMS-0009094809 | PILGRIMS-0009094851 | 17 |
| Emails/Attachments | PILGRIMS-0009094876 | PILGRIMS-0009094900 | 3 |
| Emails/Attachments | PILGRIMS-0009094946 | PILGRIMS-0009094956 | 7 |
| Emails/Attachments | PILGRIMS-0009094958 | PILGRIMS-0009094960 | 1 |
| Emails/Attachments | PILGRIMS-0009095026 | PILGRIMS-0009095028 | 1 |
| Emails/Attachments | PILGRIMS-0009095092 | PILGRIMS-0009095099 | 2 |
| Emails/Attachments | PILGRIMS-0009095143 | PILGRIMS-0009095145 | 1 |
| Emails/Attachments | PILGRIMS-0009095340 | PILGRIMS-0009095363 | 4 |
| Emails/Attachments | PILGRIMS-0009095405 | PILGRIMS-0009095408 | 1 |
| Emails/Attachments | PILGRIMS-0009095446 | PILGRIMS-0009095448 | 1 |
| Emails/Attachments | PILGRIMS-0009095470 | PILGRIMS-0009095471 | 1 |
| Emails/Attachments | PILGRIMS-0009096346 | PILGRIMS-0009096347 | 1 |
| Emails/Attachments | PILGRIMS-0009096983 | PILGRIMS-0009096987 | 2 |
| Emails/Attachments | PILGRIMS-0009097061 | PILGRIMS-0009097061 | 1 |
| Emails/Attachments | PILGRIMS-0009097087 | PILGRIMS-0009097090 | 1 |
| Emails/Attachments | PILGRIMS-0009097480 | PILGRIMS-0009097494 | 9 |
| Emails/Attachments | PILGRIMS-0009097530 | PILGRIMS-0009097534 | 1 |
| Emails/Attachments | PILGRIMS-0009097961 | PILGRIMS-0009097961 | 1 |
| Emails/Attachments | PILGRIMS-0009097981 | PILGRIMS-0009097982 | 2 |
| Emails/Attachments | PILGRIMS-0009097997 | PILGRIMS-0009097998 | 2 |
| Emails/Attachments | PILGRIMS-0009098564 | PILGRIMS-0009098565 | 2 |
| Emails/Attachments | PILGRIMS-0009098576 | PILGRIMS-0009098581 | 3 |
| Emails/Attachments | PILGRIMS-0009098648 | PILGRIMS-0009098649 | 1 |
| Emails/Attachments | PILGRIMS-0009099902 | PILGRIMS-0009099903 | 2 |
| Emails/Attachments | PILGRIMS-0009100105 | PILGRIMS-0009100128 | 9 |
| Emails/Attachments | PILGRIMS-0009100178 | PILGRIMS-0009100184 | 2 |
| Emails/Attachments | PILGRIMS-0009104366 | PILGRIMS-0009104367 | 1 |
| Emails/Attachments | PILGRIMS-0009104932 | PILGRIMS-0009104932 | 1 |
| Emails/Attachments | PILGRIMS-0009104935 | PILGRIMS-0009105088 | 3 |
| Emails/Attachments | PILGRIMS-0009105091 | PILGRIMS-0009105091 | 1 |
| Emails/Attachments | PILGRIMS-0009105138 | PILGRIMS-0009105139 | 2 |
| Emails/Attachments | PILGRIMS-0009105182 | PILGRIMS-0009105193 | 12 |
| Emails/Attachments | PILGRIMS-0009105204 | PILGRIMS-0009105206 | 1 |
| Emails/Attachments | PILGRIMS-0009105272 | PILGRIMS-0009105272 | 1 |

| Emails/Attachments | PILGRIMS-0009105275 | PILGRIMS-0009105280 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009105296 | PILGRIMS-0009105305 | 2 |
| Emails/Attachments | PILGRIMS-0009105316 | PILGRIMS-0009105343 | 13 |
| Emails/Attachments | PILGRIMS-0009105364 | PILGRIMS-0009105365 | 1 |
| Emails/Attachments | PILGRIMS-0009105368 | PILGRIMS-0009105368 | 1 |
| Emails/Attachments | PILGRIMS-0009105370 | PILGRIMS-0009105388 | 6 |
| Emails/Attachments | PILGRIMS-0009105481 | PILGRIMS-0009105484 | 2 |
| Emails/Attachments | PILGRIMS-0009105497 | PILGRIMS-0009105499 | 2 |
| Emails/Attachments | PILGRIMS-0009105549 | PILGRIMS-0009105551 | 1 |
| Emails/Attachments | PILGRIMS-0009105914 | PILGRIMS-0009105959 | 17 |
| Emails/Attachments | PILGRIMS-0009105978 | PILGRIMS-0009105979 | 2 |
| Emails/Attachments | PILGRIMS-0009105982 | PILGRIMS-0009105991 | 3 |
| Emails/Attachments | PILGRIMS-0009105997 | PILGRIMS-0009106008 | 3 |
| Emails/Attachments | PILGRIMS-0009106021 | PILGRIMS-0009106021 | 1 |
| Emails/Attachments | PILGRIMS-0009106024 | PILGRIMS-0009106036 | 3 |
| Emails/Attachments | PILGRIMS-0009106041 | PILGRIMS-0009106041 | 1 |
| Emails/Attachments | PILGRIMS-0009106047 | PILGRIMS-0009106050 | 1 |
| Emails/Attachments | PILGRIMS-0009106072 | PILGRIMS-0009106078 | 5 |
| Emails/Attachments | PILGRIMS-0009106082 | PILGRIMS-0009106085 | 4 |
| Emails/Attachments | PILGRIMS-0009106091 | PILGRIMS-0009106092 | 2 |
| Emails/Attachments | PILGRIMS-0009106217 | PILGRIMS-0009106218 | 2 |
| Emails/Attachments | PILGRIMS-0009106296 | PILGRIMS-0009106297 | 2 |
| Emails/Attachments | PILGRIMS-0009106320 | PILGRIMS-0009106320 | 1 |
| Emails/Attachments | PILGRIMS-0009107509 | PILGRIMS-0009107510 | 2 |
| Emails/Attachments | PILGRIMS-0009107535 | PILGRIMS-0009107536 | 1 |
| Emails/Attachments | PILGRIMS-0009107580 | PILGRIMS-0009107589 | 6 |
| Emails/Attachments | PILGRIMS-0009107619 | PILGRIMS-0009107621 | 1 |
| Emails/Attachments | PILGRIMS-0009107624 | PILGRIMS-0009107681 | 4 |
| Emails/Attachments | PILGRIMS-0009107854 | PILGRIMS-0009107856 | 3 |
| Emails/Attachments | PILGRIMS-0009107908 | PILGRIMS-0009107908 | 1 |
| Emails/Attachments | PILGRIMS-0009107911 | PILGRIMS-0009107911 | 1 |
| Emails/Attachments | PILGRIMS-0009107988 | PILGRIMS-0009107988 | 1 |
| Emails/Attachments | PILGRIMS-0009107996 | PILGRIMS-0009108004 | 2 |
| Emails/Attachments | PILGRIMS-0009108010 | PILGRIMS-0009108247 | 65 |
| Emails/Attachments | PILGRIMS-0009108340 | PILGRIMS-0009108341 | 2 |
| Emails/Attachments | PILGRIMS-0009108545 | PILGRIMS-0009108545 | 1 |
| Emails/Attachments | PILGRIMS-0009108605 | PILGRIMS-0009108615 | 5 |
| Emails/Attachments | PILGRIMS-0009108619 | PILGRIMS-0009108624 | 3 |
| Emails/Attachments | PILGRIMS-0009108653 | PILGRIMS-0009108653 | 1 |
| Emails/Attachments | PILGRIMS-0009108655 | PILGRIMS-0009108659 | 3 |
| Emails/Attachments | PILGRIMS-0009108677 | PILGRIMS-0009108681 | 3 |
| Emails/Attachments | PILGRIMS-0009108686 | PILGRIMS-0009108689 | 2 |
| Emails/Attachments | PILGRIMS-0009108832 | PILGRIMS-0009108833 | 2 |
| Emails/Attachments | PILGRIMS-0009108860 | PILGRIMS-0009108860 | 1 |
| Emails/Attachments | PILGRIMS-0009108886 | PILGRIMS-0009108889 | 4 |
| Emails/Attachments | PILGRIMS-0009108895 | PILGRIMS-0009108898 | 4 |
| Emails/Attachments | PILGRIMS-0009108905 | PILGRIMS-0009108915 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009108924 | PILGRIMS-0009108931 | 8 |
| Emails/Attachments | PILGRIMS-0009108935 | PILGRIMS-0009108948 | 8 |
| Emails/Attachments | PILGRIMS-0009109002 | PILGRIMS-0009109003 | 1 |
| Emails/Attachments | PILGRIMS-0009109007 | PILGRIMS-0009109008 | 2 |
| Emails/Attachments | PILGRIMS-0009109031 | PILGRIMS-0009109031 | 1 |
| Emails/Attachments | PILGRIMS-0009109042 | PILGRIMS-0009109045 | 2 |
| Emails/Attachments | PILGRIMS-0009109081 | PILGRIMS-0009109084 | 2 |
| Emails/Attachments | PILGRIMS-0009109091 | PILGRIMS-0009109097 | 1 |
| Emails/Attachments | PILGRIMS-0009109124 | PILGRIMS-0009109125 | 2 |
| Emails/Attachments | PILGRIMS-0009109141 | PILGRIMS-0009109141 | 1 |
| Emails/Attachments | PILGRIMS-0009109169 | PILGRIMS-0009109172 | 3 |
| Emails/Attachments | PILGRIMS-0009109176 | PILGRIMS-0009109180 | 5 |
| Emails/Attachments | PILGRIMS-0009109204 | PILGRIMS-0009109209 | 4 |
| Emails/Attachments | PILGRIMS-0009109220 | PILGRIMS-0009109233 | 2 |
| Emails/Attachments | PILGRIMS-0009109431 | PILGRIMS-0009109432 | 2 |
| Emails/Attachments | PILGRIMS-0009109436 | PILGRIMS-0009109447 | 5 |
| Emails/Attachments | PILGRIMS-0009109450 | PILGRIMS-0009109452 | 1 |
| Emails/Attachments | PILGRIMS-0009109456 | PILGRIMS-0009109458 | 1 |
| Emails/Attachments | PILGRIMS-0009110110 | PILGRIMS-0009110129 | 20 |
| Emails/Attachments | PILGRIMS-0009111944 | PILGRIMS-0009111944 | 1 |
| Emails/Attachments | PILGRIMS-0009111960 | PILGRIMS-0009111960 | 1 |
| Emails/Attachments | PILGRIMS-0009111968 | PILGRIMS-0009111972 | 2 |
| Emails/Attachments | PILGRIMS-0009111980 | PILGRIMS-0009111984 | 3 |
| Emails/Attachments | PILGRIMS-0009111987 | PILGRIMS-0009111997 | 8 |
| Emails/Attachments | PILGRIMS-0009112008 | PILGRIMS-0009112012 | 1 |
| Emails/Attachments | PILGRIMS-0009112018 | PILGRIMS-0009112018 | 1 |
| Emails/Attachments | PILGRIMS-0009112022 | PILGRIMS-0009112028 | 3 |
| Emails/Attachments | PILGRIMS-0009112044 | PILGRIMS-0009112054 | 3 |
| Emails/Attachments | PILGRIMS-0009112059 | PILGRIMS-0009112060 | 1 |
| Emails/Attachments | PILGRIMS-0009112200 | PILGRIMS-0009112202 | 2 |
| Emails/Attachments | PILGRIMS-0009112211 | PILGRIMS-0009112212 | 2 |
| Emails/Attachments | PILGRIMS-0009112254 | PILGRIMS-0009112254 | 1 |
| Emails/Attachments | PILGRIMS-0009112402 | PILGRIMS-0009112404 | 1 |
| Emails/Attachments | PILGRIMS-0009112419 | PILGRIMS-0009112419 | 1 |
| Emails/Attachments | PILGRIMS-0009112434 | PILGRIMS-0009112435 | 2 |
| Emails/Attachments | PILGRIMS-0009112451 | PILGRIMS-0009112452 | 2 |
| Emails/Attachments | PILGRIMS-0009112465 | PILGRIMS-0009112465 | 1 |
| Emails/Attachments | PILGRIMS-0009112486 | PILGRIMS-0009112488 | 1 |
| Emails/Attachments | PILGRIMS-0009112493 | PILGRIMS-0009112493 | 1 |
| Emails/Attachments | PILGRIMS-0009113299 | PILGRIMS-0009113299 | 1 |
| Emails/Attachments | PILGRIMS-0009113332 | PILGRIMS-0009113334 | 1 |
| Emails/Attachments | PILGRIMS-0009113480 | PILGRIMS-0009113480 | 1 |
| Emails/Attachments | PILGRIMS-0009113505 | PILGRIMS-0009113515 | 8 |
| Emails/Attachments | PILGRIMS-0009114126 | PILGRIMS-0009114169 | 2 |
| Emails/Attachments | PILGRIMS-0009114173 | PILGRIMS-0009114174 | 1 |
| Emails/Attachments | PILGRIMS-0009114194 | PILGRIMS-0009114194 | 1 |
| Emails/Attachments | PILGRIMS-0009114328 | PILGRIMS-0009114370 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009114377 | PILGRIMS-0009114412 | 5 |
| Emails/Attachments | PILGRIMS-0009114425 | PILGRIMS-0009114425 | 1 |
| Emails/Attachments | PILGRIMS-0009114443 | PILGRIMS-0009114448 | 2 |
| Emails/Attachments | PILGRIMS-0009122868 | PILGRIMS-0009122869 | 1 |
| Emails/Attachments | PILGRIMS-0009123488 | PILGRIMS-0009123610 | 60 |
| Emails/Attachments | PILGRIMS-0009123625 | PILGRIMS-0009123625 | 1 |
| Emails/Attachments | PILGRIMS-0009123631 | PILGRIMS-0009123631 | 1 |
| Emails/Attachments | PILGRIMS-0009123633 | PILGRIMS-0009123634 | 2 |
| Emails/Attachments | PILGRIMS-0009123658 | PILGRIMS-0009123661 | 1 |
| Emails/Attachments | PILGRIMS-0009123668 | PILGRIMS-0009123668 | 1 |
| Emails/Attachments | PILGRIMS-0009123671 | PILGRIMS-0009123795 | 61 |
| Emails/Attachments | PILGRIMS-0009123799 | PILGRIMS-0009123822 | 9 |
| Emails/Attachments | PILGRIMS-0009123825 | PILGRIMS-0009123825 | 1 |
| Emails/Attachments | PILGRIMS-0009123830 | PILGRIMS-0009123835 | 2 |
| Emails/Attachments | PILGRIMS-0009123897 | PILGRIMS-0009124007 | 7 |
| Emails/Attachments | PILGRIMS-0009124011 | PILGRIMS-0009124027 | 3 |
| Emails/Attachments | PILGRIMS-0009124052 | PILGRIMS-0009124062 | 9 |
| Emails/Attachments | PILGRIMS-0009124068 | PILGRIMS-0009124068 | 1 |
| Emails/Attachments | PILGRIMS-0009124085 | PILGRIMS-0009124091 | 2 |
| Emails/Attachments | PILGRIMS-0009124112 | PILGRIMS-0009124128 | 5 |
| Emails/Attachments | PILGRIMS-0009124135 | PILGRIMS-0009124136 | 2 |
| Emails/Attachments | PILGRIMS-0009124180 | PILGRIMS-0009124182 | 3 |
| Emails/Attachments | PILGRIMS-0009124187 | PILGRIMS-0009124189 | 2 |
| Emails/Attachments | PILGRIMS-0009124213 | PILGRIMS-0009124220 | 1 |
| Emails/Attachments | PILGRIMS-0009124222 | PILGRIMS-0009124224 | 3 |
| Emails/Attachments | PILGRIMS-0009124257 | PILGRIMS-0009124287 | 6 |
| Emails/Attachments | PILGRIMS-0009124335 | PILGRIMS-0009124338 | 1 |
| Emails/Attachments | PILGRIMS-0009124341 | PILGRIMS-0009124465 | 67 |
| Emails/Attachments | PILGRIMS-0009124476 | PILGRIMS-0009124478 | 3 |
| Emails/Attachments | PILGRIMS-0009124483 | PILGRIMS-0009124485 | 2 |
| Emails/Attachments | PILGRIMS-0009124513 | PILGRIMS-0009124516 | 1 |
| Emails/Attachments | PILGRIMS-0009125607 | PILGRIMS-0009125613 | 2 |
| Emails/Attachments | PILGRIMS-0009125616 | PILGRIMS-0009125616 | 1 |
| Emails/Attachments | PILGRIMS-0009125619 | PILGRIMS-0009125627 | 3 |
| Emails/Attachments | PILGRIMS-0009125660 | PILGRIMS-0009125784 | 62 |
| Emails/Attachments | PILGRIMS-0009125817 | PILGRIMS-0009125818 | 2 |
| Emails/Attachments | PILGRIMS-0009125825 | PILGRIMS-0009125830 | 4 |
| Emails/Attachments | PILGRIMS-0009125837 | PILGRIMS-0009125843 | 2 |
| Emails/Attachments | PILGRIMS-0009125847 | PILGRIMS-0009125849 | 1 |
| Emails/Attachments | PILGRIMS-0009125858 | PILGRIMS-0009125979 | 60 |
| Emails/Attachments | PILGRIMS-0009126009 | PILGRIMS-0009126131 | 60 |
| Emails/Attachments | PILGRIMS-0009126152 | PILGRIMS-0009126274 | 60 |
| Emails/Attachments | PILGRIMS-0009126306 | PILGRIMS-0009126428 | 60 |
| Emails/Attachments | PILGRIMS-0009126437 | PILGRIMS-0009126558 | 59 |
| Emails/Attachments | PILGRIMS-0009126561 | PILGRIMS-0009126682 | 59 |
| Emails/Attachments | PILGRIMS-0009126685 | PILGRIMS-0009126844 | 78 |
| Emails/Attachments | PILGRIMS-0009126855 | PILGRIMS-0009126976 | 59 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009126988 | PILGRIMS-0009127111 | 60 |
| Emails/Attachments | PILGRIMS-0009127118 | PILGRIMS-0009127486 | 180 |
| Emails/Attachments | PILGRIMS-0009127501 | PILGRIMS-0009127623 | 60 |
| Emails/Attachments | PILGRIMS-0009127632 | PILGRIMS-0009127637 | 2 |
| Emails/Attachments | PILGRIMS-0009128323 | PILGRIMS-0009128445 | 60 |
| Emails/Attachments | PILGRIMS-0009128448 | PILGRIMS-0009128448 | 1 |
| Emails/Attachments | PILGRIMS-0009128474 | PILGRIMS-0009128533 | 4 |
| Emails/Attachments | PILGRIMS-0009128680 | PILGRIMS-0009128718 | 5 |
| Emails/Attachments | PILGRIMS-0009131223 | PILGRIMS-0009131360 | 66 |
| Emails/Attachments | PILGRIMS-0009132453 | PILGRIMS-0009136533 | 890 |
| Emails/Attachments | PILGRIMS-0009147200 | PILGRIMS-0009147217 | 3 |
| Emails/Attachments | PILGRIMS-0009153744 | PILGRIMS-0009157521 | 948 |
| Emails/Attachments | PILGRIMS-0009157531 | PILGRIMS-0009157702 | 67 |
| Emails/Attachments | PILGRIMS-0009157704 | PILGRIMS-0009157751 | 23 |
| Emails/Attachments | PILGRIMS-0009157757 | PILGRIMS-0009158924 | 379 |
| Emails/Attachments | PILGRIMS-0009158926 | PILGRIMS-0009160966 | 435 |
| Emails/Attachments | PILGRIMS-0009160988 | PILGRIMS-0009161222 | 37 |
| Emails/Attachments | PILGRIMS-0009161234 | PILGRIMS-0009162102 | 273 |
| Emails/Attachments | PILGRIMS-0009162114 | PILGRIMS-0009163132 | 369 |
| Emails/Attachments | PILGRIMS-0009163169 | PILGRIMS-0009164105 | 218 |
| Emails/Attachments | PILGRIMS-0009164135 | PILGRIMS-0009164599 | 170 |
| Emails/Attachments | PILGRIMS-0009165131 | PILGRIMS-0009165169 | 2 |
| Emails/Attachments | PILGRIMS-0009165184 | PILGRIMS-0009165197 | 2 |
| Emails/Attachments | PILGRIMS-0009165229 | PILGRIMS-0009165253 | 2 |
| Emails/Attachments | PILGRIMS-0009166371 | PILGRIMS-0009166391 | 2 |
| Emails/Attachments | PILGRIMS-0009166524 | PILGRIMS-0009166544 | 2 |
| Emails/Attachments | PILGRIMS-0009166697 | PILGRIMS-0009166717 | 2 |
| Emails/Attachments | PILGRIMS-0009167053 | PILGRIMS-0009167073 | 2 |
| Emails/Attachments | PILGRIMS-0009167327 | PILGRIMS-0009167347 | 2 |
| Emails/Attachments | PILGRIMS-0009167695 | PILGRIMS-0009167708 | 2 |
| Emails/Attachments | PILGRIMS-0009167952 | PILGRIMS-0009167972 | 2 |
| Emails/Attachments | PILGRIMS-0009168002 | PILGRIMS-0009168022 | 2 |
| Emails/Attachments | PILGRIMS-0009168061 | PILGRIMS-0009168081 | 2 |
| Emails/Attachments | PILGRIMS-0009168090 | PILGRIMS-0009168118 | 2 |
| Emails/Attachments | PILGRIMS-0009168141 | PILGRIMS-0009168161 | 2 |
| Emails/Attachments | PILGRIMS-0009168355 | PILGRIMS-0009168375 | 2 |
| Emails/Attachments | PILGRIMS-0009168600 | PILGRIMS-0009168620 | 2 |
| Emails/Attachments | PILGRIMS-0009168702 | PILGRIMS-0009168722 | 2 |
| Emails/Attachments | PILGRIMS-0009169442 | PILGRIMS-0009169477 | 2 |
| Emails/Attachments | PILGRIMS-0009169815 | PILGRIMS-0009169822 | 2 |
| Emails/Attachments | PILGRIMS-0009169994 | PILGRIMS-0009170004 | 2 |
| Emails/Attachments | PILGRIMS-0009170157 | PILGRIMS-0009173311 | 1,015 |
| Emails/Attachments | PILGRIMS-0009176588 | PILGRIMS-0009177689 | 536 |
| Emails/Attachments | PILGRIMS-0009177691 | PILGRIMS-0009177702 | 7 |
| Emails/Attachments | PILGRIMS-0009177711 | PILGRIMS-0009177805 | 53 |
| Emails/Attachments | PILGRIMS-0009177807 | PILGRIMS-0009178516 | 319 |
| Emails/Attachments | PILGRIMS-0009180217 | PILGRIMS-0009180823 | 4 |

| Emails/Attachments | PILGRIMS-0009181187 | PILGRIMS-0009181189 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009182039 | PILGRIMS-0009182042 | 3 |
| Emails/Attachments | PILGRIMS-0009183155 | PILGRIMS-0009183659 | 2 |
| Emails/Attachments | PILGRIMS-0009184100 | PILGRIMS-0009184101 | 1 |
| Emails/Attachments | PILGRIMS-0009184159 | PILGRIMS-0009184160 | 1 |
| Emails/Attachments | PILGRIMS-0009184204 | PILGRIMS-0009184206 | 1 |
| Emails/Attachments | PILGRIMS-0009184400 | PILGRIMS-0009184401 | 1 |
| Emails/Attachments | PILGRIMS-0009184583 | PILGRIMS-0009184586 | 3 |
| Emails/Attachments | PILGRIMS-0009184853 | PILGRIMS-0009184854 | 1 |
| Emails/Attachments | PILGRIMS-0009185210 | PILGRIMS-0009185215 | 1 |
| Emails/Attachments | PILGRIMS-0009185264 | PILGRIMS-0009185265 | 1 |
| Emails/Attachments | PILGRIMS-0009185477 | PILGRIMS-0009185478 | 2 |
| Emails/Attachments | PILGRIMS-0009185866 | PILGRIMS-0009185872 | 6 |
| Emails/Attachments | PILGRIMS-0009185926 | PILGRIMS-0009185927 | 1 |
| Emails/Attachments | PILGRIMS-0009185935 | PILGRIMS-0009186558 | 9 |
| Emails/Attachments | PILGRIMS-0009186563 | PILGRIMS-0009186574 | 3 |
| Emails/Attachments | PILGRIMS-0009186590 | PILGRIMS-0009186590 | 1 |
| Emails/Attachments | PILGRIMS-0009186601 | PILGRIMS-0009186602 | 1 |
| Emails/Attachments | PILGRIMS-0009186612 | PILGRIMS-0009186615 | 1 |
| Emails/Attachments | PILGRIMS-0009186634 | PILGRIMS-0009186638 | 3 |
| Emails/Attachments | PILGRIMS-0009186651 | PILGRIMS-0009186658 | 4 |
| Emails/Attachments | PILGRIMS-0009186665 | PILGRIMS-0009186673 | 2 |
| Emails/Attachments | PILGRIMS-0009186678 | PILGRIMS-0009186682 | 2 |
| Emails/Attachments | PILGRIMS-0009186853 | PILGRIMS-0009186853 | 1 |
| Emails/Attachments | PILGRIMS-0009186995 | PILGRIMS-0009186996 | 1 |
| Emails/Attachments | PILGRIMS-0009186998 | PILGRIMS-0009187011 | 4 |
| Emails/Attachments | PILGRIMS-0009187087 | PILGRIMS-0009187110 | 6 |
| Emails/Attachments | PILGRIMS-0009187222 | PILGRIMS-0009187228 | 3 |
| Emails/Attachments | PILGRIMS-0009187239 | PILGRIMS-0009187263 | 8 |
| Emails/Attachments | PILGRIMS-0009187324 | PILGRIMS-0009187325 | 1 |
| Emails/Attachments | PILGRIMS-0009187984 | PILGRIMS-0009187984 | 1 |
| Emails/Attachments | PILGRIMS-0009188251 | PILGRIMS-0009188253 | 1 |
| Emails/Attachments | PILGRIMS-0009188406 | PILGRIMS-0009188410 | 2 |
| Emails/Attachments | PILGRIMS-0009188477 | PILGRIMS-0009188478 | 2 |
| Emails/Attachments | PILGRIMS-0009188544 | PILGRIMS-0009188551 | 1 |
| Emails/Attachments | PILGRIMS-0009188850 | PILGRIMS-0009188852 | 1 |
| Emails/Attachments | PILGRIMS-0009188863 | PILGRIMS-0009188866 | 3 |
| Emails/Attachments | PILGRIMS-0009188909 | PILGRIMS-0009188909 | 1 |
| Emails/Attachments | PILGRIMS-0009189049 | PILGRIMS-0009189054 | 2 |
| Emails/Attachments | PILGRIMS-0009189069 | PILGRIMS-0009189071 | 1 |
| Emails/Attachments | PILGRIMS-0009189356 | PILGRIMS-0009189357 | 1 |
| Emails/Attachments | PILGRIMS-0009189377 | PILGRIMS-0009189384 | 2 |
| Emails/Attachments | PILGRIMS-0009189389 | PILGRIMS-0009189394 | 4 |
| Emails/Attachments | PILGRIMS-0009189398 | PILGRIMS-0009189403 | 3 |
| Emails/Attachments | PILGRIMS-0009189409 | PILGRIMS-0009189414 | 2 |
| Emails/Attachments | PILGRIMS-0009189421 | PILGRIMS-0009189423 | 3 |
| Emails/Attachments | PILGRIMS-0009189435 | PILGRIMS-0009189440 | 2 |

| Emails/Attachments | PILGRIMS-0009189725 | PILGRIMS-0009189730 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009189754 | PILGRIMS-0009189755 | 1 |
| Emails/Attachments | PILGRIMS-0009189776 | PILGRIMS-0009189777 | 1 |
| Emails/Attachments | PILGRIMS-0009189783 | PILGRIMS-0009189784 | 1 |
| Emails/Attachments | PILGRIMS-0009190079 | PILGRIMS-0009190082 | 4 |
| Emails/Attachments | PILGRIMS-0009190095 | PILGRIMS-0009190097 | 1 |
| Emails/Attachments | PILGRIMS-0009190150 | PILGRIMS-0009190152 | 1 |
| Emails/Attachments | PILGRIMS-0009191530 | PILGRIMS-0009191533 | 2 |
| Emails/Attachments | PILGRIMS-0009191704 | PILGRIMS-0009191705 | 2 |
| Emails/Attachments | PILGRIMS-0009194707 | PILGRIMS-0009194721 | 3 |
| Emails/Attachments | PILGRIMS-0009194724 | PILGRIMS-0009195035 | 65 |
| Emails/Attachments | PILGRIMS-0009195040 | PILGRIMS-0009201187 | 1,504 |
| Emails/Attachments | PILGRIMS-0009201189 | PILGRIMS-0009201562 | 194 |
| Emails/Attachments | PILGRIMS-0009201575 | PILGRIMS-0009202557 | 237 |
| Emails/Attachments | PILGRIMS-0009202575 | PILGRIMS-0009203081 | 165 |
| Emails/Attachments | PILGRIMS-0009203083 | PILGRIMS-0009203275 | 71 |
| Emails/Attachments | PILGRIMS-0009203277 | PILGRIMS-0009203305 | 13 |
| Emails/Attachments | PILGRIMS-0009203307 | PILGRIMS-0009203892 | 134 |
| Emails/Attachments | PILGRIMS-0009203895 | PILGRIMS-0009203896 | 2 |
| Emails/Attachments | PILGRIMS-0009203915 | PILGRIMS-0009203924 | 3 |
| Emails/Attachments | PILGRIMS-0009203931 | PILGRIMS-0009204080 | 47 |
| Emails/Attachments | PILGRIMS-0009204082 | PILGRIMS-0009204404 | 140 |
| Emails/Attachments | PILGRIMS-0009204406 | PILGRIMS-0009204426 | 4 |
| Emails/Attachments | PILGRIMS-0009204428 | PILGRIMS-0009205408 | 154 |
| Emails/Attachments | PILGRIMS-0009205413 | PILGRIMS-0009206053 | 68 |
| Emails/Attachments | PILGRIMS-0009206055 | PILGRIMS-0009209036 | 35 |
| Emails/Attachments | PILGRIMS-0009209039 | PILGRIMS-0009211317 | 57 |
| Emails/Attachments | PILGRIMS-0009211326 | PILGRIMS-0009213055 | 91 |
| Emails/Attachments | PILGRIMS-0009215096 | PILGRIMS-0009216399 | 11 |
| Emails/Attachments | PILGRIMS-0009216446 | PILGRIMS-0009217620 | 12 |
| Emails/Attachments | PILGRIMS-0009217800 | PILGRIMS-0009219041 | 14 |
| Emails/Attachments | PILGRIMS-0009227441 | PILGRIMS-0009227462 | 22 |
| Emails/Attachments | PILGRIMS-0009227465 | PILGRIMS-0009227482 | 9 |
| Emails/Attachments | PILGRIMS-0009227487 | PILGRIMS-0009227514 | 16 |
| Emails/Attachments | PILGRIMS-0009227527 | PILGRIMS-0009227528 | 2 |
| Emails/Attachments | PILGRIMS-0009227530 | PILGRIMS-0009227535 | 6 |
| Emails/Attachments | PILGRIMS-0009227538 | PILGRIMS-0009227542 | 5 |
| Emails/Attachments | PILGRIMS-0009227554 | PILGRIMS-0009227572 | 8 |
| Emails/Attachments | PILGRIMS-0009227575 | PILGRIMS-0009227586 | 10 |
| Emails/Attachments | PILGRIMS-0009227588 | PILGRIMS-0009227600 | 7 |
| Emails/Attachments | PILGRIMS-0009227605 | PILGRIMS-0009227678 | 20 |
| Emails/Attachments | PILGRIMS-0009227685 | PILGRIMS-0009227691 | 7 |
| Emails/Attachments | PILGRIMS-0009227694 | PILGRIMS-0009227700 | 5 |
| Emails/Attachments | PILGRIMS-0009227707 | PILGRIMS-0009227712 | 2 |
| Emails/Attachments | PILGRIMS-0009227715 | PILGRIMS-0009227728 | 9 |
| Emails/Attachments | PILGRIMS-0009227730 | PILGRIMS-0009227731 | 2 |
| Emails/Attachments | PILGRIMS-0009227738 | PILGRIMS-0009227738 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009227740 | PILGRIMS-0009227741 | 1 |
| Emails/Attachments | PILGRIMS-0009227748 | PILGRIMS-0009227750 | 2 |
| Emails/Attachments | PILGRIMS-0009227753 | PILGRIMS-0009227755 | 2 |
| Emails/Attachments | PILGRIMS-0009227762 | PILGRIMS-0009227762 | 1 |
| Emails/Attachments | PILGRIMS-0009227766 | PILGRIMS-0009228003 | 65 |
| Emails/Attachments | PILGRIMS-0009228005 | PILGRIMS-0009228018 | 5 |
| Emails/Attachments | PILGRIMS-0009228021 | PILGRIMS-0009228086 | 3 |
| Emails/Attachments | PILGRIMS-0009228091 | PILGRIMS-0009228159 | 5 |
| Emails/Attachments | PILGRIMS-0009228162 | PILGRIMS-0009229004 | 167 |
| Emails/Attachments | PILGRIMS-0009229022 | PILGRIMS-0009229098 | 16 |
| Emails/Attachments | PILGRIMS-0009229102 | PILGRIMS-0009229233 | 82 |
| Emails/Attachments | PILGRIMS-0009229321 | PILGRIMS-0009229419 | 10 |
| Emails/Attachments | PILGRIMS-0009229472 | PILGRIMS-0009229485 | 4 |
| Emails/Attachments | PILGRIMS-0009229992 | PILGRIMS-0009229992 | 1 |
| Emails/Attachments | PILGRIMS-0009230165 | PILGRIMS-0009230167 | 3 |
| Emails/Attachments | PILGRIMS-0009232703 | PILGRIMS-0009232943 | 48 |
| Emails/Attachments | PILGRIMS-0009232970 | PILGRIMS-0009233003 | 20 |
| Emails/Attachments | PILGRIMS-0009233025 | PILGRIMS-0009233079 | 32 |
| Emails/Attachments | PILGRIMS-0009233082 | PILGRIMS-0009233359 | 43 |
| Emails/Attachments | PILGRIMS-0009233361 | PILGRIMS-0009234958 | 300 |
| Emails/Attachments | PILGRIMS-0009234962 | PILGRIMS-0009235004 | 25 |
| Emails/Attachments | PILGRIMS-0009235006 | PILGRIMS-0009235029 | 11 |
| Emails/Attachments | PILGRIMS-0009235033 | PILGRIMS-0009235064 | 12 |
| Emails/Attachments | PILGRIMS-0009235067 | PILGRIMS-0009235087 | 4 |
| Emails/Attachments | PILGRIMS-0009235091 | PILGRIMS-0009235121 | 24 |
| Emails/Attachments | PILGRIMS-0009235123 | PILGRIMS-0009235125 | 2 |
| Emails/Attachments | PILGRIMS-0009235127 | PILGRIMS-0009235202 | 28 |
| Emails/Attachments | PILGRIMS-0009247186 | PILGRIMS-0009247187 | 2 |
| Emails/Attachments | PILGRIMS-0009252000 | PILGRIMS-0009253364 | 991 |
| Emails/Attachments | PILGRIMS-0009253369 | PILGRIMS-0009253369 | 1 |
| Emails/Attachments | PILGRIMS-0009253373 | PILGRIMS-0009253373 | 1 |
| Emails/Attachments | PILGRIMS-0009253376 | PILGRIMS-0009253448 | 53 |
| Emails/Attachments | PILGRIMS-0009253451 | PILGRIMS-0009253451 | 1 |
| Emails/Attachments | PILGRIMS-0009253470 | PILGRIMS-0009253473 | 4 |
| Emails/Attachments | PILGRIMS-0009253489 | PILGRIMS-0009253490 | 2 |
| Emails/Attachments | PILGRIMS-0009253494 | PILGRIMS-0009253494 | 1 |
| Emails/Attachments | PILGRIMS-0009253497 | PILGRIMS-0009253497 | 1 |
| Emails/Attachments | PILGRIMS-0009253520 | PILGRIMS-0009253520 | 1 |
| Emails/Attachments | PILGRIMS-0009253528 | PILGRIMS-0009253532 | 5 |
| Emails/Attachments | PILGRIMS-0009253567 | PILGRIMS-0009253601 | 8 |
| Emails/Attachments | PILGRIMS-0009253610 | PILGRIMS-0009253610 | 1 |
| Emails/Attachments | PILGRIMS-0009253621 | PILGRIMS-0009253634 | 11 |
| Emails/Attachments | PILGRIMS-0009253646 | PILGRIMS-0009253647 | 2 |
| Emails/Attachments | PILGRIMS-0009253650 | PILGRIMS-0009253651 | 2 |
| Emails/Attachments | PILGRIMS-0009253654 | PILGRIMS-0009253654 | 1 |
| Emails/Attachments | PILGRIMS-0009253658 | PILGRIMS-0009253659 | 2 |
| Emails/Attachments | PILGRIMS-0009253661 | PILGRIMS-0009253663 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009253666 | PILGRIMS-0009253667 | 2 |
| Emails/Attachments | PILGRIMS-0009253679 | PILGRIMS-0009253679 | 1 |
| Emails/Attachments | PILGRIMS-0009253682 | PILGRIMS-0009253682 | 1 |
| Emails/Attachments | PILGRIMS-0009253689 | PILGRIMS-0009253689 | 1 |
| Emails/Attachments | PILGRIMS-0009253693 | PILGRIMS-0009253693 | 1 |
| Emails/Attachments | PILGRIMS-0009253695 | PILGRIMS-0009253695 | 1 |
| Emails/Attachments | PILGRIMS-0009253710 | PILGRIMS-0009253710 | 1 |
| Emails/Attachments | PILGRIMS-0009253713 | PILGRIMS-0009253777 | 9 |
| Emails/Attachments | PILGRIMS-0009253779 | PILGRIMS-0009253779 | 1 |
| Emails/Attachments | PILGRIMS-0009253792 | PILGRIMS-0009253796 | 4 |
| Emails/Attachments | PILGRIMS-0009253849 | PILGRIMS-0009253898 | 4 |
| Emails/Attachments | PILGRIMS-0009253911 | PILGRIMS-0009253911 | 1 |
| Emails/Attachments | PILGRIMS-0009253913 | PILGRIMS-0009253915 | 3 |
| Emails/Attachments | PILGRIMS-0009253918 | PILGRIMS-0009253919 | 2 |
| Emails/Attachments | PILGRIMS-0009253934 | PILGRIMS-0009253935 | 2 |
| Emails/Attachments | PILGRIMS-0009254150 | PILGRIMS-0009254152 | 2 |
| Emails/Attachments | PILGRIMS-0009254155 | PILGRIMS-0009254157 | 2 |
| Emails/Attachments | PILGRIMS-0009254162 | PILGRIMS-0009254162 | 1 |
| Emails/Attachments | PILGRIMS-0009254167 | PILGRIMS-0009254231 | 6 |
| Emails/Attachments | PILGRIMS-0009254238 | PILGRIMS-0009254238 | 1 |
| Emails/Attachments | PILGRIMS-0009254250 | PILGRIMS-0009254250 | 1 |
| Emails/Attachments | PILGRIMS-0009254268 | PILGRIMS-0009254271 | 4 |
| Emails/Attachments | PILGRIMS-0009254276 | PILGRIMS-0009254283 | 4 |
| Emails/Attachments | PILGRIMS-0009254285 | PILGRIMS-0009254285 | 1 |
| Emails/Attachments | PILGRIMS-0009254290 | PILGRIMS-0009254292 | 3 |
| Emails/Attachments | PILGRIMS-0009254294 | PILGRIMS-0009254298 | 3 |
| Emails/Attachments | PILGRIMS-0009254305 | PILGRIMS-0009254307 | 2 |
| Emails/Attachments | PILGRIMS-0009254311 | PILGRIMS-0009254313 | 3 |
| Emails/Attachments | PILGRIMS-0009254318 | PILGRIMS-0009254319 | 2 |
| Emails/Attachments | PILGRIMS-0009254323 | PILGRIMS-0009254323 | 1 |
| Emails/Attachments | PILGRIMS-0009254337 | PILGRIMS-0009254338 | 2 |
| Emails/Attachments | PILGRIMS-0009254347 | PILGRIMS-0009254347 | 1 |
| Emails/Attachments | PILGRIMS-0009254350 | PILGRIMS-0009254351 | 2 |
| Emails/Attachments | PILGRIMS-0009254360 | PILGRIMS-0009254360 | 1 |
| Emails/Attachments | PILGRIMS-0009254363 | PILGRIMS-0009254363 | 1 |
| Emails/Attachments | PILGRIMS-0009254376 | PILGRIMS-0009254376 | 1 |
| Emails/Attachments | PILGRIMS-0009254387 | PILGRIMS-0009254387 | 1 |
| Emails/Attachments | PILGRIMS-0009254393 | PILGRIMS-0009254394 | 2 |
| Emails/Attachments | PILGRIMS-0009254414 | PILGRIMS-0009254416 | 3 |
| Emails/Attachments | PILGRIMS-0009254418 | PILGRIMS-0009254419 | 2 |
| Emails/Attachments | PILGRIMS-0009254423 | PILGRIMS-0009254423 | 1 |
| Emails/Attachments | PILGRIMS-0009254446 | PILGRIMS-0009254446 | 1 |
| Emails/Attachments | PILGRIMS-0009254454 | PILGRIMS-0009254456 | 2 |
| Emails/Attachments | PILGRIMS-0009254463 | PILGRIMS-0009254463 | 1 |
| Emails/Attachments | PILGRIMS-0009254470 | PILGRIMS-0009254471 | 2 |
| Emails/Attachments | PILGRIMS-0009254473 | PILGRIMS-0009254473 | 1 |
| Emails/Attachments | PILGRIMS-0009254475 | PILGRIMS-0009254477 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009254485 | PILGRIMS-0009254486 | 2 |
| Emails/Attachments | PILGRIMS-0009254489 | PILGRIMS-0009254489 | 1 |
| Emails/Attachments | PILGRIMS-0009254494 | PILGRIMS-0009254495 | 2 |
| Emails/Attachments | PILGRIMS-0009254528 | PILGRIMS-0009254528 | 1 |
| Emails/Attachments | PILGRIMS-0009254536 | PILGRIMS-0009254536 | 1 |
| Emails/Attachments | PILGRIMS-0009254555 | PILGRIMS-0009254556 | 2 |
| Emails/Attachments | PILGRIMS-0009254567 | PILGRIMS-0009254567 | 1 |
| Emails/Attachments | PILGRIMS-0009254578 | PILGRIMS-0009254580 | 3 |
| Emails/Attachments | PILGRIMS-0009254587 | PILGRIMS-0009254588 | 2 |
| Emails/Attachments | PILGRIMS-0009254601 | PILGRIMS-0009254601 | 1 |
| Emails/Attachments | PILGRIMS-0009254605 | PILGRIMS-0009254607 | 3 |
| Emails/Attachments | PILGRIMS-0009254609 | PILGRIMS-0009254609 | 1 |
| Emails/Attachments | PILGRIMS-0009254611 | PILGRIMS-0009254611 | 1 |
| Emails/Attachments | PILGRIMS-0009254618 | PILGRIMS-0009254618 | 1 |
| Emails/Attachments | PILGRIMS-0009254623 | PILGRIMS-0009254623 | 1 |
| Emails/Attachments | PILGRIMS-0009254633 | PILGRIMS-0009254634 | 2 |
| Emails/Attachments | PILGRIMS-0009254645 | PILGRIMS-0009254646 | 2 |
| Emails/Attachments | PILGRIMS-0009254650 | PILGRIMS-0009254652 | 3 |
| Emails/Attachments | PILGRIMS-0009254660 | PILGRIMS-0009254660 | 1 |
| Emails/Attachments | PILGRIMS-0009254665 | PILGRIMS-0009254665 | 1 |
| Emails/Attachments | PILGRIMS-0009254671 | PILGRIMS-0009254675 | 5 |
| Emails/Attachments | PILGRIMS-0009254678 | PILGRIMS-0009254678 | 1 |
| Emails/Attachments | PILGRIMS-0009254682 | PILGRIMS-0009254684 | 3 |
| Emails/Attachments | PILGRIMS-0009254697 | PILGRIMS-0009254699 | 1 |
| Emails/Attachments | PILGRIMS-0009254702 | PILGRIMS-0009254702 | 1 |
| Emails/Attachments | PILGRIMS-0009254704 | PILGRIMS-0009254707 | 2 |
| Emails/Attachments | PILGRIMS-0009254714 | PILGRIMS-0009254714 | 1 |
| Emails/Attachments | PILGRIMS-0009254718 | PILGRIMS-0009254718 | 1 |
| Emails/Attachments | PILGRIMS-0009254730 | PILGRIMS-0009254730 | 1 |
| Emails/Attachments | PILGRIMS-0009254736 | PILGRIMS-0009254736 | 1 |
| Emails/Attachments | PILGRIMS-0009254743 | PILGRIMS-0009254746 | 3 |
| Emails/Attachments | PILGRIMS-0009254777 | PILGRIMS-0009254777 | 1 |
| Emails/Attachments | PILGRIMS-0009254784 | PILGRIMS-0009254784 | 1 |
| Emails/Attachments | PILGRIMS-0009254788 | PILGRIMS-0009254788 | 1 |
| Emails/Attachments | PILGRIMS-0009254792 | PILGRIMS-0009254794 | 3 |
| Emails/Attachments | PILGRIMS-0009254824 | PILGRIMS-0009254829 | 4 |
| Emails/Attachments | PILGRIMS-0009254832 | PILGRIMS-0009254835 | 3 |
| Emails/Attachments | PILGRIMS-0009254845 | PILGRIMS-0009254845 | 1 |
| Emails/Attachments | PILGRIMS-0009254851 | PILGRIMS-0009254853 | 3 |
| Emails/Attachments | PILGRIMS-0009254857 | PILGRIMS-0009254858 | 2 |
| Emails/Attachments | PILGRIMS-0009254869 | PILGRIMS-0009254869 | 1 |
| Emails/Attachments | PILGRIMS-0009254873 | PILGRIMS-0009254873 | 1 |
| Emails/Attachments | PILGRIMS-0009254876 | PILGRIMS-0009254876 | 1 |
| Emails/Attachments | PILGRIMS-0009254885 | PILGRIMS-0009254888 | 4 |
| Emails/Attachments | PILGRIMS-0009254905 | PILGRIMS-0009254919 | 7 |
| Emails/Attachments | PILGRIMS-0009254926 | PILGRIMS-0009254927 | 1 |
| Emails/Attachments | PILGRIMS-0009254937 | PILGRIMS-0009254937 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009254946 | PILGRIMS-0009254948 | 3 |
| Emails/Attachments | PILGRIMS-0009255000 | PILGRIMS-0009255000 | 1 |
| Emails/Attachments | PILGRIMS-0009255102 | PILGRIMS-0009255153 | 4 |
| Emails/Attachments | PILGRIMS-0009255156 | PILGRIMS-0009255159 | 4 |
| Emails/Attachments | PILGRIMS-0009255164 | PILGRIMS-0009255166 | 3 |
| Emails/Attachments | PILGRIMS-0009255168 | PILGRIMS-0009255171 | 4 |
| Emails/Attachments | PILGRIMS-0009255185 | PILGRIMS-0009255186 | 2 |
| Emails/Attachments | PILGRIMS-0009255191 | PILGRIMS-0009255191 | 1 |
| Emails/Attachments | PILGRIMS-0009255200 | PILGRIMS-0009255203 | 3 |
| Emails/Attachments | PILGRIMS-0009255219 | PILGRIMS-0009255219 | 1 |
| Emails/Attachments | PILGRIMS-0009255235 | PILGRIMS-0009255235 | 1 |
| Emails/Attachments | PILGRIMS-0009255238 | PILGRIMS-0009255240 | 3 |
| Emails/Attachments | PILGRIMS-0009255245 | PILGRIMS-0009255245 | 1 |
| Emails/Attachments | PILGRIMS-0009255248 | PILGRIMS-0009255249 | 2 |
| Emails/Attachments | PILGRIMS-0009255255 | PILGRIMS-0009255255 | 1 |
| Emails/Attachments | PILGRIMS-0009255257 | PILGRIMS-0009255261 | 5 |
| Emails/Attachments | PILGRIMS-0009255263 | PILGRIMS-0009255263 | 1 |
| Emails/Attachments | PILGRIMS-0009255266 | PILGRIMS-0009255267 | 2 |
| Emails/Attachments | PILGRIMS-0009255272 | PILGRIMS-0009255273 | 2 |
| Emails/Attachments | PILGRIMS-0009255277 | PILGRIMS-0009255277 | 1 |
| Emails/Attachments | PILGRIMS-0009255280 | PILGRIMS-0009255280 | 1 |
| Emails/Attachments | PILGRIMS-0009255295 | PILGRIMS-0009255295 | 1 |
| Emails/Attachments | PILGRIMS-0009255300 | PILGRIMS-0009255300 | 1 |
| Emails/Attachments | PILGRIMS-0009255303 | PILGRIMS-0009255308 | 6 |
| Emails/Attachments | PILGRIMS-0009255313 | PILGRIMS-0009255316 | 3 |
| Emails/Attachments | PILGRIMS-0009255319 | PILGRIMS-0009255319 | 1 |
| Emails/Attachments | PILGRIMS-0009255330 | PILGRIMS-0009255330 | 1 |
| Emails/Attachments | PILGRIMS-0009255338 | PILGRIMS-0009255341 | 4 |
| Emails/Attachments | PILGRIMS-0009255346 | PILGRIMS-0009255347 | 1 |
| Emails/Attachments | PILGRIMS-0009255354 | PILGRIMS-0009255354 | 1 |
| Emails/Attachments | PILGRIMS-0009255358 | PILGRIMS-0009255360 | 2 |
| Emails/Attachments | PILGRIMS-0009255375 | PILGRIMS-0009255376 | 2 |
| Emails/Attachments | PILGRIMS-0009255382 | PILGRIMS-0009255399 | 6 |
| Emails/Attachments | PILGRIMS-0009255413 | PILGRIMS-0009255415 | 1 |
| Emails/Attachments | PILGRIMS-0009255418 | PILGRIMS-0009255419 | 1 |
| Emails/Attachments | PILGRIMS-0009255429 | PILGRIMS-0009255429 | 1 |
| Emails/Attachments | PILGRIMS-0009255436 | PILGRIMS-0009255436 | 1 |
| Emails/Attachments | PILGRIMS-0009255439 | PILGRIMS-0009255447 | 9 |
| Emails/Attachments | PILGRIMS-0009255452 | PILGRIMS-0009255452 | 1 |
| Emails/Attachments | PILGRIMS-0009255455 | PILGRIMS-0009255455 | 1 |
| Emails/Attachments | PILGRIMS-0009255458 | PILGRIMS-0009255458 | 1 |
| Emails/Attachments | PILGRIMS-0009255464 | PILGRIMS-0009255464 | 1 |
| Emails/Attachments | PILGRIMS-0009255466 | PILGRIMS-0009255466 | 1 |
| Emails/Attachments | PILGRIMS-0009255470 | PILGRIMS-0009255470 | 1 |
| Emails/Attachments | PILGRIMS-0009255476 | PILGRIMS-0009255476 | 1 |
| Emails/Attachments | PILGRIMS-0009255478 | PILGRIMS-0009255479 | 2 |
| Emails/Attachments | PILGRIMS-0009255488 | PILGRIMS-0009255488 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009255507 | PILGRIMS-0009255507 | 1 |
| Emails/Attachments | PILGRIMS-0009255514 | PILGRIMS-0009255515 | 2 |
| Emails/Attachments | PILGRIMS-0009255519 | PILGRIMS-0009255519 | 1 |
| Emails/Attachments | PILGRIMS-0009255524 | PILGRIMS-0009255524 | 1 |
| Emails/Attachments | PILGRIMS-0009255527 | PILGRIMS-0009255527 | 1 |
| Emails/Attachments | PILGRIMS-0009255529 | PILGRIMS-0009255529 | 1 |
| Emails/Attachments | PILGRIMS-0009255532 | PILGRIMS-0009255535 | 2 |
| Emails/Attachments | PILGRIMS-0009255538 | PILGRIMS-0009255539 | 1 |
| Emails/Attachments | PILGRIMS-0009255541 | PILGRIMS-0009255541 | 1 |
| Emails/Attachments | PILGRIMS-0009255553 | PILGRIMS-0009255553 | 1 |
| Emails/Attachments | PILGRIMS-0009255557 | PILGRIMS-0009255557 | 1 |
| Emails/Attachments | PILGRIMS-0009255562 | PILGRIMS-0009255563 | 1 |
| Emails/Attachments | PILGRIMS-0009255570 | PILGRIMS-0009255572 | 2 |
| Emails/Attachments | PILGRIMS-0009255574 | PILGRIMS-0009255574 | 1 |
| Emails/Attachments | PILGRIMS-0009255581 | PILGRIMS-0009255582 | 2 |
| Emails/Attachments | PILGRIMS-0009255588 | PILGRIMS-0009255588 | 1 |
| Emails/Attachments | PILGRIMS-0009255591 | PILGRIMS-0009255593 | 3 |
| Emails/Attachments | PILGRIMS-0009255598 | PILGRIMS-0009255599 | 2 |
| Emails/Attachments | PILGRIMS-0009255604 | PILGRIMS-0009255606 | 2 |
| Emails/Attachments | PILGRIMS-0009255610 | PILGRIMS-0009255611 | 2 |
| Emails/Attachments | PILGRIMS-0009255619 | PILGRIMS-0009255624 | 6 |
| Emails/Attachments | PILGRIMS-0009255627 | PILGRIMS-0009255630 | 4 |
| Emails/Attachments | PILGRIMS-0009255637 | PILGRIMS-0009255640 | 3 |
| Emails/Attachments | PILGRIMS-0009256097 | PILGRIMS-0009256101 | 5 |
| Emails/Attachments | PILGRIMS-0009256105 | PILGRIMS-0009256110 | 5 |
| Emails/Attachments | PILGRIMS-0009256113 | PILGRIMS-0009256114 | 2 |
| Emails/Attachments | PILGRIMS-0009256116 | PILGRIMS-0009256116 | 1 |
| Emails/Attachments | PILGRIMS-0009256118 | PILGRIMS-0009256120 | 2 |
| Emails/Attachments | PILGRIMS-0009256122 | PILGRIMS-0009256122 | 1 |
| Emails/Attachments | PILGRIMS-0009256125 | PILGRIMS-0009256125 | 1 |
| Emails/Attachments | PILGRIMS-0009256127 | PILGRIMS-0009256127 | 1 |
| Emails/Attachments | PILGRIMS-0009256131 | PILGRIMS-0009256131 | 1 |
| Emails/Attachments | PILGRIMS-0009256135 | PILGRIMS-0009256136 | 1 |
| Emails/Attachments | PILGRIMS-0009256141 | PILGRIMS-0009256142 | 2 |
| Emails/Attachments | PILGRIMS-0009256149 | PILGRIMS-0009256167 | 19 |
| Emails/Attachments | PILGRIMS-0009256170 | PILGRIMS-0009256171 | 2 |
| Emails/Attachments | PILGRIMS-0009256173 | PILGRIMS-0009256173 | 1 |
| Emails/Attachments | PILGRIMS-0009256176 | PILGRIMS-0009256180 | 5 |
| Emails/Attachments | PILGRIMS-0009256183 | PILGRIMS-0009256200 | 17 |
| Emails/Attachments | PILGRIMS-0009256202 | PILGRIMS-0009256202 | 1 |
| Emails/Attachments | PILGRIMS-0009256204 | PILGRIMS-0009256214 | 10 |
| Emails/Attachments | PILGRIMS-0009256217 | PILGRIMS-0009256223 | 7 |
| Emails/Attachments | PILGRIMS-0009256225 | PILGRIMS-0009256229 | 5 |
| Emails/Attachments | PILGRIMS-0009256244 | PILGRIMS-0009256254 | 10 |
| Emails/Attachments | PILGRIMS-0009256257 | PILGRIMS-0009256259 | 2 |
| Emails/Attachments | PILGRIMS-0009256262 | PILGRIMS-0009256263 | 1 |
| Emails/Attachments | PILGRIMS-0009256265 | PILGRIMS-0009256268 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009256272 | PILGRIMS-0009256273 | 1 |
| Emails/Attachments | PILGRIMS-0009256281 | PILGRIMS-0009256282 | 1 |
| Emails/Attachments | PILGRIMS-0009256285 | PILGRIMS-0009256297 | 8 |
| Emails/Attachments | PILGRIMS-0009256300 | PILGRIMS-0009256303 | 3 |
| Emails/Attachments | PILGRIMS-0009256305 | PILGRIMS-0009256306 | 2 |
| Emails/Attachments | PILGRIMS-0009256308 | PILGRIMS-0009256309 | 2 |
| Emails/Attachments | PILGRIMS-0009256312 | PILGRIMS-0009256317 | 3 |
| Emails/Attachments | PILGRIMS-0009256319 | PILGRIMS-0009256319 | 1 |
| Emails/Attachments | PILGRIMS-0009256322 | PILGRIMS-0009256323 | 1 |
| Emails/Attachments | PILGRIMS-0009256329 | PILGRIMS-0009256335 | 4 |
| Emails/Attachments | PILGRIMS-0009256342 | PILGRIMS-0009256345 | 3 |
| Emails/Attachments | PILGRIMS-0009256348 | PILGRIMS-0009256351 | 4 |
| Emails/Attachments | PILGRIMS-0009256357 | PILGRIMS-0009256366 | 10 |
| Emails/Attachments | PILGRIMS-0009256370 | PILGRIMS-0009256372 | 2 |
| Emails/Attachments | PILGRIMS-0009256374 | PILGRIMS-0009256375 | 2 |
| Emails/Attachments | PILGRIMS-0009256379 | PILGRIMS-0009256911 | 463 |
| Emails/Attachments | PILGRIMS-0009256914 | PILGRIMS-0009256915 | 2 |
| Emails/Attachments | PILGRIMS-0009256918 | PILGRIMS-0009256920 | 3 |
| Emails/Attachments | PILGRIMS-0009256922 | PILGRIMS-0009257149 | 219 |
| Emails/Attachments | PILGRIMS-0009257152 | PILGRIMS-0009257152 | 1 |
| Emails/Attachments | PILGRIMS-0009257157 | PILGRIMS-0009257158 | 2 |
| Emails/Attachments | PILGRIMS-0009257160 | PILGRIMS-0009257161 | 2 |
| Emails/Attachments | PILGRIMS-0009257179 | PILGRIMS-0009257180 | 2 |
| Emails/Attachments | PILGRIMS-0009257182 | PILGRIMS-0009257182 | 1 |
| Emails/Attachments | PILGRIMS-0009257184 | PILGRIMS-0009257196 | 13 |
| Emails/Attachments | PILGRIMS-0009257201 | PILGRIMS-0009257204 | 3 |
| Emails/Attachments | PILGRIMS-0009257214 | PILGRIMS-0009257216 | 3 |
| Emails/Attachments | PILGRIMS-0009257258 | PILGRIMS-0009257258 | 1 |
| Emails/Attachments | PILGRIMS-0009257270 | PILGRIMS-0009257271 | 2 |
| Emails/Attachments | PILGRIMS-0009257277 | PILGRIMS-0009257278 | 2 |
| Emails/Attachments | PILGRIMS-0009257285 | PILGRIMS-0009257321 | 14 |
| Emails/Attachments | PILGRIMS-0009257326 | PILGRIMS-0009257330 | 5 |
| Emails/Attachments | PILGRIMS-0009257333 | PILGRIMS-0009257333 | 1 |
| Emails/Attachments | PILGRIMS-0009257338 | PILGRIMS-0009257339 | 2 |
| Emails/Attachments | PILGRIMS-0009257343 | PILGRIMS-0009257344 | 2 |
| Emails/Attachments | PILGRIMS-0009257349 | PILGRIMS-0009257351 | 3 |
| Emails/Attachments | PILGRIMS-0009257365 | PILGRIMS-0009257366 | 2 |
| Emails/Attachments | PILGRIMS-0009257378 | PILGRIMS-0009257386 | 9 |
| Emails/Attachments | PILGRIMS-0009257404 | PILGRIMS-0009257404 | 1 |
| Emails/Attachments | PILGRIMS-0009257407 | PILGRIMS-0009257407 | 1 |
| Emails/Attachments | PILGRIMS-0009257432 | PILGRIMS-0009257433 | 2 |
| Emails/Attachments | PILGRIMS-0009257436 | PILGRIMS-0009257439 | 4 |
| Emails/Attachments | PILGRIMS-0009257448 | PILGRIMS-0009257464 | 7 |
| Emails/Attachments | PILGRIMS-0009257466 | PILGRIMS-0009257470 | 5 |
| Emails/Attachments | PILGRIMS-0009257472 | PILGRIMS-0009257472 | 1 |
| Emails/Attachments | PILGRIMS-0009257475 | PILGRIMS-0009257478 | 4 |
| Emails/Attachments | PILGRIMS-0009257481 | PILGRIMS-0009257481 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009257488 | PILGRIMS-0009257490 | 3 |
| Emails/Attachments | PILGRIMS-0009257493 | PILGRIMS-0009257494 | 2 |
| Emails/Attachments | PILGRIMS-0009257498 | PILGRIMS-0009257501 | 4 |
| Emails/Attachments | PILGRIMS-0009257516 | PILGRIMS-0009257528 | 11 |
| Emails/Attachments | PILGRIMS-0009257532 | PILGRIMS-0009257532 | 1 |
| Emails/Attachments | PILGRIMS-0009257538 | PILGRIMS-0009257538 | 1 |
| Emails/Attachments | PILGRIMS-0009257545 | PILGRIMS-0009257598 | 6 |
| Emails/Attachments | PILGRIMS-0009257601 | PILGRIMS-0009257607 | 7 |
| Emails/Attachments | PILGRIMS-0009257612 | PILGRIMS-0009257612 | 1 |
| Emails/Attachments | PILGRIMS-0009257615 | PILGRIMS-0009257615 | 1 |
| Emails/Attachments | PILGRIMS-0009257621 | PILGRIMS-0009257622 | 2 |
| Emails/Attachments | PILGRIMS-0009257625 | PILGRIMS-0009257631 | 7 |
| Emails/Attachments | PILGRIMS-0009257669 | PILGRIMS-0009257683 | 15 |
| Emails/Attachments | PILGRIMS-0009257724 | PILGRIMS-0009257743 | 20 |
| Emails/Attachments | PILGRIMS-0009257756 | PILGRIMS-0009257756 | 1 |
| Emails/Attachments | PILGRIMS-0009257758 | PILGRIMS-0009257759 | 2 |
| Emails/Attachments | PILGRIMS-0009257761 | PILGRIMS-0009257762 | 2 |
| Emails/Attachments | PILGRIMS-0009257773 | PILGRIMS-0009257775 | 3 |
| Emails/Attachments | PILGRIMS-0009257782 | PILGRIMS-0009257786 | 5 |
| Emails/Attachments | PILGRIMS-0009257789 | PILGRIMS-0009257798 | 8 |
| Emails/Attachments | PILGRIMS-0009257800 | PILGRIMS-0009257800 | 1 |
| Emails/Attachments | PILGRIMS-0009257804 | PILGRIMS-0009257804 | 1 |
| Emails/Attachments | PILGRIMS-0009257816 | PILGRIMS-0009257824 | 6 |
| Emails/Attachments | PILGRIMS-0009257833 | PILGRIMS-0009257838 | 6 |
| Emails/Attachments | PILGRIMS-0009257843 | PILGRIMS-0009257849 | 7 |
| Emails/Attachments | PILGRIMS-0009257851 | PILGRIMS-0009257852 | 2 |
| Emails/Attachments | PILGRIMS-0009257855 | PILGRIMS-0009257874 | 20 |
| Emails/Attachments | PILGRIMS-0009257876 | PILGRIMS-0009257877 | 2 |
| Emails/Attachments | PILGRIMS-0009257893 | PILGRIMS-0009257896 | 4 |
| Emails/Attachments | PILGRIMS-0009257901 | PILGRIMS-0009257905 | 5 |
| Emails/Attachments | PILGRIMS-0009257909 | PILGRIMS-0009257915 | 7 |
| Emails/Attachments | PILGRIMS-0009257918 | PILGRIMS-0009257920 | 3 |
| Emails/Attachments | PILGRIMS-0009257923 | PILGRIMS-0009257924 | 2 |
| Emails/Attachments | PILGRIMS-0009257927 | PILGRIMS-0009257931 | 5 |
| Emails/Attachments | PILGRIMS-0009257933 | PILGRIMS-0009257947 | 6 |
| Emails/Attachments | PILGRIMS-0009257949 | PILGRIMS-0009257954 | 4 |
| Emails/Attachments | PILGRIMS-0009257959 | PILGRIMS-0009257973 | 14 |
| Emails/Attachments | PILGRIMS-0009257982 | PILGRIMS-0009257983 | 2 |
| Emails/Attachments | PILGRIMS-0009257987 | PILGRIMS-0009257989 | 3 |
| Emails/Attachments | PILGRIMS-0009257993 | PILGRIMS-0009257993 | 1 |
| Emails/Attachments | PILGRIMS-0009257995 | PILGRIMS-0009257997 | 3 |
| Emails/Attachments | PILGRIMS-0009257999 | PILGRIMS-0009258002 | 4 |
| Emails/Attachments | PILGRIMS-0009258014 | PILGRIMS-0009258017 | 4 |
| Emails/Attachments | PILGRIMS-0009258019 | PILGRIMS-0009258021 | 3 |
| Emails/Attachments | PILGRIMS-0009258029 | PILGRIMS-0009258030 | 2 |
| Emails/Attachments | PILGRIMS-0009258032 | PILGRIMS-0009258033 | 2 |
| Emails/Attachments | PILGRIMS-0009258053 | PILGRIMS-0009258053 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009258080 | PILGRIMS-0009258097 | 16 |
| Emails/Attachments | PILGRIMS-0009258100 | PILGRIMS-0009258105 | 3 |
| Emails/Attachments | PILGRIMS-0009258108 | PILGRIMS-0009258108 | 1 |
| Emails/Attachments | PILGRIMS-0009258110 | PILGRIMS-0009258113 | 4 |
| Emails/Attachments | PILGRIMS-0009258117 | PILGRIMS-0009258120 | 4 |
| Emails/Attachments | PILGRIMS-0009258122 | PILGRIMS-0009258122 | 1 |
| Emails/Attachments | PILGRIMS-0009258130 | PILGRIMS-0009258130 | 1 |
| Emails/Attachments | PILGRIMS-0009258132 | PILGRIMS-0009258138 | 7 |
| Emails/Attachments | PILGRIMS-0009258140 | PILGRIMS-0009258142 | 3 |
| Emails/Attachments | PILGRIMS-0009258147 | PILGRIMS-0009258147 | 1 |
| Emails/Attachments | PILGRIMS-0009258155 | PILGRIMS-0009258159 | 5 |
| Emails/Attachments | PILGRIMS-0009258162 | PILGRIMS-0009258164 | 3 |
| Emails/Attachments | PILGRIMS-0009258176 | PILGRIMS-0009258176 | 1 |
| Emails/Attachments | PILGRIMS-0009258179 | PILGRIMS-0009258180 | 2 |
| Emails/Attachments | PILGRIMS-0009258185 | PILGRIMS-0009258185 | 1 |
| Emails/Attachments | PILGRIMS-0009258201 | PILGRIMS-0009258201 | 1 |
| Emails/Attachments | PILGRIMS-0009258206 | PILGRIMS-0009258214 | 9 |
| Emails/Attachments | PILGRIMS-0009258219 | PILGRIMS-0009258219 | 1 |
| Emails/Attachments | PILGRIMS-0009258237 | PILGRIMS-0009258239 | 3 |
| Emails/Attachments | PILGRIMS-0009258244 | PILGRIMS-0009258244 | 1 |
| Emails/Attachments | PILGRIMS-0009258248 | PILGRIMS-0009258252 | 5 |
| Emails/Attachments | PILGRIMS-0009258257 | PILGRIMS-0009258261 | 5 |
| Emails/Attachments | PILGRIMS-0009258268 | PILGRIMS-0009258270 | 3 |
| Emails/Attachments | PILGRIMS-0009258275 | PILGRIMS-0009258277 | 3 |
| Emails/Attachments | PILGRIMS-0009258285 | PILGRIMS-0009258287 | 3 |
| Emails/Attachments | PILGRIMS-0009258289 | PILGRIMS-0009258291 | 3 |
| Emails/Attachments | PILGRIMS-0009258294 | PILGRIMS-0009258299 | 6 |
| Emails/Attachments | PILGRIMS-0009258301 | PILGRIMS-0009258304 | 4 |
| Emails/Attachments | PILGRIMS-0009258306 | PILGRIMS-0009258314 | 9 |
| Emails/Attachments | PILGRIMS-0009258324 | PILGRIMS-0009258324 | 1 |
| Emails/Attachments | PILGRIMS-0009258328 | PILGRIMS-0009258328 | 1 |
| Emails/Attachments | PILGRIMS-0009258332 | PILGRIMS-0009258332 | 1 |
| Emails/Attachments | PILGRIMS-0009258342 | PILGRIMS-0009258342 | 1 |
| Emails/Attachments | PILGRIMS-0009258345 | PILGRIMS-0009258348 | 4 |
| Emails/Attachments | PILGRIMS-0009258351 | PILGRIMS-0009258354 | 4 |
| Emails/Attachments | PILGRIMS-0009258359 | PILGRIMS-0009258360 | 2 |
| Emails/Attachments | PILGRIMS-0009258375 | PILGRIMS-0009258381 | 3 |
| Emails/Attachments | PILGRIMS-0009258386 | PILGRIMS-0009258387 | 2 |
| Emails/Attachments | PILGRIMS-0009258394 | PILGRIMS-0009258404 | 10 |
| Emails/Attachments | PILGRIMS-0009258410 | PILGRIMS-0009258411 | 2 |
| Emails/Attachments | PILGRIMS-0009258413 | PILGRIMS-0009258413 | 1 |
| Emails/Attachments | PILGRIMS-0009258415 | PILGRIMS-0009258416 | 2 |
| Emails/Attachments | PILGRIMS-0009258418 | PILGRIMS-0009258419 | 2 |
| Emails/Attachments | PILGRIMS-0009258423 | PILGRIMS-0009258426 | 2 |
| Emails/Attachments | PILGRIMS-0009258436 | PILGRIMS-0009258438 | 2 |
| Emails/Attachments | PILGRIMS-0009258443 | PILGRIMS-0009258443 | 1 |
| Emails/Attachments | PILGRIMS-0009258447 | PILGRIMS-0009258448 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009258452 | PILGRIMS-0009258453 | 2 |
| Emails/Attachments | PILGRIMS-0009258455 | PILGRIMS-0009258465 | 9 |
| Emails/Attachments | PILGRIMS-0009258469 | PILGRIMS-0009258471 | 3 |
| Emails/Attachments | PILGRIMS-0009258474 | PILGRIMS-0009258474 | 1 |
| Emails/Attachments | PILGRIMS-0009258491 | PILGRIMS-0009258491 | 1 |
| Emails/Attachments | PILGRIMS-0009258495 | PILGRIMS-0009258495 | 1 |
| Emails/Attachments | PILGRIMS-0009258498 | PILGRIMS-0009258500 | 2 |
| Emails/Attachments | PILGRIMS-0009258509 | PILGRIMS-0009258513 | 4 |
| Emails/Attachments | PILGRIMS-0009258515 | PILGRIMS-0009258515 | 1 |
| Emails/Attachments | PILGRIMS-0009258532 | PILGRIMS-0009258532 | 1 |
| Emails/Attachments | PILGRIMS-0009258534 | PILGRIMS-0009258543 | 6 |
| Emails/Attachments | PILGRIMS-0009258553 | PILGRIMS-0009258553 | 1 |
| Emails/Attachments | PILGRIMS-0009258567 | PILGRIMS-0009258573 | 7 |
| Emails/Attachments | PILGRIMS-0009258578 | PILGRIMS-0009258581 | 4 |
| Emails/Attachments | PILGRIMS-0009258586 | PILGRIMS-0009258595 | 10 |
| Emails/Attachments | PILGRIMS-0009258597 | PILGRIMS-0009258605 | 6 |
| Emails/Attachments | PILGRIMS-0009258617 | PILGRIMS-0009258619 | 3 |
| Emails/Attachments | PILGRIMS-0009258631 | PILGRIMS-0009258636 | 6 |
| Emails/Attachments | PILGRIMS-0009258643 | PILGRIMS-0009258648 | 6 |
| Emails/Attachments | PILGRIMS-0009258653 | PILGRIMS-0009258660 | 8 |
| Emails/Attachments | PILGRIMS-0009258667 | PILGRIMS-0009258668 | 2 |
| Emails/Attachments | PILGRIMS-0009258670 | PILGRIMS-0009258670 | 1 |
| Emails/Attachments | PILGRIMS-0009258675 | PILGRIMS-0009258675 | 1 |
| Emails/Attachments | PILGRIMS-0009258691 | PILGRIMS-0009258691 | 1 |
| Emails/Attachments | PILGRIMS-0009258695 | PILGRIMS-0009258698 | 4 |
| Emails/Attachments | PILGRIMS-0009258700 | PILGRIMS-0009258703 | 4 |
| Emails/Attachments | PILGRIMS-0009258708 | PILGRIMS-0009258709 | 2 |
| Emails/Attachments | PILGRIMS-0009258715 | PILGRIMS-0009258718 | 3 |
| Emails/Attachments | PILGRIMS-0009258730 | PILGRIMS-0009258731 | 2 |
| Emails/Attachments | PILGRIMS-0009258735 | PILGRIMS-0009258739 | 5 |
| Emails/Attachments | PILGRIMS-0009258741 | PILGRIMS-0009258752 | 12 |
| Emails/Attachments | PILGRIMS-0009258755 | PILGRIMS-0009258756 | 2 |
| Emails/Attachments | PILGRIMS-0009258761 | PILGRIMS-0009258763 | 3 |
| Emails/Attachments | PILGRIMS-0009258765 | PILGRIMS-0009258767 | 3 |
| Emails/Attachments | PILGRIMS-0009258770 | PILGRIMS-0009258772 | 3 |
| Emails/Attachments | PILGRIMS-0009258774 | PILGRIMS-0009258774 | 1 |
| Emails/Attachments | PILGRIMS-0009258799 | PILGRIMS-0009258799 | 1 |
| Emails/Attachments | PILGRIMS-0009258801 | PILGRIMS-0009258802 | 2 |
| Emails/Attachments | PILGRIMS-0009258804 | PILGRIMS-0009258808 | 2 |
| Emails/Attachments | PILGRIMS-0009258814 | PILGRIMS-0009258814 | 1 |
| Emails/Attachments | PILGRIMS-0009258816 | PILGRIMS-0009258816 | 1 |
| Emails/Attachments | PILGRIMS-0009258827 | PILGRIMS-0009258828 | 1 |
| Emails/Attachments | PILGRIMS-0009258830 | PILGRIMS-0009258830 | 1 |
| Emails/Attachments | PILGRIMS-0009258842 | PILGRIMS-0009258850 | 8 |
| Emails/Attachments | PILGRIMS-0009258852 | PILGRIMS-0009258854 | 2 |
| Emails/Attachments | PILGRIMS-0009258857 | PILGRIMS-0009258863 | 5 |
| Emails/Attachments | PILGRIMS-0009258870 | PILGRIMS-0009258870 | 1 |

| Emails/Attachments | PILGRIMS-0009258872 | PILGRIMS-0009258872 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009258893 | PILGRIMS-0009258897 | 5 |
| Emails/Attachments | PILGRIMS-0009258900 | PILGRIMS-0009258902 | 3 |
| Emails/Attachments | PILGRIMS-0009258908 | PILGRIMS-0009258909 | 2 |
| Emails/Attachments | PILGRIMS-0009258921 | PILGRIMS-0009258921 | 1 |
| Emails/Attachments | PILGRIMS-0009258923 | PILGRIMS-0009258923 | 1 |
| Emails/Attachments | PILGRIMS-0009258931 | PILGRIMS-0009258937 | 7 |
| Emails/Attachments | PILGRIMS-0009258940 | PILGRIMS-0009258950 | 10 |
| Emails/Attachments | PILGRIMS-0009258956 | PILGRIMS-0009258961 | 6 |
| Emails/Attachments | PILGRIMS-0009258968 | PILGRIMS-0009258968 | 1 |
| Emails/Attachments | PILGRIMS-0009258973 | PILGRIMS-0009258974 | 2 |
| Emails/Attachments | PILGRIMS-0009258977 | PILGRIMS-0009258981 | 5 |
| Emails/Attachments | PILGRIMS-0009258984 | PILGRIMS-0009259046 | 49 |
| Emails/Attachments | PILGRIMS-0009259060 | PILGRIMS-0009259063 | 4 |
| Emails/Attachments | PILGRIMS-0009259070 | PILGRIMS-0009259075 | 6 |
| Emails/Attachments | PILGRIMS-0009259079 | PILGRIMS-0009259083 | 4 |
| Emails/Attachments | PILGRIMS-0009259085 | PILGRIMS-0009259085 | 1 |
| Emails/Attachments | PILGRIMS-0009259089 | PILGRIMS-0009259095 | 7 |
| Emails/Attachments | PILGRIMS-0009259097 | PILGRIMS-0009259099 | 3 |
| Emails/Attachments | PILGRIMS-0009259101 | PILGRIMS-0009259104 | 4 |
| Emails/Attachments | PILGRIMS-0009259119 | PILGRIMS-0009259120 | 2 |
| Emails/Attachments | PILGRIMS-0009259133 | PILGRIMS-0009259136 | 4 |
| Emails/Attachments | PILGRIMS-0009259144 | PILGRIMS-0009259148 | 5 |
| Emails/Attachments | PILGRIMS-0009259165 | PILGRIMS-0009259165 | 1 |
| Emails/Attachments | PILGRIMS-0009259179 | PILGRIMS-0009259179 | 1 |
| Emails/Attachments | PILGRIMS-0009259181 | PILGRIMS-0009259187 | 7 |
| Emails/Attachments | PILGRIMS-0009259198 | PILGRIMS-0009259199 | 2 |
| Emails/Attachments | PILGRIMS-0009259204 | PILGRIMS-0009259224 | 20 |
| Emails/Attachments | PILGRIMS-0009259226 | PILGRIMS-0009259228 | 3 |
| Emails/Attachments | PILGRIMS-0009259231 | PILGRIMS-0009259231 | 1 |
| Emails/Attachments | PILGRIMS-0009259234 | PILGRIMS-0009259235 | 2 |
| Emails/Attachments | PILGRIMS-0009259238 | PILGRIMS-0009259239 | 2 |
| Emails/Attachments | PILGRIMS-0009259248 | PILGRIMS-0009259249 | 2 |
| Emails/Attachments | PILGRIMS-0009259268 | PILGRIMS-0009259270 | 3 |
| Emails/Attachments | PILGRIMS-0009259281 | PILGRIMS-0009259281 | 1 |
| Emails/Attachments | PILGRIMS-0009259285 | PILGRIMS-0009259285 | 1 |
| Emails/Attachments | PILGRIMS-0009259290 | PILGRIMS-0009259292 | 3 |
| Emails/Attachments | PILGRIMS-0009259297 | PILGRIMS-0009259298 | 2 |
| Emails/Attachments | PILGRIMS-0009259300 | PILGRIMS-0009259300 | 1 |
| Emails/Attachments | PILGRIMS-0009259303 | PILGRIMS-0009259304 | 2 |
| Emails/Attachments | PILGRIMS-0009259308 | PILGRIMS-0009259308 | 1 |
| Emails/Attachments | PILGRIMS-0009259312 | PILGRIMS-0009259312 | 1 |
| Emails/Attachments | PILGRIMS-0009259314 | PILGRIMS-0009259314 | 1 |
| Emails/Attachments | PILGRIMS-0009259316 | PILGRIMS-0009259322 | 7 |
| Emails/Attachments | PILGRIMS-0009259349 | PILGRIMS-0009259349 | 1 |
| Emails/Attachments | PILGRIMS-0009259353 | PILGRIMS-0009259353 | 1 |
| Emails/Attachments | PILGRIMS-0009259355 | PILGRIMS-0009259356 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009259359 | PILGRIMS-0009259372 | 9 |
| Emails/Attachments | PILGRIMS-0009259375 | PILGRIMS-0009259380 | 6 |
| Emails/Attachments | PILGRIMS-0009259389 | PILGRIMS-0009259394 | 6 |
| Emails/Attachments | PILGRIMS-0009259397 | PILGRIMS-0009259397 | 1 |
| Emails/Attachments | PILGRIMS-0009259401 | PILGRIMS-0009259401 | 1 |
| Emails/Attachments | PILGRIMS-0009259404 | PILGRIMS-0009259407 | 4 |
| Emails/Attachments | PILGRIMS-0009259410 | PILGRIMS-0009259411 | 2 |
| Emails/Attachments | PILGRIMS-0009259416 | PILGRIMS-0009259418 | 3 |
| Emails/Attachments | PILGRIMS-0009259424 | PILGRIMS-0009259443 | 11 |
| Emails/Attachments | PILGRIMS-0009259454 | PILGRIMS-0009259454 | 1 |
| Emails/Attachments | PILGRIMS-0009259456 | PILGRIMS-0009259456 | 1 |
| Emails/Attachments | PILGRIMS-0009259460 | PILGRIMS-0009259460 | 1 |
| Emails/Attachments | PILGRIMS-0009259462 | PILGRIMS-0009259463 | 2 |
| Emails/Attachments | PILGRIMS-0009259472 | PILGRIMS-0009259472 | 1 |
| Emails/Attachments | PILGRIMS-0009259475 | PILGRIMS-0009259479 | 5 |
| Emails/Attachments | PILGRIMS-0009259489 | PILGRIMS-0009259490 | 2 |
| Emails/Attachments | PILGRIMS-0009259493 | PILGRIMS-0009259495 | 3 |
| Emails/Attachments | PILGRIMS-0009259497 | PILGRIMS-0009259497 | 1 |
| Emails/Attachments | PILGRIMS-0009259505 | PILGRIMS-0009259507 | 3 |
| Emails/Attachments | PILGRIMS-0009259524 | PILGRIMS-0009259526 | 2 |
| Emails/Attachments | PILGRIMS-0009259535 | PILGRIMS-0009259540 | 6 |
| Emails/Attachments | PILGRIMS-0009259542 | PILGRIMS-0009259542 | 1 |
| Emails/Attachments | PILGRIMS-0009259555 | PILGRIMS-0009259557 | 3 |
| Emails/Attachments | PILGRIMS-0009259562 | PILGRIMS-0009259562 | 1 |
| Emails/Attachments | PILGRIMS-0009259564 | PILGRIMS-0009259566 | 3 |
| Emails/Attachments | PILGRIMS-0009259569 | PILGRIMS-0009259569 | 1 |
| Emails/Attachments | PILGRIMS-0009259600 | PILGRIMS-0009259601 | 2 |
| Emails/Attachments | PILGRIMS-0009259618 | PILGRIMS-0009259618 | 1 |
| Emails/Attachments | PILGRIMS-0009259628 | PILGRIMS-0009259635 | 8 |
| Emails/Attachments | PILGRIMS-0009259639 | PILGRIMS-0009259643 | 5 |
| Emails/Attachments | PILGRIMS-0009259653 | PILGRIMS-0009259653 | 1 |
| Emails/Attachments | PILGRIMS-0009259656 | PILGRIMS-0009259658 | 1 |
| Emails/Attachments | PILGRIMS-0009259660 | PILGRIMS-0009259661 | 2 |
| Emails/Attachments | PILGRIMS-0009259663 | PILGRIMS-0009259665 | 3 |
| Emails/Attachments | PILGRIMS-0009259670 | PILGRIMS-0009259673 | 3 |
| Emails/Attachments | PILGRIMS-0009259679 | PILGRIMS-0009259679 | 1 |
| Emails/Attachments | PILGRIMS-0009259682 | PILGRIMS-0009259682 | 1 |
| Emails/Attachments | PILGRIMS-0009259694 | PILGRIMS-0009259694 | 1 |
| Emails/Attachments | PILGRIMS-0009259697 | PILGRIMS-0009259698 | 2 |
| Emails/Attachments | PILGRIMS-0009259709 | PILGRIMS-0009259711 | 3 |
| Emails/Attachments | PILGRIMS-0009259718 | PILGRIMS-0009259718 | 1 |
| Emails/Attachments | PILGRIMS-0009259739 | PILGRIMS-0009259739 | 1 |
| Emails/Attachments | PILGRIMS-0009259749 | PILGRIMS-0009259749 | 1 |
| Emails/Attachments | PILGRIMS-0009259753 | PILGRIMS-0009259762 | 10 |
| Emails/Attachments | PILGRIMS-0009259767 | PILGRIMS-0009259768 | 2 |
| Emails/Attachments | PILGRIMS-0009259770 | PILGRIMS-0009259770 | 1 |
| Emails/Attachments | PILGRIMS-0009259782 | PILGRIMS-0009259783 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009259786 | PILGRIMS-0009259795 | 8 |
| Emails/Attachments | PILGRIMS-0009259797 | PILGRIMS-0009259797 | 1 |
| Emails/Attachments | PILGRIMS-0009259802 | PILGRIMS-0009259803 | 2 |
| Emails/Attachments | PILGRIMS-0009259805 | PILGRIMS-0009259807 | 3 |
| Emails/Attachments | PILGRIMS-0009259809 | PILGRIMS-0009259813 | 5 |
| Emails/Attachments | PILGRIMS-0009259824 | PILGRIMS-0009259824 | 1 |
| Emails/Attachments | PILGRIMS-0009259828 | PILGRIMS-0009259828 | 1 |
| Emails/Attachments | PILGRIMS-0009259835 | PILGRIMS-0009259836 | 2 |
| Emails/Attachments | PILGRIMS-0009259842 | PILGRIMS-0009259844 | 3 |
| Emails/Attachments | PILGRIMS-0009259847 | PILGRIMS-0009259850 | 4 |
| Emails/Attachments | PILGRIMS-0009259855 | PILGRIMS-0009259858 | 4 |
| Emails/Attachments | PILGRIMS-0009259860 | PILGRIMS-0009259871 | 12 |
| Emails/Attachments | PILGRIMS-0009259874 | PILGRIMS-0009259875 | 2 |
| Emails/Attachments | PILGRIMS-0009259881 | PILGRIMS-0009259882 | 2 |
| Emails/Attachments | PILGRIMS-0009259893 | PILGRIMS-0009259895 | 3 |
| Emails/Attachments | PILGRIMS-0009259897 | PILGRIMS-0009259898 | 2 |
| Emails/Attachments | PILGRIMS-0009259915 | PILGRIMS-0009259915 | 1 |
| Emails/Attachments | PILGRIMS-0009259928 | PILGRIMS-0009259937 | 10 |
| Emails/Attachments | PILGRIMS-0009259941 | PILGRIMS-0009259942 | 2 |
| Emails/Attachments | PILGRIMS-0009259950 | PILGRIMS-0009259955 | 5 |
| Emails/Attachments | PILGRIMS-0009259961 | PILGRIMS-0009259962 | 2 |
| Emails/Attachments | PILGRIMS-0009259965 | PILGRIMS-0009259966 | 2 |
| Emails/Attachments | PILGRIMS-0009259973 | PILGRIMS-0009259978 | 5 |
| Emails/Attachments | PILGRIMS-0009259983 | PILGRIMS-0009259994 | 10 |
| Emails/Attachments | PILGRIMS-0009260006 | PILGRIMS-0009260006 | 1 |
| Emails/Attachments | PILGRIMS-0009260009 | PILGRIMS-0009260025 | 17 |
| Emails/Attachments | PILGRIMS-0009260028 | PILGRIMS-0009260030 | 3 |
| Emails/Attachments | PILGRIMS-0009260034 | PILGRIMS-0009260037 | 4 |
| Emails/Attachments | PILGRIMS-0009260044 | PILGRIMS-0009260044 | 1 |
| Emails/Attachments | PILGRIMS-0009260047 | PILGRIMS-0009260052 | 6 |
| Emails/Attachments | PILGRIMS-0009260054 | PILGRIMS-0009260056 | 3 |
| Emails/Attachments | PILGRIMS-0009260070 | PILGRIMS-0009260076 | 7 |
| Emails/Attachments | PILGRIMS-0009260084 | PILGRIMS-0009260089 | 6 |
| Emails/Attachments | PILGRIMS-0009260092 | PILGRIMS-0009260100 | 9 |
| Emails/Attachments | PILGRIMS-0009260102 | PILGRIMS-0009260110 | 8 |
| Emails/Attachments | PILGRIMS-0009260127 | PILGRIMS-0009260130 | 4 |
| Emails/Attachments | PILGRIMS-0009260135 | PILGRIMS-0009260137 | 3 |
| Emails/Attachments | PILGRIMS-0009260139 | PILGRIMS-0009260142 | 4 |
| Emails/Attachments | PILGRIMS-0009260146 | PILGRIMS-0009260147 | 2 |
| Emails/Attachments | PILGRIMS-0009260150 | PILGRIMS-0009260151 | 2 |
| Emails/Attachments | PILGRIMS-0009260156 | PILGRIMS-0009260158 | 3 |
| Emails/Attachments | PILGRIMS-0009260166 | PILGRIMS-0009260168 | 3 |
| Emails/Attachments | PILGRIMS-0009260172 | PILGRIMS-0009260183 | 11 |
| Emails/Attachments | PILGRIMS-0009260193 | PILGRIMS-0009260194 | 2 |
| Emails/Attachments | PILGRIMS-0009260198 | PILGRIMS-0009260200 | 3 |
| Emails/Attachments | PILGRIMS-0009260202 | PILGRIMS-0009260205 | 3 |
| Emails/Attachments | PILGRIMS-0009260207 | PILGRIMS-0009260209 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009260212 | PILGRIMS-0009260214 | 3 |
| Emails/Attachments | PILGRIMS-0009260236 | PILGRIMS-0009260237 | 2 |
| Emails/Attachments | PILGRIMS-0009260245 | PILGRIMS-0009260246 | 2 |
| Emails/Attachments | PILGRIMS-0009260250 | PILGRIMS-0009260254 | 4 |
| Emails/Attachments | PILGRIMS-0009260257 | PILGRIMS-0009260264 | 8 |
| Emails/Attachments | PILGRIMS-0009260271 | PILGRIMS-0009260271 | 1 |
| Emails/Attachments | PILGRIMS-0009260274 | PILGRIMS-0009260274 | 1 |
| Emails/Attachments | PILGRIMS-0009260276 | PILGRIMS-0009260278 | 3 |
| Emails/Attachments | PILGRIMS-0009260280 | PILGRIMS-0009260284 | 5 |
| Emails/Attachments | PILGRIMS-0009260286 | PILGRIMS-0009260297 | 12 |
| Emails/Attachments | PILGRIMS-0009260301 | PILGRIMS-0009260303 | 3 |
| Emails/Attachments | PILGRIMS-0009260310 | PILGRIMS-0009260311 | 2 |
| Emails/Attachments | PILGRIMS-0009260314 | PILGRIMS-0009260315 | 2 |
| Emails/Attachments | PILGRIMS-0009260325 | PILGRIMS-0009260328 | 4 |
| Emails/Attachments | PILGRIMS-0009260334 | PILGRIMS-0009260334 | 1 |
| Emails/Attachments | PILGRIMS-0009260351 | PILGRIMS-0009260359 | 9 |
| Emails/Attachments | PILGRIMS-0009260367 | PILGRIMS-0009260371 | 5 |
| Emails/Attachments | PILGRIMS-0009260374 | PILGRIMS-0009260382 | 9 |
| Emails/Attachments | PILGRIMS-0009260387 | PILGRIMS-0009260388 | 2 |
| Emails/Attachments | PILGRIMS-0009260390 | PILGRIMS-0009260393 | 4 |
| Emails/Attachments | PILGRIMS-0009260398 | PILGRIMS-0009260399 | 2 |
| Emails/Attachments | PILGRIMS-0009260402 | PILGRIMS-0009260406 | 5 |
| Emails/Attachments | PILGRIMS-0009260410 | PILGRIMS-0009260434 | 20 |
| Emails/Attachments | PILGRIMS-0009260436 | PILGRIMS-0009260439 | 4 |
| Emails/Attachments | PILGRIMS-0009260446 | PILGRIMS-0009260465 | 20 |
| Emails/Attachments | PILGRIMS-0009260468 | PILGRIMS-0009260468 | 1 |
| Emails/Attachments | PILGRIMS-0009260490 | PILGRIMS-0009260494 | 5 |
| Emails/Attachments | PILGRIMS-0009260507 | PILGRIMS-0009260508 | 2 |
| Emails/Attachments | PILGRIMS-0009260511 | PILGRIMS-0009260513 | 3 |
| Emails/Attachments | PILGRIMS-0009260523 | PILGRIMS-0009260534 | 12 |
| Emails/Attachments | PILGRIMS-0009260537 | PILGRIMS-0009260538 | 2 |
| Emails/Attachments | PILGRIMS-0009260550 | PILGRIMS-0009260554 | 4 |
| Emails/Attachments | PILGRIMS-0009260570 | PILGRIMS-0009260571 | 2 |
| Emails/Attachments | PILGRIMS-0009260582 | PILGRIMS-0009260582 | 1 |
| Emails/Attachments | PILGRIMS-0009260592 | PILGRIMS-0009260604 | 11 |
| Emails/Attachments | PILGRIMS-0009260620 | PILGRIMS-0009260709 | 71 |
| Emails/Attachments | PILGRIMS-0009260714 | PILGRIMS-0009260715 | 2 |
| Emails/Attachments | PILGRIMS-0009260717 | PILGRIMS-0009260719 | 3 |
| Emails/Attachments | PILGRIMS-0009260725 | PILGRIMS-0009260726 | 2 |
| Emails/Attachments | PILGRIMS-0009260740 | PILGRIMS-0009260740 | 1 |
| Emails/Attachments | PILGRIMS-0009260743 | PILGRIMS-0009260757 | 13 |
| Emails/Attachments | PILGRIMS-0009260765 | PILGRIMS-0009260768 | 4 |
| Emails/Attachments | PILGRIMS-0009260772 | PILGRIMS-0009260777 | 6 |
| Emails/Attachments | PILGRIMS-0009260779 | PILGRIMS-0009260780 | 2 |
| Emails/Attachments | PILGRIMS-0009260783 | PILGRIMS-0009260783 | 1 |
| Emails/Attachments | PILGRIMS-0009260789 | PILGRIMS-0009260796 | 8 |
| Emails/Attachments | PILGRIMS-0009260800 | PILGRIMS-0009260802 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009260806 | PILGRIMS-0009260813 | 6 |
| Emails/Attachments | PILGRIMS-0009260833 | PILGRIMS-0009260833 | 1 |
| Emails/Attachments | PILGRIMS-0009260835 | PILGRIMS-0009260835 | 1 |
| Emails/Attachments | PILGRIMS-0009260837 | PILGRIMS-0009260838 | 2 |
| Emails/Attachments | PILGRIMS-0009260840 | PILGRIMS-0009260841 | 2 |
| Emails/Attachments | PILGRIMS-0009260844 | PILGRIMS-0009260844 | 1 |
| Emails/Attachments | PILGRIMS-0009260846 | PILGRIMS-0009260847 | 2 |
| Emails/Attachments | PILGRIMS-0009260850 | PILGRIMS-0009260851 | 2 |
| Emails/Attachments | PILGRIMS-0009260853 | PILGRIMS-0009260859 | 7 |
| Emails/Attachments | PILGRIMS-0009260861 | PILGRIMS-0009260865 | 5 |
| Emails/Attachments | PILGRIMS-0009260875 | PILGRIMS-0009260877 | 3 |
| Emails/Attachments | PILGRIMS-0009260880 | PILGRIMS-0009260882 | 3 |
| Emails/Attachments | PILGRIMS-0009260886 | PILGRIMS-0009260888 | 3 |
| Emails/Attachments | PILGRIMS-0009260901 | PILGRIMS-0009260905 | 4 |
| Emails/Attachments | PILGRIMS-0009260914 | PILGRIMS-0009260919 | 6 |
| Emails/Attachments | PILGRIMS-0009260921 | PILGRIMS-0009260921 | 1 |
| Emails/Attachments | PILGRIMS-0009260929 | PILGRIMS-0009260929 | 1 |
| Emails/Attachments | PILGRIMS-0009260936 | PILGRIMS-0009260949 | 8 |
| Emails/Attachments | PILGRIMS-0009260953 | PILGRIMS-0009260962 | 10 |
| Emails/Attachments | PILGRIMS-0009260974 | PILGRIMS-0009260975 | 2 |
| Emails/Attachments | PILGRIMS-0009260977 | PILGRIMS-0009260981 | 5 |
| Emails/Attachments | PILGRIMS-0009260984 | PILGRIMS-0009260986 | 3 |
| Emails/Attachments | PILGRIMS-0009260989 | PILGRIMS-0009260991 | 3 |
| Emails/Attachments | PILGRIMS-0009260993 | PILGRIMS-0009260993 | 1 |
| Emails/Attachments | PILGRIMS-0009261007 | PILGRIMS-0009261007 | 1 |
| Emails/Attachments | PILGRIMS-0009261009 | PILGRIMS-0009261011 | 3 |
| Emails/Attachments | PILGRIMS-0009261013 | PILGRIMS-0009261015 | 3 |
| Emails/Attachments | PILGRIMS-0009261018 | PILGRIMS-0009261020 | 3 |
| Emails/Attachments | PILGRIMS-0009261030 | PILGRIMS-0009261031 | 2 |
| Emails/Attachments | PILGRIMS-0009261033 | PILGRIMS-0009261039 | 7 |
| Emails/Attachments | PILGRIMS-0009261045 | PILGRIMS-0009261045 | 1 |
| Emails/Attachments | PILGRIMS-0009261050 | PILGRIMS-0009261052 | 3 |
| Emails/Attachments | PILGRIMS-0009261063 | PILGRIMS-0009261069 | 5 |
| Emails/Attachments | PILGRIMS-0009261088 | PILGRIMS-0009261098 | 9 |
| Emails/Attachments | PILGRIMS-0009261100 | PILGRIMS-0009261100 | 1 |
| Emails/Attachments | PILGRIMS-0009261106 | PILGRIMS-0009261106 | 1 |
| Emails/Attachments | PILGRIMS-0009261111 | PILGRIMS-0009261119 | 7 |
| Emails/Attachments | PILGRIMS-0009261122 | PILGRIMS-0009261122 | 1 |
| Emails/Attachments | PILGRIMS-0009261129 | PILGRIMS-0009261134 | 6 |
| Emails/Attachments | PILGRIMS-0009261139 | PILGRIMS-0009261139 | 1 |
| Emails/Attachments | PILGRIMS-0009261142 | PILGRIMS-0009261145 | 4 |
| Emails/Attachments | PILGRIMS-0009261149 | PILGRIMS-0009261160 | 12 |
| Emails/Attachments | PILGRIMS-0009261165 | PILGRIMS-0009261170 | 6 |
| Emails/Attachments | PILGRIMS-0009261174 | PILGRIMS-0009261176 | 3 |
| Emails/Attachments | PILGRIMS-0009261179 | PILGRIMS-0009261179 | 1 |
| Emails/Attachments | PILGRIMS-0009261182 | PILGRIMS-0009261182 | 1 |
| Emails/Attachments | PILGRIMS-0009261187 | PILGRIMS-0009261191 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009261226 | PILGRIMS-0009261250 | 23 |
| Emails/Attachments | PILGRIMS-0009261255 | PILGRIMS-0009261257 | 3 |
| Emails/Attachments | PILGRIMS-0009261269 | PILGRIMS-0009261269 | 1 |
| Emails/Attachments | PILGRIMS-0009261271 | PILGRIMS-0009261277 | 7 |
| Emails/Attachments | PILGRIMS-0009261279 | PILGRIMS-0009261299 | 11 |
| Emails/Attachments | PILGRIMS-0009261302 | PILGRIMS-0009261309 | 8 |
| Emails/Attachments | PILGRIMS-0009261311 | PILGRIMS-0009261313 | 3 |
| Emails/Attachments | PILGRIMS-0009261316 | PILGRIMS-0009261319 | 4 |
| Emails/Attachments | PILGRIMS-0009261325 | PILGRIMS-0009261325 | 1 |
| Emails/Attachments | PILGRIMS-0009261332 | PILGRIMS-0009261332 | 1 |
| Emails/Attachments | PILGRIMS-0009261335 | PILGRIMS-0009261338 | 3 |
| Emails/Attachments | PILGRIMS-0009261348 | PILGRIMS-0009261353 | 6 |
| Emails/Attachments | PILGRIMS-0009261356 | PILGRIMS-0009261356 | 1 |
| Emails/Attachments | PILGRIMS-0009261360 | PILGRIMS-0009261365 | 6 |
| Emails/Attachments | PILGRIMS-0009261368 | PILGRIMS-0009261368 | 1 |
| Emails/Attachments | PILGRIMS-0009261381 | PILGRIMS-0009261381 | 1 |
| Emails/Attachments | PILGRIMS-0009261385 | PILGRIMS-0009261386 | 2 |
| Emails/Attachments | PILGRIMS-0009261393 | PILGRIMS-0009261395 | 3 |
| Emails/Attachments | PILGRIMS-0009261397 | PILGRIMS-0009261403 | 5 |
| Emails/Attachments | PILGRIMS-0009261409 | PILGRIMS-0009261409 | 1 |
| Emails/Attachments | PILGRIMS-0009261423 | PILGRIMS-0009261439 | 15 |
| Emails/Attachments | PILGRIMS-0009261444 | PILGRIMS-0009261451 | 7 |
| Emails/Attachments | PILGRIMS-0009261461 | PILGRIMS-0009261463 | 3 |
| Emails/Attachments | PILGRIMS-0009261467 | PILGRIMS-0009261471 | 5 |
| Emails/Attachments | PILGRIMS-0009261474 | PILGRIMS-0009261475 | 2 |
| Emails/Attachments | PILGRIMS-0009261481 | PILGRIMS-0009261481 | 1 |
| Emails/Attachments | PILGRIMS-0009261495 | PILGRIMS-0009261506 | 10 |
| Emails/Attachments | PILGRIMS-0009261509 | PILGRIMS-0009261509 | 1 |
| Emails/Attachments | PILGRIMS-0009261515 | PILGRIMS-0009261517 | 3 |
| Emails/Attachments | PILGRIMS-0009261538 | PILGRIMS-0009261549 | 11 |
| Emails/Attachments | PILGRIMS-0009261553 | PILGRIMS-0009261561 | 9 |
| Emails/Attachments | PILGRIMS-0009261565 | PILGRIMS-0009261569 | 4 |
| Emails/Attachments | PILGRIMS-0009261571 | PILGRIMS-0009261571 | 1 |
| Emails/Attachments | PILGRIMS-0009261591 | PILGRIMS-0009261595 | 5 |
| Emails/Attachments | PILGRIMS-0009261600 | PILGRIMS-0009261603 | 4 |
| Emails/Attachments | PILGRIMS-0009261609 | PILGRIMS-0009261609 | 1 |
| Emails/Attachments | PILGRIMS-0009261611 | PILGRIMS-0009261611 | 1 |
| Emails/Attachments | PILGRIMS-0009261614 | PILGRIMS-0009261616 | 3 |
| Emails/Attachments | PILGRIMS-0009261618 | PILGRIMS-0009261618 | 1 |
| Emails/Attachments | PILGRIMS-0009261622 | PILGRIMS-0009261622 | 1 |
| Emails/Attachments | PILGRIMS-0009261628 | PILGRIMS-0009261651 | 19 |
| Emails/Attachments | PILGRIMS-0009261657 | PILGRIMS-0009261663 | 5 |
| Emails/Attachments | PILGRIMS-0009261669 | PILGRIMS-0009261670 | 2 |
| Emails/Attachments | PILGRIMS-0009261674 | PILGRIMS-0009261675 | 2 |
| Emails/Attachments | PILGRIMS-0009261686 | PILGRIMS-0009261690 | 5 |
| Emails/Attachments | PILGRIMS-0009261704 | PILGRIMS-0009261706 | 3 |
| Emails/Attachments | PILGRIMS-0009261708 | PILGRIMS-0009261716 | 7 |

| Emails/Attachments | PILGRIMS-0009261718 | PILGRIMS-0009261727 | 10 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009261729 | PILGRIMS-0009261731 | 3 |
| Emails/Attachments | PILGRIMS-0009261735 | PILGRIMS-0009261740 | 6 |
| Emails/Attachments | PILGRIMS-0009261746 | PILGRIMS-0009261747 | 2 |
| Emails/Attachments | PILGRIMS-0009261755 | PILGRIMS-0009261755 | 1 |
| Emails/Attachments | PILGRIMS-0009261757 | PILGRIMS-0009261763 | 5 |
| Emails/Attachments | PILGRIMS-0009261766 | PILGRIMS-0009261766 | 1 |
| Emails/Attachments | PILGRIMS-0009261768 | PILGRIMS-0009261778 | 9 |
| Emails/Attachments | PILGRIMS-0009261780 | PILGRIMS-0009261788 | 7 |
| Emails/Attachments | PILGRIMS-0009261791 | PILGRIMS-0009261792 | 2 |
| Emails/Attachments | PILGRIMS-0009261797 | PILGRIMS-0009261806 | 10 |
| Emails/Attachments | PILGRIMS-0009261809 | PILGRIMS-0009261824 | 11 |
| Emails/Attachments | PILGRIMS-0009261841 | PILGRIMS-0009261841 | 1 |
| Emails/Attachments | PILGRIMS-0009261843 | PILGRIMS-0009261857 | 15 |
| Emails/Attachments | PILGRIMS-0009261867 | PILGRIMS-0009261867 | 1 |
| Emails/Attachments | PILGRIMS-0009261869 | PILGRIMS-0009261882 | 12 |
| Emails/Attachments | PILGRIMS-0009261884 | PILGRIMS-0009261886 | 2 |
| Emails/Attachments | PILGRIMS-0009261890 | PILGRIMS-0009261896 | 6 |
| Emails/Attachments | PILGRIMS-0009261927 | PILGRIMS-0009261929 | 3 |
| Emails/Attachments | PILGRIMS-0009261931 | PILGRIMS-0009261932 | 2 |
| Emails/Attachments | PILGRIMS-0009261934 | PILGRIMS-0009261934 | 1 |
| Emails/Attachments | PILGRIMS-0009261936 | PILGRIMS-0009261936 | 1 |
| Emails/Attachments | PILGRIMS-0009261951 | PILGRIMS-0009261951 | 1 |
| Emails/Attachments | PILGRIMS-0009261955 | PILGRIMS-0009261960 | 5 |
| Emails/Attachments | PILGRIMS-0009261962 | PILGRIMS-0009261966 | 5 |
| Emails/Attachments | PILGRIMS-0009261968 | PILGRIMS-0009261984 | 15 |
| Emails/Attachments | PILGRIMS-0009261986 | PILGRIMS-0009261986 | 1 |
| Emails/Attachments | PILGRIMS-0009261995 | PILGRIMS-0009261999 | 5 |
| Emails/Attachments | PILGRIMS-0009262006 | PILGRIMS-0009262012 | 5 |
| Emails/Attachments | PILGRIMS-0009262020 | PILGRIMS-0009262022 | 3 |
| Emails/Attachments | PILGRIMS-0009262035 | PILGRIMS-0009262040 | 5 |
| Emails/Attachments | PILGRIMS-0009262046 | PILGRIMS-0009262048 | 3 |
| Emails/Attachments | PILGRIMS-0009262054 | PILGRIMS-0009262054 | 1 |
| Emails/Attachments | PILGRIMS-0009262057 | PILGRIMS-0009262064 | 8 |
| Emails/Attachments | PILGRIMS-0009262068 | PILGRIMS-0009262068 | 1 |
| Emails/Attachments | PILGRIMS-0009262080 | PILGRIMS-0009262101 | 19 |
| Emails/Attachments | PILGRIMS-0009262104 | PILGRIMS-0009262105 | 1 |
| Emails/Attachments | PILGRIMS-0009262107 | PILGRIMS-0009262111 | 5 |
| Emails/Attachments | PILGRIMS-0009262123 | PILGRIMS-0009262124 | 2 |
| Emails/Attachments | PILGRIMS-0009262126 | PILGRIMS-0009262130 | 5 |
| Emails/Attachments | PILGRIMS-0009262132 | PILGRIMS-0009262133 | 2 |
| Emails/Attachments | PILGRIMS-0009262136 | PILGRIMS-0009262136 | 1 |
| Emails/Attachments | PILGRIMS-0009262139 | PILGRIMS-0009262140 | 2 |
| Emails/Attachments | PILGRIMS-0009262147 | PILGRIMS-0009262157 | 10 |
| Emails/Attachments | PILGRIMS-0009262163 | PILGRIMS-0009262196 | 25 |
| Emails/Attachments | PILGRIMS-0009262201 | PILGRIMS-0009262202 | 2 |
| Emails/Attachments | PILGRIMS-0009262212 | PILGRIMS-0009262212 | 1 |

| Emails/Attachments | PILGRIMS-0009262226 | PILGRIMS-0009262227 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009262232 | PILGRIMS-0009262235 | 2 |
| Emails/Attachments | PILGRIMS-0009262340 | PILGRIMS-0009262340 | 1 |
| Emails/Attachments | PILGRIMS-0009262388 | PILGRIMS-0009262391 | 4 |
| Emails/Attachments | PILGRIMS-0009262421 | PILGRIMS-0009262421 | 1 |
| Emails/Attachments | PILGRIMS-0009262432 | PILGRIMS-0009262432 | 1 |
| Emails/Attachments | PILGRIMS-0009262438 | PILGRIMS-0009262461 | 20 |
| Emails/Attachments | PILGRIMS-0009262471 | PILGRIMS-0009262471 | 1 |
| Emails/Attachments | PILGRIMS-0009262473 | PILGRIMS-0009262474 | 2 |
| Emails/Attachments | PILGRIMS-0009262476 | PILGRIMS-0009262480 | 3 |
| Emails/Attachments | PILGRIMS-0009262485 | PILGRIMS-0009262485 | 1 |
| Emails/Attachments | PILGRIMS-0009262489 | PILGRIMS-0009262490 | 2 |
| Emails/Attachments | PILGRIMS-0009262492 | PILGRIMS-0009262498 | 4 |
| Emails/Attachments | PILGRIMS-0009262500 | PILGRIMS-0009262505 | 6 |
| Emails/Attachments | PILGRIMS-0009262508 | PILGRIMS-0009262510 | 3 |
| Emails/Attachments | PILGRIMS-0009262513 | PILGRIMS-0009262519 | 4 |
| Emails/Attachments | PILGRIMS-0009262525 | PILGRIMS-0009262527 | 3 |
| Emails/Attachments | PILGRIMS-0009262529 | PILGRIMS-0009262532 | 3 |
| Emails/Attachments | PILGRIMS-0009262539 | PILGRIMS-0009262542 | 3 |
| Emails/Attachments | PILGRIMS-0009262546 | PILGRIMS-0009262554 | 7 |
| Emails/Attachments | PILGRIMS-0009262558 | PILGRIMS-0009262559 | 2 |
| Emails/Attachments | PILGRIMS-0009262570 | PILGRIMS-0009262572 | 3 |
| Emails/Attachments | PILGRIMS-0009262581 | PILGRIMS-0009262589 | 7 |
| Emails/Attachments | PILGRIMS-0009262594 | PILGRIMS-0009262594 | 1 |
| Emails/Attachments | PILGRIMS-0009262602 | PILGRIMS-0009262631 | 26 |
| Emails/Attachments | PILGRIMS-0009262646 | PILGRIMS-0009262646 | 1 |
| Emails/Attachments | PILGRIMS-0009262648 | PILGRIMS-0009262649 | 2 |
| Emails/Attachments | PILGRIMS-0009262653 | PILGRIMS-0009262656 | 3 |
| Emails/Attachments | PILGRIMS-0009262684 | PILGRIMS-0009262689 | 4 |
| Emails/Attachments | PILGRIMS-0009262693 | PILGRIMS-0009262699 | 5 |
| Emails/Attachments | PILGRIMS-0009262706 | PILGRIMS-0009262733 | 25 |
| Emails/Attachments | PILGRIMS-0009262735 | PILGRIMS-0009262736 | 2 |
| Emails/Attachments | PILGRIMS-0009262738 | PILGRIMS-0009262749 | 8 |
| Emails/Attachments | PILGRIMS-0009262757 | PILGRIMS-0009262758 | 2 |
| Emails/Attachments | PILGRIMS-0009262766 | PILGRIMS-0009262772 | 5 |
| Emails/Attachments | PILGRIMS-0009262780 | PILGRIMS-0009262780 | 1 |
| Emails/Attachments | PILGRIMS-0009262814 | PILGRIMS-0009262824 | 8 |
| Emails/Attachments | PILGRIMS-0009262828 | PILGRIMS-0009262834 | 5 |
| Emails/Attachments | PILGRIMS-0009262836 | PILGRIMS-0009262837 | 2 |
| Emails/Attachments | PILGRIMS-0009262839 | PILGRIMS-0009262840 | 2 |
| Emails/Attachments | PILGRIMS-0009262842 | PILGRIMS-0009262842 | 1 |
| Emails/Attachments | PILGRIMS-0009262846 | PILGRIMS-0009262846 | 1 |
| Emails/Attachments | PILGRIMS-0009262848 | PILGRIMS-0009262855 | 8 |
| Emails/Attachments | PILGRIMS-0009262858 | PILGRIMS-0009262869 | 10 |
| Emails/Attachments | PILGRIMS-0009262881 | PILGRIMS-0009262882 | 2 |
| Emails/Attachments | PILGRIMS-0009262892 | PILGRIMS-0009262897 | 5 |
| Emails/Attachments | PILGRIMS-0009262913 | PILGRIMS-0009262921 | 9 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009262937 | PILGRIMS-0009262937 | 1 |
| Emails/Attachments | PILGRIMS-0009262945 | PILGRIMS-0009262945 | 1 |
| Emails/Attachments | PILGRIMS-0009262950 | PILGRIMS-0009262955 | 5 |
| Emails/Attachments | PILGRIMS-0009262958 | PILGRIMS-0009262959 | 2 |
| Emails/Attachments | PILGRIMS-0009262967 | PILGRIMS-0009262968 | 2 |
| Emails/Attachments | PILGRIMS-0009262972 | PILGRIMS-0009262972 | 1 |
| Emails/Attachments | PILGRIMS-0009262976 | PILGRIMS-0009262979 | 4 |
| Emails/Attachments | PILGRIMS-0009262983 | PILGRIMS-0009262983 | 1 |
| Emails/Attachments | PILGRIMS-0009262987 | PILGRIMS-0009262988 | 2 |
| Emails/Attachments | PILGRIMS-0009262992 | PILGRIMS-0009262994 | 3 |
| Emails/Attachments | PILGRIMS-0009263009 | PILGRIMS-0009263012 | 4 |
| Emails/Attachments | PILGRIMS-0009263020 | PILGRIMS-0009263024 | 3 |
| Emails/Attachments | PILGRIMS-0009263028 | PILGRIMS-0009263029 | 2 |
| Emails/Attachments | PILGRIMS-0009263031 | PILGRIMS-0009263037 | 6 |
| Emails/Attachments | PILGRIMS-0009263040 | PILGRIMS-0009263047 | 6 |
| Emails/Attachments | PILGRIMS-0009263050 | PILGRIMS-0009263054 | 5 |
| Emails/Attachments | PILGRIMS-0009263056 | PILGRIMS-0009263060 | 5 |
| Emails/Attachments | PILGRIMS-0009263065 | PILGRIMS-0009263065 | 1 |
| Emails/Attachments | PILGRIMS-0009263072 | PILGRIMS-0009263078 | 5 |
| Emails/Attachments | PILGRIMS-0009263087 | PILGRIMS-0009263087 | 1 |
| Emails/Attachments | PILGRIMS-0009263089 | PILGRIMS-0009263094 | 6 |
| Emails/Attachments | PILGRIMS-0009263102 | PILGRIMS-0009263104 | 3 |
| Emails/Attachments | PILGRIMS-0009263106 | PILGRIMS-0009263183 | 6 |
| Emails/Attachments | PILGRIMS-0009263190 | PILGRIMS-0009263266 | 5 |
| Emails/Attachments | PILGRIMS-0009263272 | PILGRIMS-0009263272 | 1 |
| Emails/Attachments | PILGRIMS-0009263274 | PILGRIMS-0009263288 | 11 |
| Emails/Attachments | PILGRIMS-0009263303 | PILGRIMS-0009263306 | 3 |
| Emails/Attachments | PILGRIMS-0009263310 | PILGRIMS-0009263316 | 6 |
| Emails/Attachments | PILGRIMS-0009263320 | PILGRIMS-0009263324 | 5 |
| Emails/Attachments | PILGRIMS-0009263327 | PILGRIMS-0009263327 | 1 |
| Emails/Attachments | PILGRIMS-0009263342 | PILGRIMS-0009263344 | 3 |
| Emails/Attachments | PILGRIMS-0009263347 | PILGRIMS-0009263347 | 1 |
| Emails/Attachments | PILGRIMS-0009263349 | PILGRIMS-0009263351 | 2 |
| Emails/Attachments | PILGRIMS-0009263356 | PILGRIMS-0009263356 | 1 |
| Emails/Attachments | PILGRIMS-0009263358 | PILGRIMS-0009263358 | 1 |
| Emails/Attachments | PILGRIMS-0009263361 | PILGRIMS-0009263361 | 1 |
| Emails/Attachments | PILGRIMS-0009263364 | PILGRIMS-0009263364 | 1 |
| Emails/Attachments | PILGRIMS-0009263374 | PILGRIMS-0009263399 | 22 |
| Emails/Attachments | PILGRIMS-0009263403 | PILGRIMS-0009263405 | 3 |
| Emails/Attachments | PILGRIMS-0009263414 | PILGRIMS-0009263414 | 1 |
| Emails/Attachments | PILGRIMS-0009263416 | PILGRIMS-0009263422 | 7 |
| Emails/Attachments | PILGRIMS-0009263426 | PILGRIMS-0009263428 | 3 |
| Emails/Attachments | PILGRIMS-0009263430 | PILGRIMS-0009263430 | 1 |
| Emails/Attachments | PILGRIMS-0009263432 | PILGRIMS-0009263436 | 5 |
| Emails/Attachments | PILGRIMS-0009263443 | PILGRIMS-0009263444 | 2 |
| Emails/Attachments | PILGRIMS-0009263450 | PILGRIMS-0009263451 | 2 |
| Emails/Attachments | PILGRIMS-0009263454 | PILGRIMS-0009263485 | 27 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009263502 | PILGRIMS-0009263502 | 1 |
| Emails/Attachments | PILGRIMS-0009263509 | PILGRIMS-0009263520 | 11 |
| Emails/Attachments | PILGRIMS-0009263528 | PILGRIMS-0009263534 | 7 |
| Emails/Attachments | PILGRIMS-0009263539 | PILGRIMS-0009263540 | 2 |
| Emails/Attachments | PILGRIMS-0009263543 | PILGRIMS-0009263543 | 1 |
| Emails/Attachments | PILGRIMS-0009263553 | PILGRIMS-0009263559 | 6 |
| Emails/Attachments | PILGRIMS-0009263568 | PILGRIMS-0009263569 | 2 |
| Emails/Attachments | PILGRIMS-0009263571 | PILGRIMS-0009263576 | 5 |
| Emails/Attachments | PILGRIMS-0009263581 | PILGRIMS-0009263588 | 6 |
| Emails/Attachments | PILGRIMS-0009263590 | PILGRIMS-0009263591 | 2 |
| Emails/Attachments | PILGRIMS-0009263601 | PILGRIMS-0009263603 | 3 |
| Emails/Attachments | PILGRIMS-0009263607 | PILGRIMS-0009263608 | 2 |
| Emails/Attachments | PILGRIMS-0009263611 | PILGRIMS-0009263612 | 2 |
| Emails/Attachments | PILGRIMS-0009263617 | PILGRIMS-0009263618 | 2 |
| Emails/Attachments | PILGRIMS-0009263620 | PILGRIMS-0009263620 | 1 |
| Emails/Attachments | PILGRIMS-0009263630 | PILGRIMS-0009263631 | 2 |
| Emails/Attachments | PILGRIMS-0009263638 | PILGRIMS-0009263638 | 1 |
| Emails/Attachments | PILGRIMS-0009263644 | PILGRIMS-0009263645 | 2 |
| Emails/Attachments | PILGRIMS-0009263647 | PILGRIMS-0009263647 | 1 |
| Emails/Attachments | PILGRIMS-0009263654 | PILGRIMS-0009263660 | 7 |
| Emails/Attachments | PILGRIMS-0009263668 | PILGRIMS-0009263673 | 6 |
| Emails/Attachments | PILGRIMS-0009263679 | PILGRIMS-0009263679 | 1 |
| Emails/Attachments | PILGRIMS-0009263686 | PILGRIMS-0009263711 | 21 |
| Emails/Attachments | PILGRIMS-0009263713 | PILGRIMS-0009263716 | 4 |
| Emails/Attachments | PILGRIMS-0009263718 | PILGRIMS-0009263719 | 2 |
| Emails/Attachments | PILGRIMS-0009263727 | PILGRIMS-0009263727 | 1 |
| Emails/Attachments | PILGRIMS-0009263732 | PILGRIMS-0009263744 | 10 |
| Emails/Attachments | PILGRIMS-0009263748 | PILGRIMS-0009263756 | 9 |
| Emails/Attachments | PILGRIMS-0009263761 | PILGRIMS-0009263762 | 1 |
| Emails/Attachments | PILGRIMS-0009263768 | PILGRIMS-0009263771 | 4 |
| Emails/Attachments | PILGRIMS-0009263775 | PILGRIMS-0009263778 | 4 |
| Emails/Attachments | PILGRIMS-0009263810 | PILGRIMS-0009263812 | 2 |
| Emails/Attachments | PILGRIMS-0009263814 | PILGRIMS-0009263814 | 1 |
| Emails/Attachments | PILGRIMS-0009263839 | PILGRIMS-0009263847 | 7 |
| Emails/Attachments | PILGRIMS-0009263850 | PILGRIMS-0009263850 | 1 |
| Emails/Attachments | PILGRIMS-0009263860 | PILGRIMS-0009263861 | 2 |
| Emails/Attachments | PILGRIMS-0009263864 | PILGRIMS-0009263865 | 2 |
| Emails/Attachments | PILGRIMS-0009263875 | PILGRIMS-0009263875 | 1 |
| Emails/Attachments | PILGRIMS-0009263880 | PILGRIMS-0009263880 | 1 |
| Emails/Attachments | PILGRIMS-0009263883 | PILGRIMS-0009263888 | 4 |
| Emails/Attachments | PILGRIMS-0009263891 | PILGRIMS-0009263893 | 2 |
| Emails/Attachments | PILGRIMS-0009263911 | PILGRIMS-0009263913 | 3 |
| Emails/Attachments | PILGRIMS-0009263920 | PILGRIMS-0009263922 | 3 |
| Emails/Attachments | PILGRIMS-0009263928 | PILGRIMS-0009263928 | 1 |
| Emails/Attachments | PILGRIMS-0009263930 | PILGRIMS-0009263930 | 1 |
| Emails/Attachments | PILGRIMS-0009263940 | PILGRIMS-0009263943 | 4 |
| Emails/Attachments | PILGRIMS-0009263945 | PILGRIMS-0009263951 | 5 |

| Emails/Attachments | PILGRIMS-0009263966 | PILGRIMS-0009263968 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009264015 | PILGRIMS-0009264016 | 2 |
| Emails/Attachments | PILGRIMS-0009264024 | PILGRIMS-0009264025 | 2 |
| Emails/Attachments | PILGRIMS-0009264037 | PILGRIMS-0009264037 | 1 |
| Emails/Attachments | PILGRIMS-0009264045 | PILGRIMS-0009264047 | 3 |
| Emails/Attachments | PILGRIMS-0009264049 | PILGRIMS-0009264051 | 3 |
| Emails/Attachments | PILGRIMS-0009264054 | PILGRIMS-0009264056 | 3 |
| Emails/Attachments | PILGRIMS-0009264073 | PILGRIMS-0009264073 | 1 |
| Emails/Attachments | PILGRIMS-0009264083 | PILGRIMS-0009264088 | 4 |
| Emails/Attachments | PILGRIMS-0009264095 | PILGRIMS-0009264099 | 5 |
| Emails/Attachments | PILGRIMS-0009264101 | PILGRIMS-0009264101 | 1 |
| Emails/Attachments | PILGRIMS-0009264110 | PILGRIMS-0009264117 | 7 |
| Emails/Attachments | PILGRIMS-0009264121 | PILGRIMS-0009264123 | 2 |
| Emails/Attachments | PILGRIMS-0009264127 | PILGRIMS-0009264135 | 9 |
| Emails/Attachments | PILGRIMS-0009264137 | PILGRIMS-0009264138 | 2 |
| Emails/Attachments | PILGRIMS-0009264159 | PILGRIMS-0009264169 | 8 |
| Emails/Attachments | PILGRIMS-0009264173 | PILGRIMS-0009264174 | 2 |
| Emails/Attachments | PILGRIMS-0009264178 | PILGRIMS-0009264190 | 13 |
| Emails/Attachments | PILGRIMS-0009264197 | PILGRIMS-0009264200 | 2 |
| Emails/Attachments | PILGRIMS-0009264206 | PILGRIMS-0009264241 | 29 |
| Emails/Attachments | PILGRIMS-0009264245 | PILGRIMS-0009264245 | 1 |
| Emails/Attachments | PILGRIMS-0009264251 | PILGRIMS-0009264255 | 5 |
| Emails/Attachments | PILGRIMS-0009264260 | PILGRIMS-0009264277 | 11 |
| Emails/Attachments | PILGRIMS-0009264280 | PILGRIMS-0009264283 | 4 |
| Emails/Attachments | PILGRIMS-0009264287 | PILGRIMS-0009264287 | 1 |
| Emails/Attachments | PILGRIMS-0009264306 | PILGRIMS-0009264306 | 1 |
| Emails/Attachments | PILGRIMS-0009264312 | PILGRIMS-0009264312 | 1 |
| Emails/Attachments | PILGRIMS-0009264319 | PILGRIMS-0009264319 | 1 |
| Emails/Attachments | PILGRIMS-0009264321 | PILGRIMS-0009264321 | 1 |
| Emails/Attachments | PILGRIMS-0009264329 | PILGRIMS-0009264329 | 1 |
| Emails/Attachments | PILGRIMS-0009264345 | PILGRIMS-0009264345 | 1 |
| Emails/Attachments | PILGRIMS-0009264360 | PILGRIMS-0009264360 | 1 |
| Emails/Attachments | PILGRIMS-0009264370 | PILGRIMS-0009264370 | 1 |
| Emails/Attachments | PILGRIMS-0009264384 | PILGRIMS-0009264385 | 2 |
| Emails/Attachments | PILGRIMS-0009264387 | PILGRIMS-0009264392 | 6 |
| Emails/Attachments | PILGRIMS-0009264401 | PILGRIMS-0009264401 | 1 |
| Emails/Attachments | PILGRIMS-0009264408 | PILGRIMS-0009264416 | 6 |
| Emails/Attachments | PILGRIMS-0009264419 | PILGRIMS-0009264419 | 1 |
| Emails/Attachments | PILGRIMS-0009264421 | PILGRIMS-0009264428 | 6 |
| Emails/Attachments | PILGRIMS-0009264433 | PILGRIMS-0009264433 | 1 |
| Emails/Attachments | PILGRIMS-0009264450 | PILGRIMS-0009264453 | 3 |
| Emails/Attachments | PILGRIMS-0009264455 | PILGRIMS-0009264465 | 11 |
| Emails/Attachments | PILGRIMS-0009264475 | PILGRIMS-0009264480 | 4 |
| Emails/Attachments | PILGRIMS-0009264482 | PILGRIMS-0009264484 | 3 |
| Emails/Attachments | PILGRIMS-0009264486 | PILGRIMS-0009264553 | 64 |
| Emails/Attachments | PILGRIMS-0009264590 | PILGRIMS-0009264593 | 4 |
| Emails/Attachments | PILGRIMS-0009264596 | PILGRIMS-0009264596 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009264598 | PILGRIMS-0009264598 | 1 |
| Emails/Attachments | PILGRIMS-0009264600 | PILGRIMS-0009264601 | 2 |
| Emails/Attachments | PILGRIMS-0009264603 | PILGRIMS-0009264605 | 3 |
| Emails/Attachments | PILGRIMS-0009264608 | PILGRIMS-0009264609 | 2 |
| Emails/Attachments | PILGRIMS-0009264615 | PILGRIMS-0009264620 | 6 |
| Emails/Attachments | PILGRIMS-0009264622 | PILGRIMS-0009264625 | 4 |
| Emails/Attachments | PILGRIMS-0009264635 | PILGRIMS-0009264636 | 2 |
| Emails/Attachments | PILGRIMS-0009264645 | PILGRIMS-0009264647 | 2 |
| Emails/Attachments | PILGRIMS-0009264656 | PILGRIMS-0009264664 | 8 |
| Emails/Attachments | PILGRIMS-0009264672 | PILGRIMS-0009264679 | 5 |
| Emails/Attachments | PILGRIMS-0009264685 | PILGRIMS-0009264685 | 1 |
| Emails/Attachments | PILGRIMS-0009264691 | PILGRIMS-0009264705 | 8 |
| Emails/Attachments | PILGRIMS-0009264707 | PILGRIMS-0009264710 | 4 |
| Emails/Attachments | PILGRIMS-0009264715 | PILGRIMS-0009264716 | 2 |
| Emails/Attachments | PILGRIMS-0009264722 | PILGRIMS-0009264723 | 2 |
| Emails/Attachments | PILGRIMS-0009264726 | PILGRIMS-0009264729 | 3 |
| Emails/Attachments | PILGRIMS-0009264731 | PILGRIMS-0009264733 | 3 |
| Emails/Attachments | PILGRIMS-0009264736 | PILGRIMS-0009264743 | 8 |
| Emails/Attachments | PILGRIMS-0009264746 | PILGRIMS-0009264746 | 1 |
| Emails/Attachments | PILGRIMS-0009264752 | PILGRIMS-0009264760 | 9 |
| Emails/Attachments | PILGRIMS-0009264770 | PILGRIMS-0009264770 | 1 |
| Emails/Attachments | PILGRIMS-0009264774 | PILGRIMS-0009264776 | 3 |
| Emails/Attachments | PILGRIMS-0009264780 | PILGRIMS-0009264786 | 6 |
| Emails/Attachments | PILGRIMS-0009264797 | PILGRIMS-0009264800 | 3 |
| Emails/Attachments | PILGRIMS-0009264812 | PILGRIMS-0009264814 | 3 |
| Emails/Attachments | PILGRIMS-0009264818 | PILGRIMS-0009264823 | 5 |
| Emails/Attachments | PILGRIMS-0009264825 | PILGRIMS-0009264832 | 7 |
| Emails/Attachments | PILGRIMS-0009264835 | PILGRIMS-0009264838 | 3 |
| Emails/Attachments | PILGRIMS-0009264857 | PILGRIMS-0009264864 | 7 |
| Emails/Attachments | PILGRIMS-0009264869 | PILGRIMS-0009264874 | 4 |
| Emails/Attachments | PILGRIMS-0009264884 | PILGRIMS-0009264891 | 8 |
| Emails/Attachments | PILGRIMS-0009264894 | PILGRIMS-0009264896 | 3 |
| Emails/Attachments | PILGRIMS-0009264899 | PILGRIMS-0009264899 | 1 |
| Emails/Attachments | PILGRIMS-0009264903 | PILGRIMS-0009264904 | 2 |
| Emails/Attachments | PILGRIMS-0009264909 | PILGRIMS-0009264911 | 3 |
| Emails/Attachments | PILGRIMS-0009264916 | PILGRIMS-0009264920 | 5 |
| Emails/Attachments | PILGRIMS-0009264923 | PILGRIMS-0009264924 | 2 |
| Emails/Attachments | PILGRIMS-0009264926 | PILGRIMS-0009264928 | 3 |
| Emails/Attachments | PILGRIMS-0009264930 | PILGRIMS-0009264930 | 1 |
| Emails/Attachments | PILGRIMS-0009264933 | PILGRIMS-0009264933 | 1 |
| Emails/Attachments | PILGRIMS-0009264938 | PILGRIMS-0009264941 | 3 |
| Emails/Attachments | PILGRIMS-0009264949 | PILGRIMS-0009264949 | 1 |
| Emails/Attachments | PILGRIMS-0009264959 | PILGRIMS-0009264960 | 2 |
| Emails/Attachments | PILGRIMS-0009264964 | PILGRIMS-0009264988 | 11 |
| Emails/Attachments | PILGRIMS-0009264990 | PILGRIMS-0009264999 | 3 |
| Emails/Attachments | PILGRIMS-0009265002 | PILGRIMS-0009265002 | 1 |
| Emails/Attachments | PILGRIMS-0009265010 | PILGRIMS-0009265012 | 3 |

| Emails/Attachments | PILGRIMS-0009265023 | PILGRIMS-0009265023 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009265025 | PILGRIMS-0009265028 | 4 |
| Emails/Attachments | PILGRIMS-0009265031 | PILGRIMS-0009265036 | 6 |
| Emails/Attachments | PILGRIMS-0009265040 | PILGRIMS-0009265040 | 1 |
| Emails/Attachments | PILGRIMS-0009265044 | PILGRIMS-0009265044 | 1 |
| Emails/Attachments | PILGRIMS-0009265047 | PILGRIMS-0009265057 | 11 |
| Emails/Attachments | PILGRIMS-0009265060 | PILGRIMS-0009265060 | 1 |
| Emails/Attachments | PILGRIMS-0009265066 | PILGRIMS-0009265074 | 6 |
| Emails/Attachments | PILGRIMS-0009265084 | PILGRIMS-0009265088 | 4 |
| Emails/Attachments | PILGRIMS-0009265099 | PILGRIMS-0009265130 | 18 |
| Emails/Attachments | PILGRIMS-0009265142 | PILGRIMS-0009265142 | 1 |
| Emails/Attachments | PILGRIMS-0009265146 | PILGRIMS-0009265150 | 5 |
| Emails/Attachments | PILGRIMS-0009265157 | PILGRIMS-0009265157 | 1 |
| Emails/Attachments | PILGRIMS-0009265159 | PILGRIMS-0009265160 | 2 |
| Emails/Attachments | PILGRIMS-0009265164 | PILGRIMS-0009265165 | 2 |
| Emails/Attachments | PILGRIMS-0009265171 | PILGRIMS-0009265172 | 2 |
| Emails/Attachments | PILGRIMS-0009265182 | PILGRIMS-0009265182 | 1 |
| Emails/Attachments | PILGRIMS-0009265198 | PILGRIMS-0009265206 | 8 |
| Emails/Attachments | PILGRIMS-0009265210 | PILGRIMS-0009265213 | 4 |
| Emails/Attachments | PILGRIMS-0009265221 | PILGRIMS-0009265226 | 6 |
| Emails/Attachments | PILGRIMS-0009265228 | PILGRIMS-0009265231 | 4 |
| Emails/Attachments | PILGRIMS-0009265234 | PILGRIMS-0009265234 | 1 |
| Emails/Attachments | PILGRIMS-0009265239 | PILGRIMS-0009265255 | 13 |
| Emails/Attachments | PILGRIMS-0009265262 | PILGRIMS-0009265263 | 1 |
| Emails/Attachments | PILGRIMS-0009265266 | PILGRIMS-0009265266 | 1 |
| Emails/Attachments | PILGRIMS-0009265280 | PILGRIMS-0009265280 | 1 |
| Emails/Attachments | PILGRIMS-0009265282 | PILGRIMS-0009265295 | 12 |
| Emails/Attachments | PILGRIMS-0009265300 | PILGRIMS-0009265300 | 1 |
| Emails/Attachments | PILGRIMS-0009265302 | PILGRIMS-0009265302 | 1 |
| Emails/Attachments | PILGRIMS-0009265304 | PILGRIMS-0009265304 | 1 |
| Emails/Attachments | PILGRIMS-0009265309 | PILGRIMS-0009265309 | 1 |
| Emails/Attachments | PILGRIMS-0009265313 | PILGRIMS-0009265315 | 3 |
| Emails/Attachments | PILGRIMS-0009265322 | PILGRIMS-0009265322 | 1 |
| Emails/Attachments | PILGRIMS-0009265328 | PILGRIMS-0009265332 | 3 |
| Emails/Attachments | PILGRIMS-0009265334 | PILGRIMS-0009265336 | 3 |
| Emails/Attachments | PILGRIMS-0009265338 | PILGRIMS-0009265340 | 3 |
| Emails/Attachments | PILGRIMS-0009265343 | PILGRIMS-0009265348 | 6 |
| Emails/Attachments | PILGRIMS-0009265352 | PILGRIMS-0009265354 | 3 |
| Emails/Attachments | PILGRIMS-0009265363 | PILGRIMS-0009265363 | 1 |
| Emails/Attachments | PILGRIMS-0009265365 | PILGRIMS-0009265365 | 1 |
| Emails/Attachments | PILGRIMS-0009265369 | PILGRIMS-0009265373 | 5 |
| Emails/Attachments | PILGRIMS-0009265378 | PILGRIMS-0009265380 | 3 |
| Emails/Attachments | PILGRIMS-0009265385 | PILGRIMS-0009265416 | 23 |
| Emails/Attachments | PILGRIMS-0009265418 | PILGRIMS-0009265422 | 5 |
| Emails/Attachments | PILGRIMS-0009265426 | PILGRIMS-0009265427 | 2 |
| Emails/Attachments | PILGRIMS-0009265429 | PILGRIMS-0009265431 | 3 |
| Emails/Attachments | PILGRIMS-0009265439 | PILGRIMS-0009265449 | 9 |

| Emails/Attachments | PILGRIMS-0009265462 | PILGRIMS-0009265462 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009265467 | PILGRIMS-0009265469 | 3 |
| Emails/Attachments | PILGRIMS-0009265472 | PILGRIMS-0009265473 | 2 |
| Emails/Attachments | PILGRIMS-0009265475 | PILGRIMS-0009265478 | 4 |
| Emails/Attachments | PILGRIMS-0009265482 | PILGRIMS-0009265482 | 1 |
| Emails/Attachments | PILGRIMS-0009265488 | PILGRIMS-0009265493 | 4 |
| Emails/Attachments | PILGRIMS-0009265497 | PILGRIMS-0009265503 | 7 |
| Emails/Attachments | PILGRIMS-0009265509 | PILGRIMS-0009265509 | 1 |
| Emails/Attachments | PILGRIMS-0009265511 | PILGRIMS-0009265513 | 3 |
| Emails/Attachments | PILGRIMS-0009265516 | PILGRIMS-0009265517 | 2 |
| Emails/Attachments | PILGRIMS-0009265520 | PILGRIMS-0009265525 | 6 |
| Emails/Attachments | PILGRIMS-0009265529 | PILGRIMS-0009265530 | 2 |
| Emails/Attachments | PILGRIMS-0009265535 | PILGRIMS-0009265536 | 2 |
| Emails/Attachments | PILGRIMS-0009265541 | PILGRIMS-0009265541 | 1 |
| Emails/Attachments | PILGRIMS-0009265543 | PILGRIMS-0009265548 | 6 |
| Emails/Attachments | PILGRIMS-0009265551 | PILGRIMS-0009265551 | 1 |
| Emails/Attachments | PILGRIMS-0009265553 | PILGRIMS-0009265553 | 1 |
| Emails/Attachments | PILGRIMS-0009265560 | PILGRIMS-0009265564 | 5 |
| Emails/Attachments | PILGRIMS-0009265568 | PILGRIMS-0009265570 | 2 |
| Emails/Attachments | PILGRIMS-0009265575 | PILGRIMS-0009265575 | 1 |
| Emails/Attachments | PILGRIMS-0009265584 | PILGRIMS-0009265586 | 3 |
| Emails/Attachments | PILGRIMS-0009265589 | PILGRIMS-0009265590 | 2 |
| Emails/Attachments | PILGRIMS-0009265593 | PILGRIMS-0009265596 | 4 |
| Emails/Attachments | PILGRIMS-0009265598 | PILGRIMS-0009265600 | 3 |
| Emails/Attachments | PILGRIMS-0009265606 | PILGRIMS-0009265606 | 1 |
| Emails/Attachments | PILGRIMS-0009265612 | PILGRIMS-0009265612 | 1 |
| Emails/Attachments | PILGRIMS-0009265615 | PILGRIMS-0009265619 | 4 |
| Emails/Attachments | PILGRIMS-0009265621 | PILGRIMS-0009265621 | 1 |
| Emails/Attachments | PILGRIMS-0009265625 | PILGRIMS-0009265629 | 5 |
| Emails/Attachments | PILGRIMS-0009265633 | PILGRIMS-0009265644 | 10 |
| Emails/Attachments | PILGRIMS-0009265649 | PILGRIMS-0009265649 | 1 |
| Emails/Attachments | PILGRIMS-0009265654 | PILGRIMS-0009265655 | 2 |
| Emails/Attachments | PILGRIMS-0009265664 | PILGRIMS-0009265669 | 6 |
| Emails/Attachments | PILGRIMS-0009265672 | PILGRIMS-0009265674 | 3 |
| Emails/Attachments | PILGRIMS-0009265677 | PILGRIMS-0009265679 | 3 |
| Emails/Attachments | PILGRIMS-0009265692 | PILGRIMS-0009265693 | 2 |
| Emails/Attachments | PILGRIMS-0009265703 | PILGRIMS-0009265708 | 3 |
| Emails/Attachments | PILGRIMS-0009265718 | PILGRIMS-0009265722 | 4 |
| Emails/Attachments | PILGRIMS-0009265726 | PILGRIMS-0009265730 | 3 |
| Emails/Attachments | PILGRIMS-0009265733 | PILGRIMS-0009265733 | 1 |
| Emails/Attachments | PILGRIMS-0009265748 | PILGRIMS-0009265751 | 4 |
| Emails/Attachments | PILGRIMS-0009265757 | PILGRIMS-0009265757 | 1 |
| Emails/Attachments | PILGRIMS-0009265767 | PILGRIMS-0009265772 | 6 |
| Emails/Attachments | PILGRIMS-0009265777 | PILGRIMS-0009265781 | 5 |
| Emails/Attachments | PILGRIMS-0009265783 | PILGRIMS-0009265784 | 2 |
| Emails/Attachments | PILGRIMS-0009265786 | PILGRIMS-0009265790 | 5 |
| Emails/Attachments | PILGRIMS-0009265795 | PILGRIMS-0009265798 | 4 |

| Emails/Attachments | PILGRIMS-0009265800 | PILGRIMS-0009265807 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009265811 | PILGRIMS-0009265813 | 3 |
| Emails/Attachments | PILGRIMS-0009265817 | PILGRIMS-0009265826 | 10 |
| Emails/Attachments | PILGRIMS-0009265829 | PILGRIMS-0009265830 | 2 |
| Emails/Attachments | PILGRIMS-0009265834 | PILGRIMS-0009265838 | 4 |
| Emails/Attachments | PILGRIMS-0009265842 | PILGRIMS-0009265842 | 1 |
| Emails/Attachments | PILGRIMS-0009265844 | PILGRIMS-0009265851 | 5 |
| Emails/Attachments | PILGRIMS-0009265857 | PILGRIMS-0009265859 | 3 |
| Emails/Attachments | PILGRIMS-0009265865 | PILGRIMS-0009265869 | 4 |
| Emails/Attachments | PILGRIMS-0009265875 | PILGRIMS-0009265882 | 5 |
| Emails/Attachments | PILGRIMS-0009265884 | PILGRIMS-0009265888 | 5 |
| Emails/Attachments | PILGRIMS-0009265893 | PILGRIMS-0009265894 | 2 |
| Emails/Attachments | PILGRIMS-0009265896 | PILGRIMS-0009265903 | 6 |
| Emails/Attachments | PILGRIMS-0009265915 | PILGRIMS-0009265918 | 4 |
| Emails/Attachments | PILGRIMS-0009265922 | PILGRIMS-0009265922 | 1 |
| Emails/Attachments | PILGRIMS-0009265925 | PILGRIMS-0009265927 | 3 |
| Emails/Attachments | PILGRIMS-0009265957 | PILGRIMS-0009265969 | 3 |
| Emails/Attachments | PILGRIMS-0009265971 | PILGRIMS-0009265976 | 4 |
| Emails/Attachments | PILGRIMS-0009265978 | PILGRIMS-0009265978 | 1 |
| Emails/Attachments | PILGRIMS-0009265983 | PILGRIMS-0009265985 | 3 |
| Emails/Attachments | PILGRIMS-0009265987 | PILGRIMS-0009265990 | 4 |
| Emails/Attachments | PILGRIMS-0009265994 | PILGRIMS-0009265995 | 2 |
| Emails/Attachments | PILGRIMS-0009265998 | PILGRIMS-0009266001 | 4 |
| Emails/Attachments | PILGRIMS-0009266004 | PILGRIMS-0009266005 | 2 |
| Emails/Attachments | PILGRIMS-0009266022 | PILGRIMS-0009266023 | 2 |
| Emails/Attachments | PILGRIMS-0009266025 | PILGRIMS-0009266025 | 1 |
| Emails/Attachments | PILGRIMS-0009266031 | PILGRIMS-0009266038 | 7 |
| Emails/Attachments | PILGRIMS-0009266040 | PILGRIMS-0009266041 | 2 |
| Emails/Attachments | PILGRIMS-0009266043 | PILGRIMS-0009266044 | 2 |
| Emails/Attachments | PILGRIMS-0009266047 | PILGRIMS-0009266050 | 4 |
| Emails/Attachments | PILGRIMS-0009266053 | PILGRIMS-0009266057 | 4 |
| Emails/Attachments | PILGRIMS-0009266062 | PILGRIMS-0009266062 | 1 |
| Emails/Attachments | PILGRIMS-0009266064 | PILGRIMS-0009266064 | 1 |
| Emails/Attachments | PILGRIMS-0009266067 | PILGRIMS-0009266070 | 4 |
| Emails/Attachments | PILGRIMS-0009266072 | PILGRIMS-0009266076 | 3 |
| Emails/Attachments | PILGRIMS-0009266079 | PILGRIMS-0009266082 | 4 |
| Emails/Attachments | PILGRIMS-0009266096 | PILGRIMS-0009266098 | 3 |
| Emails/Attachments | PILGRIMS-0009266113 | PILGRIMS-0009266113 | 1 |
| Emails/Attachments | PILGRIMS-0009266115 | PILGRIMS-0009266116 | 2 |
| Emails/Attachments | PILGRIMS-0009266120 | PILGRIMS-0009266120 | 1 |
| Emails/Attachments | PILGRIMS-0009266142 | PILGRIMS-0009266144 | 3 |
| Emails/Attachments | PILGRIMS-0009266155 | PILGRIMS-0009266156 | 2 |
| Emails/Attachments | PILGRIMS-0009266160 | PILGRIMS-0009266174 | 13 |
| Emails/Attachments | PILGRIMS-0009266177 | PILGRIMS-0009266183 | 5 |
| Emails/Attachments | PILGRIMS-0009266185 | PILGRIMS-0009266190 | 6 |
| Emails/Attachments | PILGRIMS-0009266192 | PILGRIMS-0009266206 | 9 |
| Emails/Attachments | PILGRIMS-0009266213 | PILGRIMS-0009266213 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009266222 | PILGRIMS-0009266222 | 1 |
| Emails/Attachments | PILGRIMS-0009266226 | PILGRIMS-0009266250 | 23 |
| Emails/Attachments | PILGRIMS-0009266258 | PILGRIMS-0009266259 | 2 |
| Emails/Attachments | PILGRIMS-0009266261 | PILGRIMS-0009266261 | 1 |
| Emails/Attachments | PILGRIMS-0009266278 | PILGRIMS-0009266282 | 5 |
| Emails/Attachments | PILGRIMS-0009266300 | PILGRIMS-0009266305 | 4 |
| Emails/Attachments | PILGRIMS-0009266307 | PILGRIMS-0009266318 | 9 |
| Emails/Attachments | PILGRIMS-0009266321 | PILGRIMS-0009266322 | 2 |
| Emails/Attachments | PILGRIMS-0009266324 | PILGRIMS-0009266325 | 2 |
| Emails/Attachments | PILGRIMS-0009266329 | PILGRIMS-0009266329 | 1 |
| Emails/Attachments | PILGRIMS-0009266339 | PILGRIMS-0009266344 | 6 |
| Emails/Attachments | PILGRIMS-0009266346 | PILGRIMS-0009266356 | 11 |
| Emails/Attachments | PILGRIMS-0009266359 | PILGRIMS-0009266363 | 4 |
| Emails/Attachments | PILGRIMS-0009266365 | PILGRIMS-0009266365 | 1 |
| Emails/Attachments | PILGRIMS-0009266367 | PILGRIMS-0009266368 | 2 |
| Emails/Attachments | PILGRIMS-0009266370 | PILGRIMS-0009266383 | 9 |
| Emails/Attachments | PILGRIMS-0009266386 | PILGRIMS-0009266386 | 1 |
| Emails/Attachments | PILGRIMS-0009266391 | PILGRIMS-0009266393 | 3 |
| Emails/Attachments | PILGRIMS-0009266406 | PILGRIMS-0009266410 | 5 |
| Emails/Attachments | PILGRIMS-0009266414 | PILGRIMS-0009266414 | 1 |
| Emails/Attachments | PILGRIMS-0009266417 | PILGRIMS-0009266430 | 14 |
| Emails/Attachments | PILGRIMS-0009266438 | PILGRIMS-0009266442 | 5 |
| Emails/Attachments | PILGRIMS-0009266450 | PILGRIMS-0009266455 | 5 |
| Emails/Attachments | PILGRIMS-0009266461 | PILGRIMS-0009266477 | 15 |
| Emails/Attachments | PILGRIMS-0009266496 | PILGRIMS-0009266496 | 1 |
| Emails/Attachments | PILGRIMS-0009266498 | PILGRIMS-0009266498 | 1 |
| Emails/Attachments | PILGRIMS-0009266500 | PILGRIMS-0009266500 | 1 |
| Emails/Attachments | PILGRIMS-0009266527 | PILGRIMS-0009266527 | 1 |
| Emails/Attachments | PILGRIMS-0009266538 | PILGRIMS-0009266538 | 1 |
| Emails/Attachments | PILGRIMS-0009266548 | PILGRIMS-0009266548 | 1 |
| Emails/Attachments | PILGRIMS-0009266551 | PILGRIMS-0009266556 | 6 |
| Emails/Attachments | PILGRIMS-0009266563 | PILGRIMS-0009266563 | 1 |
| Emails/Attachments | PILGRIMS-0009266569 | PILGRIMS-0009266569 | 1 |
| Emails/Attachments | PILGRIMS-0009266576 | PILGRIMS-0009266576 | 1 |
| Emails/Attachments | PILGRIMS-0009266579 | PILGRIMS-0009266580 | 2 |
| Emails/Attachments | PILGRIMS-0009266585 | PILGRIMS-0009266607 | 20 |
| Emails/Attachments | PILGRIMS-0009266611 | PILGRIMS-0009266626 | 12 |
| Emails/Attachments | PILGRIMS-0009266630 | PILGRIMS-0009266632 | 3 |
| Emails/Attachments | PILGRIMS-0009266638 | PILGRIMS-0009266639 | 1 |
| Emails/Attachments | PILGRIMS-0009266643 | PILGRIMS-0009266643 | 1 |
| Emails/Attachments | PILGRIMS-0009266647 | PILGRIMS-0009266648 | 2 |
| Emails/Attachments | PILGRIMS-0009266650 | PILGRIMS-0009266656 | 5 |
| Emails/Attachments | PILGRIMS-0009266658 | PILGRIMS-0009266666 | 8 |
| Emails/Attachments | PILGRIMS-0009266676 | PILGRIMS-0009266676 | 1 |
| Emails/Attachments | PILGRIMS-0009266679 | PILGRIMS-0009266685 | 6 |
| Emails/Attachments | PILGRIMS-0009266947 | PILGRIMS-0009266992 | 6 |
| Emails/Attachments | PILGRIMS-0009267004 | PILGRIMS-0009267005 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009267007 | PILGRIMS-0009267009 | 2 |
| Emails/Attachments | PILGRIMS-0009267011 | PILGRIMS-0009267012 | 1 |
| Emails/Attachments | PILGRIMS-0009267029 | PILGRIMS-0009267029 | 1 |
| Emails/Attachments | PILGRIMS-0009267033 | PILGRIMS-0009267035 | 3 |
| Emails/Attachments | PILGRIMS-0009267037 | PILGRIMS-0009267040 | 4 |
| Emails/Attachments | PILGRIMS-0009267042 | PILGRIMS-0009267046 | 5 |
| Emails/Attachments | PILGRIMS-0009267048 | PILGRIMS-0009267050 | 3 |
| Emails/Attachments | PILGRIMS-0009267053 | PILGRIMS-0009267054 | 2 |
| Emails/Attachments | PILGRIMS-0009267057 | PILGRIMS-0009267057 | 1 |
| Emails/Attachments | PILGRIMS-0009267059 | PILGRIMS-0009267059 | 1 |
| Emails/Attachments | PILGRIMS-0009267069 | PILGRIMS-0009267071 | 2 |
| Emails/Attachments | PILGRIMS-0009267073 | PILGRIMS-0009267073 | 1 |
| Emails/Attachments | PILGRIMS-0009267078 | PILGRIMS-0009267266 | 76 |
| Emails/Attachments | PILGRIMS-0009267270 | PILGRIMS-0009267271 | 1 |
| Emails/Attachments | PILGRIMS-0009267274 | PILGRIMS-0009267274 | 1 |
| Emails/Attachments | PILGRIMS-0009267276 | PILGRIMS-0009267283 | 5 |
| Emails/Attachments | PILGRIMS-0009267289 | PILGRIMS-0009267289 | 1 |
| Emails/Attachments | PILGRIMS-0009267293 | PILGRIMS-0009267297 | 5 |
| Emails/Attachments | PILGRIMS-0009267301 | PILGRIMS-0009267301 | 1 |
| Emails/Attachments | PILGRIMS-0009267303 | PILGRIMS-0009267303 | 1 |
| Emails/Attachments | PILGRIMS-0009267307 | PILGRIMS-0009267307 | 1 |
| Emails/Attachments | PILGRIMS-0009267309 | PILGRIMS-0009267309 | 1 |
| Emails/Attachments | PILGRIMS-0009267314 | PILGRIMS-0009267314 | 1 |
| Emails/Attachments | PILGRIMS-0009267316 | PILGRIMS-0009267317 | 2 |
| Emails/Attachments | PILGRIMS-0009267321 | PILGRIMS-0009267324 | 4 |
| Emails/Attachments | PILGRIMS-0009267328 | PILGRIMS-0009267329 | 1 |
| Emails/Attachments | PILGRIMS-0009267333 | PILGRIMS-0009267333 | 1 |
| Emails/Attachments | PILGRIMS-0009267335 | PILGRIMS-0009267335 | 1 |
| Emails/Attachments | PILGRIMS-0009267338 | PILGRIMS-0009267339 | 2 |
| Emails/Attachments | PILGRIMS-0009267341 | PILGRIMS-0009267344 | 3 |
| Emails/Attachments | PILGRIMS-0009267346 | PILGRIMS-0009267346 | 1 |
| Emails/Attachments | PILGRIMS-0009267350 | PILGRIMS-0009267350 | 1 |
| Emails/Attachments | PILGRIMS-0009267359 | PILGRIMS-0009267363 | 5 |
| Emails/Attachments | PILGRIMS-0009267365 | PILGRIMS-0009267365 | 1 |
| Emails/Attachments | PILGRIMS-0009267372 | PILGRIMS-0009267372 | 1 |
| Emails/Attachments | PILGRIMS-0009267386 | PILGRIMS-0009267387 | 2 |
| Emails/Attachments | PILGRIMS-0009267389 | PILGRIMS-0009267396 | 6 |
| Emails/Attachments | PILGRIMS-0009267399 | PILGRIMS-0009267399 | 1 |
| Emails/Attachments | PILGRIMS-0009267401 | PILGRIMS-0009267406 | 3 |
| Emails/Attachments | PILGRIMS-0009267410 | PILGRIMS-0009267411 | 1 |
| Emails/Attachments | PILGRIMS-0009267414 | PILGRIMS-0009267417 | 4 |
| Emails/Attachments | PILGRIMS-0009267421 | PILGRIMS-0009267421 | 1 |
| Emails/Attachments | PILGRIMS-0009267423 | PILGRIMS-0009267424 | 1 |
| Emails/Attachments | PILGRIMS-0009267426 | PILGRIMS-0009267428 | 2 |
| Emails/Attachments | PILGRIMS-0009267430 | PILGRIMS-0009267435 | 5 |
| Emails/Attachments | PILGRIMS-0009267440 | PILGRIMS-0009267440 | 1 |
| Emails/Attachments | PILGRIMS-0009267443 | PILGRIMS-0009267443 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009267449 | PILGRIMS-0009267449 | 1 |
| Emails/Attachments | PILGRIMS-0009267451 | PILGRIMS-0009267451 | 1 |
| Emails/Attachments | PILGRIMS-0009267457 | PILGRIMS-0009267467 | 10 |
| Emails/Attachments | PILGRIMS-0009267473 | PILGRIMS-0009267473 | 1 |
| Emails/Attachments | PILGRIMS-0009267479 | PILGRIMS-0009267479 | 1 |
| Emails/Attachments | PILGRIMS-0009267481 | PILGRIMS-0009267482 | 1 |
| Emails/Attachments | PILGRIMS-0009267484 | PILGRIMS-0009267485 | 2 |
| Emails/Attachments | PILGRIMS-0009267489 | PILGRIMS-0009267490 | 2 |
| Emails/Attachments | PILGRIMS-0009267501 | PILGRIMS-0009267503 | 2 |
| Emails/Attachments | PILGRIMS-0009267505 | PILGRIMS-0009267505 | 1 |
| Emails/Attachments | PILGRIMS-0009267507 | PILGRIMS-0009267507 | 1 |
| Emails/Attachments | PILGRIMS-0009267512 | PILGRIMS-0009267512 | 1 |
| Emails/Attachments | PILGRIMS-0009267517 | PILGRIMS-0009267517 | 1 |
| Emails/Attachments | PILGRIMS-0009267522 | PILGRIMS-0009267522 | 1 |
| Emails/Attachments | PILGRIMS-0009267533 | PILGRIMS-0009267533 | 1 |
| Emails/Attachments | PILGRIMS-0009267540 | PILGRIMS-0009267544 | 5 |
| Emails/Attachments | PILGRIMS-0009267547 | PILGRIMS-0009267547 | 1 |
| Emails/Attachments | PILGRIMS-0009267555 | PILGRIMS-0009267563 | 7 |
| Emails/Attachments | PILGRIMS-0009267574 | PILGRIMS-0009267577 | 4 |
| Emails/Attachments | PILGRIMS-0009267579 | PILGRIMS-0009267579 | 1 |
| Emails/Attachments | PILGRIMS-0009267583 | PILGRIMS-0009267584 | 1 |
| Emails/Attachments | PILGRIMS-0009267586 | PILGRIMS-0009267587 | 1 |
| Emails/Attachments | PILGRIMS-0009267592 | PILGRIMS-0009267597 | 6 |
| Emails/Attachments | PILGRIMS-0009267601 | PILGRIMS-0009267603 | 3 |
| Emails/Attachments | PILGRIMS-0009267611 | PILGRIMS-0009267611 | 1 |
| Emails/Attachments | PILGRIMS-0009267616 | PILGRIMS-0009267617 | 2 |
| Emails/Attachments | PILGRIMS-0009267621 | PILGRIMS-0009267621 | 1 |
| Emails/Attachments | PILGRIMS-0009267624 | PILGRIMS-0009267624 | 1 |
| Emails/Attachments | PILGRIMS-0009267626 | PILGRIMS-0009267626 | 1 |
| Emails/Attachments | PILGRIMS-0009267633 | PILGRIMS-0009267633 | 1 |
| Emails/Attachments | PILGRIMS-0009267635 | PILGRIMS-0009267635 | 1 |
| Emails/Attachments | PILGRIMS-0009267650 | PILGRIMS-0009267651 | 2 |
| Emails/Attachments | PILGRIMS-0009267654 | PILGRIMS-0009267675 | 9 |
| Emails/Attachments | PILGRIMS-0009267684 | PILGRIMS-0009267691 | 3 |
| Emails/Attachments | PILGRIMS-0009267694 | PILGRIMS-0009267698 | 4 |
| Emails/Attachments | PILGRIMS-0009267700 | PILGRIMS-0009267701 | 2 |
| Emails/Attachments | PILGRIMS-0009267704 | PILGRIMS-0009267704 | 1 |
| Emails/Attachments | PILGRIMS-0009267707 | PILGRIMS-0009267707 | 1 |
| Emails/Attachments | PILGRIMS-0009267709 | PILGRIMS-0009267709 | 1 |
| Emails/Attachments | PILGRIMS-0009267711 | PILGRIMS-0009267712 | 2 |
| Emails/Attachments | PILGRIMS-0009267716 | PILGRIMS-0009267716 | 1 |
| Emails/Attachments | PILGRIMS-0009267721 | PILGRIMS-0009267721 | 1 |
| Emails/Attachments | PILGRIMS-0009267726 | PILGRIMS-0009267726 | 1 |
| Emails/Attachments | PILGRIMS-0009267731 | PILGRIMS-0009267732 | 1 |
| Emails/Attachments | PILGRIMS-0009267737 | PILGRIMS-0009267737 | 1 |
| Emails/Attachments | PILGRIMS-0009267740 | PILGRIMS-0009267741 | 2 |
| Emails/Attachments | PILGRIMS-0009267769 | PILGRIMS-0009267769 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009267771 | PILGRIMS-0009267771 | 1 |
| Emails/Attachments | PILGRIMS-0009267784 | PILGRIMS-0009267787 | 3 |
| Emails/Attachments | PILGRIMS-0009267863 | PILGRIMS-0009267863 | 1 |
| Emails/Attachments | PILGRIMS-0009267865 | PILGRIMS-0009267871 | 6 |
| Emails/Attachments | PILGRIMS-0009267875 | PILGRIMS-0009267897 | 21 |
| Emails/Attachments | PILGRIMS-0009267899 | PILGRIMS-0009267899 | 1 |
| Emails/Attachments | PILGRIMS-0009267901 | PILGRIMS-0009267903 | 3 |
| Emails/Attachments | PILGRIMS-0009267906 | PILGRIMS-0009268925 | 781 |
| Emails/Attachments | PILGRIMS-0009268932 | PILGRIMS-0009268932 | 1 |
| Emails/Attachments | PILGRIMS-0009268938 | PILGRIMS-0009268942 | 3 |
| Emails/Attachments | PILGRIMS-0009268951 | PILGRIMS-0009268952 | 2 |
| Emails/Attachments | PILGRIMS-0009268954 | PILGRIMS-0009268956 | 2 |
| Emails/Attachments | PILGRIMS-0009268959 | PILGRIMS-0009268963 | 4 |
| Emails/Attachments | PILGRIMS-0009268966 | PILGRIMS-0009268966 | 1 |
| Emails/Attachments | PILGRIMS-0009268969 | PILGRIMS-0009268969 | 1 |
| Emails/Attachments | PILGRIMS-0009268978 | PILGRIMS-0009268979 | 2 |
| Emails/Attachments | PILGRIMS-0009268984 | PILGRIMS-0009268984 | 1 |
| Emails/Attachments | PILGRIMS-0009268987 | PILGRIMS-0009268993 | 3 |
| Emails/Attachments | PILGRIMS-0009268999 | PILGRIMS-0009268999 | 1 |
| Emails/Attachments | PILGRIMS-0009269003 | PILGRIMS-0009269005 | 3 |
| Emails/Attachments | PILGRIMS-0009269008 | PILGRIMS-0009269011 | 4 |
| Emails/Attachments | PILGRIMS-0009269020 | PILGRIMS-0009269020 | 1 |
| Emails/Attachments | PILGRIMS-0009269022 | PILGRIMS-0009269024 | 2 |
| Emails/Attachments | PILGRIMS-0009269026 | PILGRIMS-0009269027 | 2 |
| Emails/Attachments | PILGRIMS-0009269032 | PILGRIMS-0009269034 | 3 |
| Emails/Attachments | PILGRIMS-0009269037 | PILGRIMS-0009269051 | 8 |
| Emails/Attachments | PILGRIMS-0009269055 | PILGRIMS-0009269057 | 2 |
| Emails/Attachments | PILGRIMS-0009269062 | PILGRIMS-0009269062 | 1 |
| Emails/Attachments | PILGRIMS-0009269069 | PILGRIMS-0009269070 | 2 |
| Emails/Attachments | PILGRIMS-0009269073 | PILGRIMS-0009269073 | 1 |
| Emails/Attachments | PILGRIMS-0009269076 | PILGRIMS-0009269076 | 1 |
| Emails/Attachments | PILGRIMS-0009269082 | PILGRIMS-0009269084 | 3 |
| Emails/Attachments | PILGRIMS-0009269087 | PILGRIMS-0009269092 | 5 |
| Emails/Attachments | PILGRIMS-0009269095 | PILGRIMS-0009269104 | 9 |
| Emails/Attachments | PILGRIMS-0009269107 | PILGRIMS-0009269109 | 3 |
| Emails/Attachments | PILGRIMS-0009269112 | PILGRIMS-0009269112 | 1 |
| Emails/Attachments | PILGRIMS-0009269123 | PILGRIMS-0009269124 | 2 |
| Emails/Attachments | PILGRIMS-0009269137 | PILGRIMS-0009269138 | 2 |
| Emails/Attachments | PILGRIMS-0009269140 | PILGRIMS-0009269140 | 1 |
| Emails/Attachments | PILGRIMS-0009269144 | PILGRIMS-0009269144 | 1 |
| Emails/Attachments | PILGRIMS-0009269150 | PILGRIMS-0009269150 | 1 |
| Emails/Attachments | PILGRIMS-0009269167 | PILGRIMS-0009269174 | 7 |
| Emails/Attachments | PILGRIMS-0009269182 | PILGRIMS-0009269187 | 3 |
| Emails/Attachments | PILGRIMS-0009269189 | PILGRIMS-0009269189 | 1 |
| Emails/Attachments | PILGRIMS-0009269192 | PILGRIMS-0009269196 | 4 |
| Emails/Attachments | PILGRIMS-0009269200 | PILGRIMS-0009269203 | 4 |
| Emails/Attachments | PILGRIMS-0009269205 | PILGRIMS-0009269208 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009269214 | PILGRIMS-0009269215 | 2 |
| Emails/Attachments | PILGRIMS-0009269226 | PILGRIMS-0009269228 | 3 |
| Emails/Attachments | PILGRIMS-0009269230 | PILGRIMS-0009269237 | 5 |
| Emails/Attachments | PILGRIMS-0009270238 | PILGRIMS-0009270238 | 1 |
| Emails/Attachments | PILGRIMS-0009270251 | PILGRIMS-0009270252 | 2 |
| Emails/Attachments | PILGRIMS-0009270256 | PILGRIMS-0009270256 | 1 |
| Emails/Attachments | PILGRIMS-0009270263 | PILGRIMS-0009270265 | 3 |
| Emails/Attachments | PILGRIMS-0009270283 | PILGRIMS-0009270805 | 19 |
| Emails/Attachments | PILGRIMS-0009270811 | PILGRIMS-0009270817 | 3 |
| Emails/Attachments | PILGRIMS-0009270821 | PILGRIMS-0009270822 | 2 |
| Emails/Attachments | PILGRIMS-0009270905 | PILGRIMS-0009270918 | 12 |
| Emails/Attachments | PILGRIMS-0009270941 | PILGRIMS-0009270941 | 1 |
| Emails/Attachments | PILGRIMS-0009270945 | PILGRIMS-0009270958 | 13 |
| Emails/Attachments | PILGRIMS-0009270978 | PILGRIMS-0009270978 | 1 |
| Emails/Attachments | PILGRIMS-0009270980 | PILGRIMS-0009270983 | 2 |
| Emails/Attachments | PILGRIMS-0009270985 | PILGRIMS-0009270985 | 1 |
| Emails/Attachments | PILGRIMS-0009270990 | PILGRIMS-0009270990 | 1 |
| Emails/Attachments | PILGRIMS-0009271006 | PILGRIMS-0009271008 | 3 |
| Emails/Attachments | PILGRIMS-0009271039 | PILGRIMS-0009271045 | 6 |
| Emails/Attachments | PILGRIMS-0009271047 | PILGRIMS-0009271047 | 1 |
| Emails/Attachments | PILGRIMS-0009271053 | PILGRIMS-0009271058 | 5 |
| Emails/Attachments | PILGRIMS-0009271062 | PILGRIMS-0009271063 | 2 |
| Emails/Attachments | PILGRIMS-0009271087 | PILGRIMS-0009271087 | 1 |
| Emails/Attachments | PILGRIMS-0009271089 | PILGRIMS-0009271091 | 3 |
| Emails/Attachments | PILGRIMS-0009271094 | PILGRIMS-0009271098 | 3 |
| Emails/Attachments | PILGRIMS-0009271104 | PILGRIMS-0009271108 | 2 |
| Emails/Attachments | PILGRIMS-0009271110 | PILGRIMS-0009271120 | 10 |
| Emails/Attachments | PILGRIMS-0009271128 | PILGRIMS-0009271128 | 1 |
| Emails/Attachments | PILGRIMS-0009271132 | PILGRIMS-0009271132 | 1 |
| Emails/Attachments | PILGRIMS-0009271136 | PILGRIMS-0009271137 | 2 |
| Emails/Attachments | PILGRIMS-0009271139 | PILGRIMS-0009271139 | 1 |
| Emails/Attachments | PILGRIMS-0009271148 | PILGRIMS-0009271148 | 1 |
| Emails/Attachments | PILGRIMS-0009271150 | PILGRIMS-0009271154 | 5 |
| Emails/Attachments | PILGRIMS-0009271156 | PILGRIMS-0009271157 | 2 |
| Emails/Attachments | PILGRIMS-0009271159 | PILGRIMS-0009271169 | 8 |
| Emails/Attachments | PILGRIMS-0009271173 | PILGRIMS-0009271174 | 2 |
| Emails/Attachments | PILGRIMS-0009271176 | PILGRIMS-0009271176 | 1 |
| Emails/Attachments | PILGRIMS-0009271188 | PILGRIMS-0009271188 | 1 |
| Emails/Attachments | PILGRIMS-0009271194 | PILGRIMS-0009271216 | 11 |
| Emails/Attachments | PILGRIMS-0009271219 | PILGRIMS-0009271220 | 1 |
| Emails/Attachments | PILGRIMS-0009271223 | PILGRIMS-0009271223 | 1 |
| Emails/Attachments | PILGRIMS-0009271229 | PILGRIMS-0009271229 | 1 |
| Emails/Attachments | PILGRIMS-0009271242 | PILGRIMS-0009271243 | 2 |
| Emails/Attachments | PILGRIMS-0009271248 | PILGRIMS-0009271248 | 1 |
| Emails/Attachments | PILGRIMS-0009271251 | PILGRIMS-0009271252 | 2 |
| Emails/Attachments | PILGRIMS-0009271259 | PILGRIMS-0009271259 | 1 |
| Emails/Attachments | PILGRIMS-0009271261 | PILGRIMS-0009271261 | 1 |

| Emails/Attachments | PILGRIMS-0009271268 | PILGRIMS-0009271272 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009271278 | PILGRIMS-0009271287 | 8 |
| Emails/Attachments | PILGRIMS-0009271291 | PILGRIMS-0009271291 | 1 |
| Emails/Attachments | PILGRIMS-0009271293 | PILGRIMS-0009271294 | 2 |
| Emails/Attachments | PILGRIMS-0009271297 | PILGRIMS-0009271298 | 2 |
| Emails/Attachments | PILGRIMS-0009271300 | PILGRIMS-0009271300 | 1 |
| Emails/Attachments | PILGRIMS-0009271303 | PILGRIMS-0009271303 | 1 |
| Emails/Attachments | PILGRIMS-0009271305 | PILGRIMS-0009271305 | 1 |
| Emails/Attachments | PILGRIMS-0009271308 | PILGRIMS-0009271311 | 4 |
| Emails/Attachments | PILGRIMS-0009271313 | PILGRIMS-0009271313 | 1 |
| Emails/Attachments | PILGRIMS-0009271325 | PILGRIMS-0009271327 | 3 |
| Emails/Attachments | PILGRIMS-0009271329 | PILGRIMS-0009271344 | 7 |
| Emails/Attachments | PILGRIMS-0009271349 | PILGRIMS-0009271349 | 1 |
| Emails/Attachments | PILGRIMS-0009271354 | PILGRIMS-0009271356 | 3 |
| Emails/Attachments | PILGRIMS-0009271365 | PILGRIMS-0009271379 | 6 |
| Emails/Attachments | PILGRIMS-0009271384 | PILGRIMS-0009271385 | 2 |
| Emails/Attachments | PILGRIMS-0009271388 | PILGRIMS-0009271392 | 5 |
| Emails/Attachments | PILGRIMS-0009271395 | PILGRIMS-0009271397 | 3 |
| Emails/Attachments | PILGRIMS-0009271410 | PILGRIMS-0009271414 | 4 |
| Emails/Attachments | PILGRIMS-0009271417 | PILGRIMS-0009271427 | 10 |
| Emails/Attachments | PILGRIMS-0009271429 | PILGRIMS-0009271439 | 6 |
| Emails/Attachments | PILGRIMS-0009271450 | PILGRIMS-0009271455 | 5 |
| Emails/Attachments | PILGRIMS-0009271460 | PILGRIMS-0009271468 | 5 |
| Emails/Attachments | PILGRIMS-0009271471 | PILGRIMS-0009271475 | 5 |
| Emails/Attachments | PILGRIMS-0009271479 | PILGRIMS-0009271486 | 3 |
| Emails/Attachments | PILGRIMS-0009271488 | PILGRIMS-0009271500 | 9 |
| Emails/Attachments | PILGRIMS-0009271503 | PILGRIMS-0009271505 | 3 |
| Emails/Attachments | PILGRIMS-0009271510 | PILGRIMS-0009271513 | 2 |
| Emails/Attachments | PILGRIMS-0009271516 | PILGRIMS-0009271516 | 1 |
| Emails/Attachments | PILGRIMS-0009271520 | PILGRIMS-0009271522 | 3 |
| Emails/Attachments | PILGRIMS-0009271527 | PILGRIMS-0009271528 | 2 |
| Emails/Attachments | PILGRIMS-0009271541 | PILGRIMS-0009271541 | 1 |
| Emails/Attachments | PILGRIMS-0009271543 | PILGRIMS-0009271551 | 6 |
| Emails/Attachments | PILGRIMS-0009271555 | PILGRIMS-0009271555 | 1 |
| Emails/Attachments | PILGRIMS-0009271558 | PILGRIMS-0009271558 | 1 |
| Emails/Attachments | PILGRIMS-0009271561 | PILGRIMS-0009271561 | 1 |
| Emails/Attachments | PILGRIMS-0009271563 | PILGRIMS-0009271564 | 2 |
| Emails/Attachments | PILGRIMS-0009271569 | PILGRIMS-0009271575 | 6 |
| Emails/Attachments | PILGRIMS-0009271578 | PILGRIMS-0009271578 | 1 |
| Emails/Attachments | PILGRIMS-0009271595 | PILGRIMS-0009271598 | 4 |
| Emails/Attachments | PILGRIMS-0009271605 | PILGRIMS-0009271605 | 1 |
| Emails/Attachments | PILGRIMS-0009271608 | PILGRIMS-0009271610 | 3 |
| Emails/Attachments | PILGRIMS-0009271618 | PILGRIMS-0009271618 | 1 |
| Emails/Attachments | PILGRIMS-0009271621 | PILGRIMS-0009271625 | 4 |
| Emails/Attachments | PILGRIMS-0009271634 | PILGRIMS-0009271641 | 5 |
| Emails/Attachments | PILGRIMS-0009271645 | PILGRIMS-0009271648 | 3 |
| Emails/Attachments | PILGRIMS-0009271682 | PILGRIMS-0009271682 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009271696 | PILGRIMS-0009271696 | 1 |
| Emails/Attachments | PILGRIMS-0009271698 | PILGRIMS-0009271698 | 1 |
| Emails/Attachments | PILGRIMS-0009271711 | PILGRIMS-0009271711 | 1 |
| Emails/Attachments | PILGRIMS-0009271718 | PILGRIMS-0009271718 | 1 |
| Emails/Attachments | PILGRIMS-0009271733 | PILGRIMS-0009271733 | 1 |
| Emails/Attachments | PILGRIMS-0009271737 | PILGRIMS-0009271738 | 2 |
| Emails/Attachments | PILGRIMS-0009271740 | PILGRIMS-0009271740 | 1 |
| Emails/Attachments | PILGRIMS-0009271742 | PILGRIMS-0009271745 | 4 |
| Emails/Attachments | PILGRIMS-0009271748 | PILGRIMS-0009271748 | 1 |
| Emails/Attachments | PILGRIMS-0009271765 | PILGRIMS-0009271765 | 1 |
| Emails/Attachments | PILGRIMS-0009271773 | PILGRIMS-0009271776 | 3 |
| Emails/Attachments | PILGRIMS-0009271798 | PILGRIMS-0009271798 | 1 |
| Emails/Attachments | PILGRIMS-0009271801 | PILGRIMS-0009271803 | 3 |
| Emails/Attachments | PILGRIMS-0009271820 | PILGRIMS-0009271821 | 1 |
| Emails/Attachments | PILGRIMS-0009271832 | PILGRIMS-0009271832 | 1 |
| Emails/Attachments | PILGRIMS-0009271834 | PILGRIMS-0009271836 | 2 |
| Emails/Attachments | PILGRIMS-0009271843 | PILGRIMS-0009271844 | 2 |
| Emails/Attachments | PILGRIMS-0009271854 | PILGRIMS-0009271857 | 4 |
| Emails/Attachments | PILGRIMS-0009271860 | PILGRIMS-0009271861 | 2 |
| Emails/Attachments | PILGRIMS-0009271869 | PILGRIMS-0009271870 | 2 |
| Emails/Attachments | PILGRIMS-0009271883 | PILGRIMS-0009271885 | 3 |
| Emails/Attachments | PILGRIMS-0009271948 | PILGRIMS-0009271948 | 1 |
| Emails/Attachments | PILGRIMS-0009271965 | PILGRIMS-0009271973 | 8 |
| Emails/Attachments | PILGRIMS-0009271982 | PILGRIMS-0009271982 | 1 |
| Emails/Attachments | PILGRIMS-0009271999 | PILGRIMS-0009272000 | 2 |
| Emails/Attachments | PILGRIMS-0009272004 | PILGRIMS-0009272004 | 1 |
| Emails/Attachments | PILGRIMS-0009272007 | PILGRIMS-0009272007 | 1 |
| Emails/Attachments | PILGRIMS-0009272012 | PILGRIMS-0009272012 | 1 |
| Emails/Attachments | PILGRIMS-0009272019 | PILGRIMS-0009272019 | 1 |
| Emails/Attachments | PILGRIMS-0009272033 | PILGRIMS-0009272034 | 2 |
| Emails/Attachments | PILGRIMS-0009272038 | PILGRIMS-0009272041 | 3 |
| Emails/Attachments | PILGRIMS-0009272049 | PILGRIMS-0009272049 | 1 |
| Emails/Attachments | PILGRIMS-0009272051 | PILGRIMS-0009272051 | 1 |
| Emails/Attachments | PILGRIMS-0009272054 | PILGRIMS-0009272055 | 2 |
| Emails/Attachments | PILGRIMS-0009272058 | PILGRIMS-0009272058 | 1 |
| Emails/Attachments | PILGRIMS-0009272196 | PILGRIMS-0009272196 | 1 |
| Emails/Attachments | PILGRIMS-0009272243 | PILGRIMS-0009272246 | 2 |
| Emails/Attachments | PILGRIMS-0009272449 | PILGRIMS-0009272449 | 1 |
| Emails/Attachments | PILGRIMS-0009272490 | PILGRIMS-0009272490 | 1 |
| Emails/Attachments | PILGRIMS-0009272493 | PILGRIMS-0009272493 | 1 |
| Emails/Attachments | PILGRIMS-0009272535 | PILGRIMS-0009272536 | 2 |
| Emails/Attachments | PILGRIMS-0009273094 | PILGRIMS-0009273095 | 1 |
| Emails/Attachments | PILGRIMS-0009273106 | PILGRIMS-0009273107 | 2 |
| Emails/Attachments | PILGRIMS-0009298714 | PILGRIMS-0009298714 | 1 |
| Emails/Attachments | PILGRIMS-0009298794 | PILGRIMS-0009298794 | 1 |
| Emails/Attachments | PILGRIMS-0009298801 | PILGRIMS-0009298801 | 1 |
| Emails/Attachments | PILGRIMS-0009298805 | PILGRIMS-0009298805 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009298849 | PILGRIMS-0009298859 | 7 |
| Emails/Attachments | PILGRIMS-0009298863 | PILGRIMS-0009298874 | 8 |
| Emails/Attachments | PILGRIMS-0009298881 | PILGRIMS-0009298881 | 1 |
| Emails/Attachments | PILGRIMS-0009298889 | PILGRIMS-0009298890 | 1 |
| Emails/Attachments | PILGRIMS-0009298901 | PILGRIMS-0009298901 | 1 |
| Emails/Attachments | PILGRIMS-0009298913 | PILGRIMS-0009298913 | 1 |
| Emails/Attachments | PILGRIMS-0009298916 | PILGRIMS-0009298916 | 1 |
| Emails/Attachments | PILGRIMS-0009298919 | PILGRIMS-0009298919 | 1 |
| Emails/Attachments | PILGRIMS-0009298988 | PILGRIMS-0009298988 | 1 |
| Emails/Attachments | PILGRIMS-0009299012 | PILGRIMS-0009299013 | 1 |
| Emails/Attachments | PILGRIMS-0009299042 | PILGRIMS-0009299043 | 2 |
| Emails/Attachments | PILGRIMS-0009299057 | PILGRIMS-0009299059 | 3 |
| Emails/Attachments | PILGRIMS-0009299087 | PILGRIMS-0009299087 | 1 |
| Emails/Attachments | PILGRIMS-0009299093 | PILGRIMS-0009299095 | 2 |
| Emails/Attachments | PILGRIMS-0009299104 | PILGRIMS-0009299105 | 1 |
| Emails/Attachments | PILGRIMS-0009299112 | PILGRIMS-0009299114 | 2 |
| Emails/Attachments | PILGRIMS-0009299127 | PILGRIMS-0009299128 | 1 |
| Emails/Attachments | PILGRIMS-0009299132 | PILGRIMS-0009299132 | 1 |
| Emails/Attachments | PILGRIMS-0009299143 | PILGRIMS-0009299145 | 2 |
| Emails/Attachments | PILGRIMS-0009299154 | PILGRIMS-0009299155 | 1 |
| Emails/Attachments | PILGRIMS-0009299161 | PILGRIMS-0009299161 | 1 |
| Emails/Attachments | PILGRIMS-0009299176 | PILGRIMS-0009299186 | 8 |
| Emails/Attachments | PILGRIMS-0009299199 | PILGRIMS-0009299201 | 2 |
| Emails/Attachments | PILGRIMS-0009299211 | PILGRIMS-0009299212 | 1 |
| Emails/Attachments | PILGRIMS-0009299223 | PILGRIMS-0009299223 | 1 |
| Emails/Attachments | PILGRIMS-0009299225 | PILGRIMS-0009299228 | 4 |
| Emails/Attachments | PILGRIMS-0009299230 | PILGRIMS-0009299230 | 1 |
| Emails/Attachments | PILGRIMS-0009299237 | PILGRIMS-0009299237 | 1 |
| Emails/Attachments | PILGRIMS-0009299242 | PILGRIMS-0009299242 | 1 |
| Emails/Attachments | PILGRIMS-0009299316 | PILGRIMS-0009299532 | 153 |
| Emails/Attachments | PILGRIMS-0009299534 | PILGRIMS-0009299537 | 3 |
| Emails/Attachments | PILGRIMS-0009299545 | PILGRIMS-0009299546 | 1 |
| Emails/Attachments | PILGRIMS-0009299548 | PILGRIMS-0009299548 | 1 |
| Emails/Attachments | PILGRIMS-0009299553 | PILGRIMS-0009299554 | 1 |
| Emails/Attachments | PILGRIMS-0009299560 | PILGRIMS-0009299560 | 1 |
| Emails/Attachments | PILGRIMS-0009299563 | PILGRIMS-0009299563 | 1 |
| Emails/Attachments | PILGRIMS-0009299579 | PILGRIMS-0009299579 | 1 |
| Emails/Attachments | PILGRIMS-0009299597 | PILGRIMS-0009299597 | 1 |
| Emails/Attachments | PILGRIMS-0009299610 | PILGRIMS-0009299617 | 4 |
| Emails/Attachments | PILGRIMS-0009299619 | PILGRIMS-0009299619 | 1 |
| Emails/Attachments | PILGRIMS-0009299624 | PILGRIMS-0009299628 | 4 |
| Emails/Attachments | PILGRIMS-0009299641 | PILGRIMS-0009299641 | 1 |
| Emails/Attachments | PILGRIMS-0009299651 | PILGRIMS-0009299652 | 2 |
| Emails/Attachments | PILGRIMS-0009299658 | PILGRIMS-0009299659 | 2 |
| Emails/Attachments | PILGRIMS-0009299664 | PILGRIMS-0009299664 | 1 |
| Emails/Attachments | PILGRIMS-0009299667 | PILGRIMS-0009299667 | 1 |
| Emails/Attachments | PILGRIMS-0009299688 | PILGRIMS-0009299689 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009299748 | PILGRIMS-0009299748 | 1 |
| Emails/Attachments | PILGRIMS-0009299771 | PILGRIMS-0009299771 | 1 |
| Emails/Attachments | PILGRIMS-0009299776 | PILGRIMS-0009299776 | 1 |
| Emails/Attachments | PILGRIMS-0009299788 | PILGRIMS-0009299788 | 1 |
| Emails/Attachments | PILGRIMS-0009299808 | PILGRIMS-0009299810 | 3 |
| Emails/Attachments | PILGRIMS-0009299823 | PILGRIMS-0009299824 | 2 |
| Emails/Attachments | PILGRIMS-0009299832 | PILGRIMS-0009299834 | 3 |
| Emails/Attachments | PILGRIMS-0009299836 | PILGRIMS-0009299836 | 1 |
| Emails/Attachments | PILGRIMS-0009299842 | PILGRIMS-0009299842 | 1 |
| Emails/Attachments | PILGRIMS-0009299844 | PILGRIMS-0009299844 | 1 |
| Emails/Attachments | PILGRIMS-0009299855 | PILGRIMS-0009299855 | 1 |
| Emails/Attachments | PILGRIMS-0009299870 | PILGRIMS-0009299874 | 4 |
| Emails/Attachments | PILGRIMS-0009299876 | PILGRIMS-0009299880 | 3 |
| Emails/Attachments | PILGRIMS-0009299885 | PILGRIMS-0009299885 | 1 |
| Emails/Attachments | PILGRIMS-0009299887 | PILGRIMS-0009299887 | 1 |
| Emails/Attachments | PILGRIMS-0009299893 | PILGRIMS-0009299893 | 1 |
| Emails/Attachments | PILGRIMS-0009299897 | PILGRIMS-0009299897 | 1 |
| Emails/Attachments | PILGRIMS-0009299904 | PILGRIMS-0009299908 | 5 |
| Emails/Attachments | PILGRIMS-0009299915 | PILGRIMS-0009299915 | 1 |
| Emails/Attachments | PILGRIMS-0009299921 | PILGRIMS-0009299921 | 1 |
| Emails/Attachments | PILGRIMS-0009299933 | PILGRIMS-0009299933 | 1 |
| Emails/Attachments | PILGRIMS-0009299955 | PILGRIMS-0009299955 | 1 |
| Emails/Attachments | PILGRIMS-0009299971 | PILGRIMS-0009299979 | 7 |
| Emails/Attachments | PILGRIMS-0009299983 | PILGRIMS-0009299983 | 1 |
| Emails/Attachments | PILGRIMS-0009299985 | PILGRIMS-0009299986 | 2 |
| Emails/Attachments | PILGRIMS-0009299989 | PILGRIMS-0009299991 | 3 |
| Emails/Attachments | PILGRIMS-0009299997 | PILGRIMS-0009299997 | 1 |
| Emails/Attachments | PILGRIMS-0009300007 | PILGRIMS-0009300010 | 4 |
| Emails/Attachments | PILGRIMS-0009300013 | PILGRIMS-0009300013 | 1 |
| Emails/Attachments | PILGRIMS-0009300024 | PILGRIMS-0009300024 | 1 |
| Emails/Attachments | PILGRIMS-0009300047 | PILGRIMS-0009300048 | 2 |
| Emails/Attachments | PILGRIMS-0009300056 | PILGRIMS-0009300058 | 3 |
| Emails/Attachments | PILGRIMS-0009300068 | PILGRIMS-0009300078 | 5 |
| Emails/Attachments | PILGRIMS-0009300085 | PILGRIMS-0009300085 | 1 |
| Emails/Attachments | PILGRIMS-0009300088 | PILGRIMS-0009300088 | 1 |
| Emails/Attachments | PILGRIMS-0009300090 | PILGRIMS-0009300091 | 2 |
| Emails/Attachments | PILGRIMS-0009300102 | PILGRIMS-0009300102 | 1 |
| Emails/Attachments | PILGRIMS-0009300104 | PILGRIMS-0009300104 | 1 |
| Emails/Attachments | PILGRIMS-0009300107 | PILGRIMS-0009300107 | 1 |
| Emails/Attachments | PILGRIMS-0009300112 | PILGRIMS-0009300112 | 1 |
| Emails/Attachments | PILGRIMS-0009300116 | PILGRIMS-0009300118 | 2 |
| Emails/Attachments | PILGRIMS-0009300123 | PILGRIMS-0009300123 | 1 |
| Emails/Attachments | PILGRIMS-0009300126 | PILGRIMS-0009300126 | 1 |
| Emails/Attachments | PILGRIMS-0009300129 | PILGRIMS-0009300129 | 1 |
| Emails/Attachments | PILGRIMS-0009300133 | PILGRIMS-0009300133 | 1 |
| Emails/Attachments | PILGRIMS-0009300137 | PILGRIMS-0009300137 | 1 |
| Emails/Attachments | PILGRIMS-0009300141 | PILGRIMS-0009300141 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009300143 | PILGRIMS-0009300143 | 1 |
| Emails/Attachments | PILGRIMS-0009300145 | PILGRIMS-0009300147 | 3 |
| Emails/Attachments | PILGRIMS-0009300155 | PILGRIMS-0009300156 | 2 |
| Emails/Attachments | PILGRIMS-0009300162 | PILGRIMS-0009300163 | 1 |
| Emails/Attachments | PILGRIMS-0009300178 | PILGRIMS-0009300182 | 4 |
| Emails/Attachments | PILGRIMS-0009300202 | PILGRIMS-0009300204 | 3 |
| Emails/Attachments | PILGRIMS-0009300209 | PILGRIMS-0009300210 | 2 |
| Emails/Attachments | PILGRIMS-0009300215 | PILGRIMS-0009300216 | 1 |
| Emails/Attachments | PILGRIMS-0009300225 | PILGRIMS-0009300236 | 10 |
| Emails/Attachments | PILGRIMS-0009300238 | PILGRIMS-0009300242 | 4 |
| Emails/Attachments | PILGRIMS-0009300246 | PILGRIMS-0009300246 | 1 |
| Emails/Attachments | PILGRIMS-0009300248 | PILGRIMS-0009300248 | 1 |
| Emails/Attachments | PILGRIMS-0009300250 | PILGRIMS-0009300253 | 4 |
| Emails/Attachments | PILGRIMS-0009300275 | PILGRIMS-0009300275 | 1 |
| Emails/Attachments | PILGRIMS-0009300277 | PILGRIMS-0009300305 | 10 |
| Emails/Attachments | PILGRIMS-0009300307 | PILGRIMS-0009300307 | 1 |
| Emails/Attachments | PILGRIMS-0009300309 | PILGRIMS-0009300309 | 1 |
| Emails/Attachments | PILGRIMS-0009300324 | PILGRIMS-0009300324 | 1 |
| Emails/Attachments | PILGRIMS-0009300328 | PILGRIMS-0009300329 | 2 |
| Emails/Attachments | PILGRIMS-0009300336 | PILGRIMS-0009300337 | 2 |
| Emails/Attachments | PILGRIMS-0009300339 | PILGRIMS-0009300339 | 1 |
| Emails/Attachments | PILGRIMS-0009300342 | PILGRIMS-0009300343 | 2 |
| Emails/Attachments | PILGRIMS-0009300362 | PILGRIMS-0009300390 | 6 |
| Emails/Attachments | PILGRIMS-0009300392 | PILGRIMS-0009300392 | 1 |
| Emails/Attachments | PILGRIMS-0009300397 | PILGRIMS-0009300398 | 1 |
| Emails/Attachments | PILGRIMS-0009300408 | PILGRIMS-0009300415 | 8 |
| Emails/Attachments | PILGRIMS-0009300421 | PILGRIMS-0009300421 | 1 |
| Emails/Attachments | PILGRIMS-0009300429 | PILGRIMS-0009300429 | 1 |
| Emails/Attachments | PILGRIMS-0009300449 | PILGRIMS-0009300451 | 3 |
| Emails/Attachments | PILGRIMS-0009300455 | PILGRIMS-0009300456 | 2 |
| Emails/Attachments | PILGRIMS-0009300459 | PILGRIMS-0009300459 | 1 |
| Emails/Attachments | PILGRIMS-0009300485 | PILGRIMS-0009300485 | 1 |
| Emails/Attachments | PILGRIMS-0009300582 | PILGRIMS-0009300582 | 1 |
| Emails/Attachments | PILGRIMS-0009300585 | PILGRIMS-0009300666 | 5 |
| Emails/Attachments | PILGRIMS-0009300675 | PILGRIMS-0009300675 | 1 |
| Emails/Attachments | PILGRIMS-0009300691 | PILGRIMS-0009300692 | 2 |
| Emails/Attachments | PILGRIMS-0009300701 | PILGRIMS-0009300707 | 7 |
| Emails/Attachments | PILGRIMS-0009300709 | PILGRIMS-0009300758 | 2 |
| Emails/Attachments | PILGRIMS-0009300814 | PILGRIMS-0009300814 | 1 |
| Emails/Attachments | PILGRIMS-0009300979 | PILGRIMS-0009300979 | 1 |
| Emails/Attachments | PILGRIMS-0009300981 | PILGRIMS-0009301033 | 5 |
| Emails/Attachments | PILGRIMS-0009301037 | PILGRIMS-0009301044 | 5 |
| Emails/Attachments | PILGRIMS-0009301050 | PILGRIMS-0009301050 | 1 |
| Emails/Attachments | PILGRIMS-0009301056 | PILGRIMS-0009301056 | 1 |
| Emails/Attachments | PILGRIMS-0009301058 | PILGRIMS-0009301061 | 4 |
| Emails/Attachments | PILGRIMS-0009301071 | PILGRIMS-0009301071 | 1 |
| Emails/Attachments | PILGRIMS-0009301074 | PILGRIMS-0009301077 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009301085 | PILGRIMS-0009301085 | 1 |
| Emails/Attachments | PILGRIMS-0009301091 | PILGRIMS-0009301093 | 3 |
| Emails/Attachments | PILGRIMS-0009301096 | PILGRIMS-0009301097 | 2 |
| Emails/Attachments | PILGRIMS-0009301099 | PILGRIMS-0009301099 | 1 |
| Emails/Attachments | PILGRIMS-0009301101 | PILGRIMS-0009301101 | 1 |
| Emails/Attachments | PILGRIMS-0009301106 | PILGRIMS-0009301106 | 1 |
| Emails/Attachments | PILGRIMS-0009301108 | PILGRIMS-0009301109 | 2 |
| Emails/Attachments | PILGRIMS-0009301111 | PILGRIMS-0009301112 | 2 |
| Emails/Attachments | PILGRIMS-0009301117 | PILGRIMS-0009301118 | 2 |
| Emails/Attachments | PILGRIMS-0009301121 | PILGRIMS-0009301122 | 1 |
| Emails/Attachments | PILGRIMS-0009301138 | PILGRIMS-0009301142 | 4 |
| Emails/Attachments | PILGRIMS-0009301153 | PILGRIMS-0009301153 | 1 |
| Emails/Attachments | PILGRIMS-0009301157 | PILGRIMS-0009301157 | 1 |
| Emails/Attachments | PILGRIMS-0009301173 | PILGRIMS-0009301174 | 2 |
| Emails/Attachments | PILGRIMS-0009301198 | PILGRIMS-0009301198 | 1 |
| Emails/Attachments | PILGRIMS-0009301201 | PILGRIMS-0009301201 | 1 |
| Emails/Attachments | PILGRIMS-0009301227 | PILGRIMS-0009301227 | 1 |
| Emails/Attachments | PILGRIMS-0009301229 | PILGRIMS-0009301229 | 1 |
| Emails/Attachments | PILGRIMS-0009301236 | PILGRIMS-0009301238 | 3 |
| Emails/Attachments | PILGRIMS-0009301242 | PILGRIMS-0009301242 | 1 |
| Emails/Attachments | PILGRIMS-0009301244 | PILGRIMS-0009301247 | 4 |
| Emails/Attachments | PILGRIMS-0009301250 | PILGRIMS-0009301252 | 2 |
| Emails/Attachments | PILGRIMS-0009301290 | PILGRIMS-0009301290 | 1 |
| Emails/Attachments | PILGRIMS-0009301296 | PILGRIMS-0009301296 | 1 |
| Emails/Attachments | PILGRIMS-0009301303 | PILGRIMS-0009301303 | 1 |
| Emails/Attachments | PILGRIMS-0009301308 | PILGRIMS-0009301311 | 4 |
| Emails/Attachments | PILGRIMS-0009301314 | PILGRIMS-0009301315 | 2 |
| Emails/Attachments | PILGRIMS-0009301320 | PILGRIMS-0009301324 | 5 |
| Emails/Attachments | PILGRIMS-0009301334 | PILGRIMS-0009301334 | 1 |
| Emails/Attachments | PILGRIMS-0009301338 | PILGRIMS-0009301338 | 1 |
| Emails/Attachments | PILGRIMS-0009301340 | PILGRIMS-0009301340 | 1 |
| Emails/Attachments | PILGRIMS-0009301346 | PILGRIMS-0009301346 | 1 |
| Emails/Attachments | PILGRIMS-0009301352 | PILGRIMS-0009301352 | 1 |
| Emails/Attachments | PILGRIMS-0009301365 | PILGRIMS-0009301365 | 1 |
| Emails/Attachments | PILGRIMS-0009301369 | PILGRIMS-0009301370 | 1 |
| Emails/Attachments | PILGRIMS-0009301380 | PILGRIMS-0009301386 | 6 |
| Emails/Attachments | PILGRIMS-0009301391 | PILGRIMS-0009301392 | 1 |
| Emails/Attachments | PILGRIMS-0009301394 | PILGRIMS-0009301396 | 2 |
| Emails/Attachments | PILGRIMS-0009301405 | PILGRIMS-0009301414 | 10 |
| Emails/Attachments | PILGRIMS-0009301417 | PILGRIMS-0009301418 | 2 |
| Emails/Attachments | PILGRIMS-0009301429 | PILGRIMS-0009301430 | 2 |
| Emails/Attachments | PILGRIMS-0009301445 | PILGRIMS-0009301445 | 1 |
| Emails/Attachments | PILGRIMS-0009301455 | PILGRIMS-0009301455 | 1 |
| Emails/Attachments | PILGRIMS-0009301469 | PILGRIMS-0009301476 | 5 |
| Emails/Attachments | PILGRIMS-0009301483 | PILGRIMS-0009301484 | 1 |
| Emails/Attachments | PILGRIMS-0009301486 | PILGRIMS-0009301487 | 2 |
| Emails/Attachments | PILGRIMS-0009301490 | PILGRIMS-0009301490 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009301495 | PILGRIMS-0009301497 | 3 |
| Emails/Attachments | PILGRIMS-0009301503 | PILGRIMS-0009301504 | 1 |
| Emails/Attachments | PILGRIMS-0009301514 | PILGRIMS-0009301516 | 2 |
| Emails/Attachments | PILGRIMS-0009301518 | PILGRIMS-0009301519 | 1 |
| Emails/Attachments | PILGRIMS-0009301523 | PILGRIMS-0009301523 | 1 |
| Emails/Attachments | PILGRIMS-0009301527 | PILGRIMS-0009301532 | 6 |
| Emails/Attachments | PILGRIMS-0009301541 | PILGRIMS-0009301541 | 1 |
| Emails/Attachments | PILGRIMS-0009301547 | PILGRIMS-0009301547 | 1 |
| Emails/Attachments | PILGRIMS-0009301549 | PILGRIMS-0009301549 | 1 |
| Emails/Attachments | PILGRIMS-0009301558 | PILGRIMS-0009301558 | 1 |
| Emails/Attachments | PILGRIMS-0009301563 | PILGRIMS-0009301564 | 2 |
| Emails/Attachments | PILGRIMS-0009301568 | PILGRIMS-0009301568 | 1 |
| Emails/Attachments | PILGRIMS-0009301588 | PILGRIMS-0009301588 | 1 |
| Emails/Attachments | PILGRIMS-0009301594 | PILGRIMS-0009301594 | 1 |
| Emails/Attachments | PILGRIMS-0009301596 | PILGRIMS-0009301596 | 1 |
| Emails/Attachments | PILGRIMS-0009301598 | PILGRIMS-0009301601 | 3 |
| Emails/Attachments | PILGRIMS-0009301606 | PILGRIMS-0009301606 | 1 |
| Emails/Attachments | PILGRIMS-0009301608 | PILGRIMS-0009301611 | 4 |
| Emails/Attachments | PILGRIMS-0009301622 | PILGRIMS-0009301622 | 1 |
| Emails/Attachments | PILGRIMS-0009301624 | PILGRIMS-0009301628 | 4 |
| Emails/Attachments | PILGRIMS-0009301632 | PILGRIMS-0009301632 | 1 |
| Emails/Attachments | PILGRIMS-0009301634 | PILGRIMS-0009301635 | 2 |
| Emails/Attachments | PILGRIMS-0009301640 | PILGRIMS-0009301651 | 11 |
| Emails/Attachments | PILGRIMS-0009301653 | PILGRIMS-0009301654 | 2 |
| Emails/Attachments | PILGRIMS-0009301659 | PILGRIMS-0009301659 | 1 |
| Emails/Attachments | PILGRIMS-0009301661 | PILGRIMS-0009301666 | 3 |
| Emails/Attachments | PILGRIMS-0009301677 | PILGRIMS-0009301679 | 2 |
| Emails/Attachments | PILGRIMS-0009301688 | PILGRIMS-0009301688 | 1 |
| Emails/Attachments | PILGRIMS-0009301691 | PILGRIMS-0009301698 | 7 |
| Emails/Attachments | PILGRIMS-0009301702 | PILGRIMS-0009301702 | 1 |
| Emails/Attachments | PILGRIMS-0009301707 | PILGRIMS-0009301707 | 1 |
| Emails/Attachments | PILGRIMS-0009301709 | PILGRIMS-0009301709 | 1 |
| Emails/Attachments | PILGRIMS-0009301711 | PILGRIMS-0009301711 | 1 |
| Emails/Attachments | PILGRIMS-0009301723 | PILGRIMS-0009301723 | 1 |
| Emails/Attachments | PILGRIMS-0009301729 | PILGRIMS-0009301730 | 2 |
| Emails/Attachments | PILGRIMS-0009301739 | PILGRIMS-0009301739 | 1 |
| Emails/Attachments | PILGRIMS-0009301745 | PILGRIMS-0009301745 | 1 |
| Emails/Attachments | PILGRIMS-0009301747 | PILGRIMS-0009301747 | 1 |
| Emails/Attachments | PILGRIMS-0009301750 | PILGRIMS-0009301750 | 1 |
| Emails/Attachments | PILGRIMS-0009301758 | PILGRIMS-0009301759 | 2 |
| Emails/Attachments | PILGRIMS-0009301769 | PILGRIMS-0009301781 | 13 |
| Emails/Attachments | PILGRIMS-0009301786 | PILGRIMS-0009301786 | 1 |
| Emails/Attachments | PILGRIMS-0009301788 | PILGRIMS-0009301788 | 1 |
| Emails/Attachments | PILGRIMS-0009301799 | PILGRIMS-0009301799 | 1 |
| Emails/Attachments | PILGRIMS-0009301803 | PILGRIMS-0009301803 | 1 |
| Emails/Attachments | PILGRIMS-0009301805 | PILGRIMS-0009301806 | 2 |
| Emails/Attachments | PILGRIMS-0009301812 | PILGRIMS-0009301815 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009301844 | PILGRIMS-0009301846 | 3 |
| Emails/Attachments | PILGRIMS-0009301853 | PILGRIMS-0009301854 | 2 |
| Emails/Attachments | PILGRIMS-0009301857 | PILGRIMS-0009301858 | 2 |
| Emails/Attachments | PILGRIMS-0009301889 | PILGRIMS-0009301891 | 2 |
| Emails/Attachments | PILGRIMS-0009301924 | PILGRIMS-0009301938 | 5 |
| Emails/Attachments | PILGRIMS-0009301945 | PILGRIMS-0009301945 | 1 |
| Emails/Attachments | PILGRIMS-0009301952 | PILGRIMS-0009301955 | 4 |
| Emails/Attachments | PILGRIMS-0009301961 | PILGRIMS-0009301961 | 1 |
| Emails/Attachments | PILGRIMS-0009301968 | PILGRIMS-0009301968 | 1 |
| Emails/Attachments | PILGRIMS-0009301970 | PILGRIMS-0009301972 | 3 |
| Emails/Attachments | PILGRIMS-0009301974 | PILGRIMS-0009301977 | 3 |
| Emails/Attachments | PILGRIMS-0009301982 | PILGRIMS-0009301983 | 2 |
| Emails/Attachments | PILGRIMS-0009301985 | PILGRIMS-0009301985 | 1 |
| Emails/Attachments | PILGRIMS-0009301987 | PILGRIMS-0009301990 | 4 |
| Emails/Attachments | PILGRIMS-0009301996 | PILGRIMS-0009301997 | 2 |
| Emails/Attachments | PILGRIMS-0009302003 | PILGRIMS-0009302003 | 1 |
| Emails/Attachments | PILGRIMS-0009302005 | PILGRIMS-0009302005 | 1 |
| Emails/Attachments | PILGRIMS-0009302007 | PILGRIMS-0009302009 | 3 |
| Emails/Attachments | PILGRIMS-0009302013 | PILGRIMS-0009302013 | 1 |
| Emails/Attachments | PILGRIMS-0009302036 | PILGRIMS-0009302040 | 4 |
| Emails/Attachments | PILGRIMS-0009302043 | PILGRIMS-0009302043 | 1 |
| Emails/Attachments | PILGRIMS-0009302052 | PILGRIMS-0009302052 | 1 |
| Emails/Attachments | PILGRIMS-0009302060 | PILGRIMS-0009302060 | 1 |
| Emails/Attachments | PILGRIMS-0009302063 | PILGRIMS-0009302063 | 1 |
| Emails/Attachments | PILGRIMS-0009302066 | PILGRIMS-0009302078 | 6 |
| Emails/Attachments | PILGRIMS-0009302081 | PILGRIMS-0009302084 | 2 |
| Emails/Attachments | PILGRIMS-0009302089 | PILGRIMS-0009302099 | 3 |
| Emails/Attachments | PILGRIMS-0009302106 | PILGRIMS-0009302106 | 1 |
| Emails/Attachments | PILGRIMS-0009302109 | PILGRIMS-0009302109 | 1 |
| Emails/Attachments | PILGRIMS-0009302111 | PILGRIMS-0009302113 | 3 |
| Emails/Attachments | PILGRIMS-0009302116 | PILGRIMS-0009302116 | 1 |
| Emails/Attachments | PILGRIMS-0009302123 | PILGRIMS-0009302133 | 3 |
| Emails/Attachments | PILGRIMS-0009302138 | PILGRIMS-0009302138 | 1 |
| Emails/Attachments | PILGRIMS-0009302140 | PILGRIMS-0009302148 | 6 |
| Emails/Attachments | PILGRIMS-0009302151 | PILGRIMS-0009302151 | 1 |
| Emails/Attachments | PILGRIMS-0009302154 | PILGRIMS-0009302155 | 2 |
| Emails/Attachments | PILGRIMS-0009302159 | PILGRIMS-0009302160 | 2 |
| Emails/Attachments | PILGRIMS-0009302166 | PILGRIMS-0009302166 | 1 |
| Emails/Attachments | PILGRIMS-0009302184 | PILGRIMS-0009302186 | 3 |
| Emails/Attachments | PILGRIMS-0009302190 | PILGRIMS-0009302190 | 1 |
| Emails/Attachments | PILGRIMS-0009302194 | PILGRIMS-0009302195 | 2 |
| Emails/Attachments | PILGRIMS-0009302198 | PILGRIMS-0009302198 | 1 |
| Emails/Attachments | PILGRIMS-0009302206 | PILGRIMS-0009302207 | 2 |
| Emails/Attachments | PILGRIMS-0009302241 | PILGRIMS-0009302254 | 3 |
| Emails/Attachments | PILGRIMS-0009302262 | PILGRIMS-0009302262 | 1 |
| Emails/Attachments | PILGRIMS-0009302271 | PILGRIMS-0009302271 | 1 |
| Emails/Attachments | PILGRIMS-0009302276 | PILGRIMS-0009302276 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009302278 | PILGRIMS-0009302279 | 2 |
| Emails/Attachments | PILGRIMS-0009302297 | PILGRIMS-0009302297 | 1 |
| Emails/Attachments | PILGRIMS-0009302308 | PILGRIMS-0009302308 | 1 |
| Emails/Attachments | PILGRIMS-0009302311 | PILGRIMS-0009302311 | 1 |
| Emails/Attachments | PILGRIMS-0009302314 | PILGRIMS-0009302314 | 1 |
| Emails/Attachments | PILGRIMS-0009302319 | PILGRIMS-0009302319 | 1 |
| Emails/Attachments | PILGRIMS-0009302339 | PILGRIMS-0009302340 | 2 |
| Emails/Attachments | PILGRIMS-0009302355 | PILGRIMS-0009302356 | 2 |
| Emails/Attachments | PILGRIMS-0009302359 | PILGRIMS-0009302360 | 2 |
| Emails/Attachments | PILGRIMS-0009302363 | PILGRIMS-0009302363 | 1 |
| Emails/Attachments | PILGRIMS-0009302366 | PILGRIMS-0009302366 | 1 |
| Emails/Attachments | PILGRIMS-0009302372 | PILGRIMS-0009302375 | 2 |
| Emails/Attachments | PILGRIMS-0009302378 | PILGRIMS-0009302380 | 3 |
| Emails/Attachments | PILGRIMS-0009302519 | PILGRIMS-0009302557 | 13 |
| Emails/Attachments | PILGRIMS-0009302560 | PILGRIMS-0009302561 | 2 |
| Emails/Attachments | PILGRIMS-0009302570 | PILGRIMS-0009302585 | 15 |
| Emails/Attachments | PILGRIMS-0009302588 | PILGRIMS-0009302591 | 2 |
| Emails/Attachments | PILGRIMS-0009302603 | PILGRIMS-0009302603 | 1 |
| Emails/Attachments | PILGRIMS-0009302609 | PILGRIMS-0009302617 | 8 |
| Emails/Attachments | PILGRIMS-0009302619 | PILGRIMS-0009302620 | 2 |
| Emails/Attachments | PILGRIMS-0009302628 | PILGRIMS-0009302630 | 3 |
| Emails/Attachments | PILGRIMS-0009302634 | PILGRIMS-0009302637 | 4 |
| Emails/Attachments | PILGRIMS-0009302641 | PILGRIMS-0009302641 | 1 |
| Emails/Attachments | PILGRIMS-0009302660 | PILGRIMS-0009302662 | 2 |
| Emails/Attachments | PILGRIMS-0009302664 | PILGRIMS-0009302664 | 1 |
| Emails/Attachments | PILGRIMS-0009302681 | PILGRIMS-0009302681 | 1 |
| Emails/Attachments | PILGRIMS-0009302687 | PILGRIMS-0009302687 | 1 |
| Emails/Attachments | PILGRIMS-0009302692 | PILGRIMS-0009302693 | 2 |
| Emails/Attachments | PILGRIMS-0009302697 | PILGRIMS-0009302697 | 1 |
| Emails/Attachments | PILGRIMS-0009302713 | PILGRIMS-0009302713 | 1 |
| Emails/Attachments | PILGRIMS-0009302717 | PILGRIMS-0009302717 | 1 |
| Emails/Attachments | PILGRIMS-0009302723 | PILGRIMS-0009302723 | 1 |
| Emails/Attachments | PILGRIMS-0009302725 | PILGRIMS-0009302726 | 2 |
| Emails/Attachments | PILGRIMS-0009302738 | PILGRIMS-0009302738 | 1 |
| Emails/Attachments | PILGRIMS-0009302742 | PILGRIMS-0009302742 | 1 |
| Emails/Attachments | PILGRIMS-0009302752 | PILGRIMS-0009302752 | 1 |
| Emails/Attachments | PILGRIMS-0009302759 | PILGRIMS-0009302759 | 1 |
| Emails/Attachments | PILGRIMS-0009302764 | PILGRIMS-0009302770 | 4 |
| Emails/Attachments | PILGRIMS-0009302795 | PILGRIMS-0009302796 | 2 |
| Emails/Attachments | PILGRIMS-0009302799 | PILGRIMS-0009302800 | 2 |
| Emails/Attachments | PILGRIMS-0009302838 | PILGRIMS-0009302847 | 3 |
| Emails/Attachments | PILGRIMS-0009302859 | PILGRIMS-0009302860 | 1 |
| Emails/Attachments | PILGRIMS-0009302865 | PILGRIMS-0009302865 | 1 |
| Emails/Attachments | PILGRIMS-0009302867 | PILGRIMS-0009302869 | 3 |
| Emails/Attachments | PILGRIMS-0009302871 | PILGRIMS-0009302879 | 5 |
| Emails/Attachments | PILGRIMS-0009302883 | PILGRIMS-0009302883 | 1 |
| Emails/Attachments | PILGRIMS-0009302892 | PILGRIMS-0009302893 | 1 |

| Emails/Attachments | PILGRIMS-0009302895 | PILGRIMS-0009302895 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009302903 | PILGRIMS-0009302908 | 4 |
| Emails/Attachments | PILGRIMS-0009302910 | PILGRIMS-0009302911 | 1 |
| Emails/Attachments | PILGRIMS-0009302945 | PILGRIMS-0009302976 | 5 |
| Emails/Attachments | PILGRIMS-0009302993 | PILGRIMS-0009302994 | 1 |
| Emails/Attachments | PILGRIMS-0009302997 | PILGRIMS-0009302997 | 1 |
| Emails/Attachments | PILGRIMS-0009303003 | PILGRIMS-0009303003 | 1 |
| Emails/Attachments | PILGRIMS-0009303008 | PILGRIMS-0009303013 | 5 |
| Emails/Attachments | PILGRIMS-0009303015 | PILGRIMS-0009303015 | 1 |
| Emails/Attachments | PILGRIMS-0009303020 | PILGRIMS-0009303020 | 1 |
| Emails/Attachments | PILGRIMS-0009303033 | PILGRIMS-0009303033 | 1 |
| Emails/Attachments | PILGRIMS-0009303036 | PILGRIMS-0009303038 | 2 |
| Emails/Attachments | PILGRIMS-0009303043 | PILGRIMS-0009303043 | 1 |
| Emails/Attachments | PILGRIMS-0009303078 | PILGRIMS-0009303083 | 5 |
| Emails/Attachments | PILGRIMS-0009303085 | PILGRIMS-0009303089 | 4 |
| Emails/Attachments | PILGRIMS-0009303091 | PILGRIMS-0009303091 | 1 |
| Emails/Attachments | PILGRIMS-0009303098 | PILGRIMS-0009303100 | 2 |
| Emails/Attachments | PILGRIMS-0009303106 | PILGRIMS-0009303111 | 3 |
| Emails/Attachments | PILGRIMS-0009303113 | PILGRIMS-0009303113 | 1 |
| Emails/Attachments | PILGRIMS-0009303118 | PILGRIMS-0009303120 | 2 |
| Emails/Attachments | PILGRIMS-0009303129 | PILGRIMS-0009303131 | 3 |
| Emails/Attachments | PILGRIMS-0009303135 | PILGRIMS-0009303149 | 7 |
| Emails/Attachments | PILGRIMS-0009303167 | PILGRIMS-0009303171 | 2 |
| Emails/Attachments | PILGRIMS-0009303175 | PILGRIMS-0009303176 | 2 |
| Emails/Attachments | PILGRIMS-0009303196 | PILGRIMS-0009303197 | 1 |
| Emails/Attachments | PILGRIMS-0009303199 | PILGRIMS-0009303201 | 2 |
| Emails/Attachments | PILGRIMS-0009303206 | PILGRIMS-0009303207 | 2 |
| Emails/Attachments | PILGRIMS-0009303211 | PILGRIMS-0009303213 | 3 |
| Emails/Attachments | PILGRIMS-0009303215 | PILGRIMS-0009303215 | 1 |
| Emails/Attachments | PILGRIMS-0009303217 | PILGRIMS-0009303217 | 1 |
| Emails/Attachments | PILGRIMS-0009303224 | PILGRIMS-0009303226 | 2 |
| Emails/Attachments | PILGRIMS-0009303234 | PILGRIMS-0009303234 | 1 |
| Emails/Attachments | PILGRIMS-0009303241 | PILGRIMS-0009303242 | 1 |
| Emails/Attachments | PILGRIMS-0009303253 | PILGRIMS-0009303254 | 1 |
| Emails/Attachments | PILGRIMS-0009303259 | PILGRIMS-0009303260 | 2 |
| Emails/Attachments | PILGRIMS-0009303262 | PILGRIMS-0009303262 | 1 |
| Emails/Attachments | PILGRIMS-0009303275 | PILGRIMS-0009303276 | 1 |
| Emails/Attachments | PILGRIMS-0009303282 | PILGRIMS-0009303288 | 7 |
| Emails/Attachments | PILGRIMS-0009303290 | PILGRIMS-0009303294 | 3 |
| Emails/Attachments | PILGRIMS-0009303309 | PILGRIMS-0009303309 | 1 |
| Emails/Attachments | PILGRIMS-0009303313 | PILGRIMS-0009303314 | 1 |
| Emails/Attachments | PILGRIMS-0009303316 | PILGRIMS-0009303317 | 1 |
| Emails/Attachments | PILGRIMS-0009303320 | PILGRIMS-0009303321 | 2 |
| Emails/Attachments | PILGRIMS-0009303323 | PILGRIMS-0009303323 | 1 |
| Emails/Attachments | PILGRIMS-0009303329 | PILGRIMS-0009303329 | 1 |
| Emails/Attachments | PILGRIMS-0009303337 | PILGRIMS-0009303339 | 3 |
| Emails/Attachments | PILGRIMS-0009303363 | PILGRIMS-0009303369 | 4 |

| Emails/Attachments | PILGRIMS-0009303376 | PILGRIMS-0009303381 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009303389 | PILGRIMS-0009303390 | 1 |
| Emails/Attachments | PILGRIMS-0009303407 | PILGRIMS-0009303408 | 1 |
| Emails/Attachments | PILGRIMS-0009303412 | PILGRIMS-0009303415 | 3 |
| Emails/Attachments | PILGRIMS-0009303418 | PILGRIMS-0009303419 | 2 |
| Emails/Attachments | PILGRIMS-0009303424 | PILGRIMS-0009303426 | 2 |
| Emails/Attachments | PILGRIMS-0009303438 | PILGRIMS-0009303439 | 1 |
| Emails/Attachments | PILGRIMS-0009303443 | PILGRIMS-0009303443 | 1 |
| Emails/Attachments | PILGRIMS-0009303484 | PILGRIMS-0009303485 | 1 |
| Emails/Attachments | PILGRIMS-0009303497 | PILGRIMS-0009303499 | 2 |
| Emails/Attachments | PILGRIMS-0009303515 | PILGRIMS-0009303520 | 4 |
| Emails/Attachments | PILGRIMS-0009303524 | PILGRIMS-0009303525 | 1 |
| Emails/Attachments | PILGRIMS-0009303538 | PILGRIMS-0009303569 | 8 |
| Emails/Attachments | PILGRIMS-0009303582 | PILGRIMS-0009303584 | 3 |
| Emails/Attachments | PILGRIMS-0009303590 | PILGRIMS-0009303591 | 1 |
| Emails/Attachments | PILGRIMS-0009303596 | PILGRIMS-0009303599 | 4 |
| Emails/Attachments | PILGRIMS-0009303603 | PILGRIMS-0009303603 | 1 |
| Emails/Attachments | PILGRIMS-0009303608 | PILGRIMS-0009303609 | 1 |
| Emails/Attachments | PILGRIMS-0009303614 | PILGRIMS-0009303615 | 1 |
| Emails/Attachments | PILGRIMS-0009303619 | PILGRIMS-0009303620 | 1 |
| Emails/Attachments | PILGRIMS-0009303623 | PILGRIMS-0009303623 | 1 |
| Emails/Attachments | PILGRIMS-0009303626 | PILGRIMS-0009303627 | 1 |
| Emails/Attachments | PILGRIMS-0009303629 | PILGRIMS-0009303629 | 1 |
| Emails/Attachments | PILGRIMS-0009303631 | PILGRIMS-0009303631 | 1 |
| Emails/Attachments | PILGRIMS-0009303655 | PILGRIMS-0009303656 | 1 |
| Emails/Attachments | PILGRIMS-0009303661 | PILGRIMS-0009303664 | 2 |
| Emails/Attachments | PILGRIMS-0009303671 | PILGRIMS-0009303675 | 3 |
| Emails/Attachments | PILGRIMS-0009303681 | PILGRIMS-0009303682 | 1 |
| Emails/Attachments | PILGRIMS-0009303691 | PILGRIMS-0009303691 | 1 |
| Emails/Attachments | PILGRIMS-0009303695 | PILGRIMS-0009303699 | 3 |
| Emails/Attachments | PILGRIMS-0009303707 | PILGRIMS-0009303707 | 1 |
| Emails/Attachments | PILGRIMS-0009303713 | PILGRIMS-0009303719 | 5 |
| Emails/Attachments | PILGRIMS-0009303739 | PILGRIMS-0009303742 | 2 |
| Emails/Attachments | PILGRIMS-0009303744 | PILGRIMS-0009303745 | 1 |
| Emails/Attachments | PILGRIMS-0009303758 | PILGRIMS-0009303759 | 1 |
| Emails/Attachments | PILGRIMS-0009303762 | PILGRIMS-0009303764 | 3 |
| Emails/Attachments | PILGRIMS-0009303806 | PILGRIMS-0009303879 | 2 |
| Emails/Attachments | PILGRIMS-0009303881 | PILGRIMS-0009303882 | 1 |
| Emails/Attachments | PILGRIMS-0009303889 | PILGRIMS-0009303890 | 1 |
| Emails/Attachments | PILGRIMS-0009303895 | PILGRIMS-0009303896 | 2 |
| Emails/Attachments | PILGRIMS-0009303898 | PILGRIMS-0009303898 | 1 |
| Emails/Attachments | PILGRIMS-0009303901 | PILGRIMS-0009303901 | 1 |
| Emails/Attachments | PILGRIMS-0009303927 | PILGRIMS-0009303928 | 1 |
| Emails/Attachments | PILGRIMS-0009303948 | PILGRIMS-0009303951 | 2 |
| Emails/Attachments | PILGRIMS-0009303965 | PILGRIMS-0009304005 | 12 |
| Emails/Attachments | PILGRIMS-0009304009 | PILGRIMS-0009304009 | 1 |
| Emails/Attachments | PILGRIMS-0009304011 | PILGRIMS-0009304012 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009304030 | PILGRIMS-0009304031 | 1 |
| Emails/Attachments | PILGRIMS-0009304033 | PILGRIMS-0009304074 | 12 |
| Emails/Attachments | PILGRIMS-0009304077 | PILGRIMS-0009304078 | 2 |
| Emails/Attachments | PILGRIMS-0009304085 | PILGRIMS-0009304087 | 3 |
| Emails/Attachments | PILGRIMS-0009304096 | PILGRIMS-0009304099 | 3 |
| Emails/Attachments | PILGRIMS-0009304104 | PILGRIMS-0009304106 | 2 |
| Emails/Attachments | PILGRIMS-0009304112 | PILGRIMS-0009304112 | 1 |
| Emails/Attachments | PILGRIMS-0009304120 | PILGRIMS-0009304123 | 2 |
| Emails/Attachments | PILGRIMS-0009304127 | PILGRIMS-0009304127 | 1 |
| Emails/Attachments | PILGRIMS-0009304141 | PILGRIMS-0009304142 | 1 |
| Emails/Attachments | PILGRIMS-0009304150 | PILGRIMS-0009304160 | 7 |
| Emails/Attachments | PILGRIMS-0009304176 | PILGRIMS-0009304177 | 1 |
| Emails/Attachments | PILGRIMS-0009304179 | PILGRIMS-0009304179 | 1 |
| Emails/Attachments | PILGRIMS-0009304194 | PILGRIMS-0009304195 | 1 |
| Emails/Attachments | PILGRIMS-0009304197 | PILGRIMS-0009304198 | 2 |
| Emails/Attachments | PILGRIMS-0009304200 | PILGRIMS-0009304206 | 6 |
| Emails/Attachments | PILGRIMS-0009304209 | PILGRIMS-0009304209 | 1 |
| Emails/Attachments | PILGRIMS-0009304220 | PILGRIMS-0009304221 | 1 |
| Emails/Attachments | PILGRIMS-0009304224 | PILGRIMS-0009304224 | 1 |
| Emails/Attachments | PILGRIMS-0009304233 | PILGRIMS-0009304237 | 3 |
| Emails/Attachments | PILGRIMS-0009304248 | PILGRIMS-0009304248 | 1 |
| Emails/Attachments | PILGRIMS-0009304253 | PILGRIMS-0009304255 | 2 |
| Emails/Attachments | PILGRIMS-0009304261 | PILGRIMS-0009304264 | 3 |
| Emails/Attachments | PILGRIMS-0009304279 | PILGRIMS-0009304284 | 3 |
| Emails/Attachments | PILGRIMS-0009304293 | PILGRIMS-0009304295 | 2 |
| Emails/Attachments | PILGRIMS-0009304298 | PILGRIMS-0009304301 | 2 |
| Emails/Attachments | PILGRIMS-0009304303 | PILGRIMS-0009304304 | 2 |
| Emails/Attachments | PILGRIMS-0009304310 | PILGRIMS-0009304312 | 2 |
| Emails/Attachments | PILGRIMS-0009304320 | PILGRIMS-0009304323 | 2 |
| Emails/Attachments | PILGRIMS-0009304325 | PILGRIMS-0009304326 | 1 |
| Emails/Attachments | PILGRIMS-0009304337 | PILGRIMS-0009304339 | 2 |
| Emails/Attachments | PILGRIMS-0009304343 | PILGRIMS-0009304344 | 1 |
| Emails/Attachments | PILGRIMS-0009304349 | PILGRIMS-0009304350 | 1 |
| Emails/Attachments | PILGRIMS-0009304356 | PILGRIMS-0009304360 | 2 |
| Emails/Attachments | PILGRIMS-0009304364 | PILGRIMS-0009304365 | 1 |
| Emails/Attachments | PILGRIMS-0009304367 | PILGRIMS-0009304367 | 1 |
| Emails/Attachments | PILGRIMS-0009304369 | PILGRIMS-0009304370 | 2 |
| Emails/Attachments | PILGRIMS-0009304376 | PILGRIMS-0009304385 | 8 |
| Emails/Attachments | PILGRIMS-0009304391 | PILGRIMS-0009304392 | 1 |
| Emails/Attachments | PILGRIMS-0009304397 | PILGRIMS-0009304400 | 2 |
| Emails/Attachments | PILGRIMS-0009304406 | PILGRIMS-0009305636 | 520 |
| Emails/Attachments | PILGRIMS-0009305641 | PILGRIMS-0009305643 | 3 |
| Emails/Attachments | PILGRIMS-0009305645 | PILGRIMS-0009305645 | 1 |
| Emails/Attachments | PILGRIMS-0009305649 | PILGRIMS-0009305650 | 2 |
| Emails/Attachments | PILGRIMS-0009305659 | PILGRIMS-0009305659 | 1 |
| Emails/Attachments | PILGRIMS-0009305661 | PILGRIMS-0009305661 | 1 |
| Emails/Attachments | PILGRIMS-0009305669 | PILGRIMS-0009305669 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009305671 | PILGRIMS-0009305673 | 2 |
| Emails/Attachments | PILGRIMS-0009305679 | PILGRIMS-0009305679 | 1 |
| Emails/Attachments | PILGRIMS-0009305683 | PILGRIMS-0009305688 | 6 |
| Emails/Attachments | PILGRIMS-0009305694 | PILGRIMS-0009305695 | 2 |
| Emails/Attachments | PILGRIMS-0009305701 | PILGRIMS-0009305702 | 2 |
| Emails/Attachments | PILGRIMS-0009305704 | PILGRIMS-0009305704 | 1 |
| Emails/Attachments | PILGRIMS-0009305707 | PILGRIMS-0009305707 | 1 |
| Emails/Attachments | PILGRIMS-0009305734 | PILGRIMS-0009305756 | 5 |
| Emails/Attachments | PILGRIMS-0009305762 | PILGRIMS-0009305783 | 4 |
| Emails/Attachments | PILGRIMS-0009305794 | PILGRIMS-0009305794 | 1 |
| Emails/Attachments | PILGRIMS-0009305796 | PILGRIMS-0009305796 | 1 |
| Emails/Attachments | PILGRIMS-0009305798 | PILGRIMS-0009305799 | 2 |
| Emails/Attachments | PILGRIMS-0009305834 | PILGRIMS-0009305834 | 1 |
| Emails/Attachments | PILGRIMS-0009305840 | PILGRIMS-0009305840 | 1 |
| Emails/Attachments | PILGRIMS-0009305848 | PILGRIMS-0009305849 | 2 |
| Emails/Attachments | PILGRIMS-0009305852 | PILGRIMS-0009305854 | 2 |
| Emails/Attachments | PILGRIMS-0009305858 | PILGRIMS-0009305862 | 4 |
| Emails/Attachments | PILGRIMS-0009305864 | PILGRIMS-0009305865 | 2 |
| Emails/Attachments | PILGRIMS-0009305870 | PILGRIMS-0009305870 | 1 |
| Emails/Attachments | PILGRIMS-0009305873 | PILGRIMS-0009305877 | 4 |
| Emails/Attachments | PILGRIMS-0009305881 | PILGRIMS-0009305883 | 3 |
| Emails/Attachments | PILGRIMS-0009305886 | PILGRIMS-0009305886 | 1 |
| Emails/Attachments | PILGRIMS-0009305889 | PILGRIMS-0009305889 | 1 |
| Emails/Attachments | PILGRIMS-0009305891 | PILGRIMS-0009305891 | 1 |
| Emails/Attachments | PILGRIMS-0009305894 | PILGRIMS-0009305895 | 2 |
| Emails/Attachments | PILGRIMS-0009305900 | PILGRIMS-0009305900 | 1 |
| Emails/Attachments | PILGRIMS-0009305912 | PILGRIMS-0009305916 | 3 |
| Emails/Attachments | PILGRIMS-0009305919 | PILGRIMS-0009305919 | 1 |
| Emails/Attachments | PILGRIMS-0009305922 | PILGRIMS-0009305922 | 1 |
| Emails/Attachments | PILGRIMS-0009305936 | PILGRIMS-0009305938 | 2 |
| Emails/Attachments | PILGRIMS-0009305944 | PILGRIMS-0009305944 | 1 |
| Emails/Attachments | PILGRIMS-0009305947 | PILGRIMS-0009305947 | 1 |
| Emails/Attachments | PILGRIMS-0009305949 | PILGRIMS-0009305950 | 2 |
| Emails/Attachments | PILGRIMS-0009305956 | PILGRIMS-0009305957 | 2 |
| Emails/Attachments | PILGRIMS-0009305960 | PILGRIMS-0009305960 | 1 |
| Emails/Attachments | PILGRIMS-0009305966 | PILGRIMS-0009305966 | 1 |
| Emails/Attachments | PILGRIMS-0009305971 | PILGRIMS-0009305971 | 1 |
| Emails/Attachments | PILGRIMS-0009305973 | PILGRIMS-0009305973 | 1 |
| Emails/Attachments | PILGRIMS-0009305984 | PILGRIMS-0009305984 | 1 |
| Emails/Attachments | PILGRIMS-0009305987 | PILGRIMS-0009305987 | 1 |
| Emails/Attachments | PILGRIMS-0009305992 | PILGRIMS-0009305994 | 3 |
| Emails/Attachments | PILGRIMS-0009306009 | PILGRIMS-0009306009 | 1 |
| Emails/Attachments | PILGRIMS-0009306012 | PILGRIMS-0009306012 | 1 |
| Emails/Attachments | PILGRIMS-0009306014 | PILGRIMS-0009306014 | 1 |
| Emails/Attachments | PILGRIMS-0009306024 | PILGRIMS-0009306026 | 3 |
| Emails/Attachments | PILGRIMS-0009306028 | PILGRIMS-0009306031 | 3 |
| Emails/Attachments | PILGRIMS-0009306046 | PILGRIMS-0009306059 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009306061 | PILGRIMS-0009306061 | 1 |
| Emails/Attachments | PILGRIMS-0009306064 | PILGRIMS-0009306064 | 1 |
| Emails/Attachments | PILGRIMS-0009306066 | PILGRIMS-0009306066 | 1 |
| Emails/Attachments | PILGRIMS-0009306072 | PILGRIMS-0009306072 | 1 |
| Emails/Attachments | PILGRIMS-0009306088 | PILGRIMS-0009306094 | 6 |
| Emails/Attachments | PILGRIMS-0009306101 | PILGRIMS-0009306102 | 2 |
| Emails/Attachments | PILGRIMS-0009306106 | PILGRIMS-0009306106 | 1 |
| Emails/Attachments | PILGRIMS-0009306108 | PILGRIMS-0009306111 | 2 |
| Emails/Attachments | PILGRIMS-0009306114 | PILGRIMS-0009306114 | 1 |
| Emails/Attachments | PILGRIMS-0009306121 | PILGRIMS-0009306122 | 2 |
| Emails/Attachments | PILGRIMS-0009306126 | PILGRIMS-0009306132 | 6 |
| Emails/Attachments | PILGRIMS-0009306148 | PILGRIMS-0009306148 | 1 |
| Emails/Attachments | PILGRIMS-0009306161 | PILGRIMS-0009306163 | 3 |
| Emails/Attachments | PILGRIMS-0009306166 | PILGRIMS-0009306166 | 1 |
| Emails/Attachments | PILGRIMS-0009306168 | PILGRIMS-0009306169 | 2 |
| Emails/Attachments | PILGRIMS-0009306178 | PILGRIMS-0009306178 | 1 |
| Emails/Attachments | PILGRIMS-0009306181 | PILGRIMS-0009306181 | 1 |
| Emails/Attachments | PILGRIMS-0009306189 | PILGRIMS-0009306189 | 1 |
| Emails/Attachments | PILGRIMS-0009306197 | PILGRIMS-0009306197 | 1 |
| Emails/Attachments | PILGRIMS-0009306202 | PILGRIMS-0009306202 | 1 |
| Emails/Attachments | PILGRIMS-0009306204 | PILGRIMS-0009306204 | 1 |
| Emails/Attachments | PILGRIMS-0009306208 | PILGRIMS-0009306209 | 2 |
| Emails/Attachments | PILGRIMS-0009306218 | PILGRIMS-0009306218 | 1 |
| Emails/Attachments | PILGRIMS-0009306228 | PILGRIMS-0009306229 | 1 |
| Emails/Attachments | PILGRIMS-0009306234 | PILGRIMS-0009306235 | 1 |
| Emails/Attachments | PILGRIMS-0009306237 | PILGRIMS-0009306238 | 2 |
| Emails/Attachments | PILGRIMS-0009306241 | PILGRIMS-0009306241 | 1 |
| Emails/Attachments | PILGRIMS-0009306246 | PILGRIMS-0009306246 | 1 |
| Emails/Attachments | PILGRIMS-0009306249 | PILGRIMS-0009306251 | 3 |
| Emails/Attachments | PILGRIMS-0009306254 | PILGRIMS-0009306254 | 1 |
| Emails/Attachments | PILGRIMS-0009306266 | PILGRIMS-0009306267 | 2 |
| Emails/Attachments | PILGRIMS-0009306278 | PILGRIMS-0009306278 | 1 |
| Emails/Attachments | PILGRIMS-0009306284 | PILGRIMS-0009306285 | 2 |
| Emails/Attachments | PILGRIMS-0009306305 | PILGRIMS-0009306307 | 3 |
| Emails/Attachments | PILGRIMS-0009306310 | PILGRIMS-0009306310 | 1 |
| Emails/Attachments | PILGRIMS-0009306318 | PILGRIMS-0009306319 | 2 |
| Emails/Attachments | PILGRIMS-0009306323 | PILGRIMS-0009306323 | 1 |
| Emails/Attachments | PILGRIMS-0009306328 | PILGRIMS-0009306329 | 2 |
| Emails/Attachments | PILGRIMS-0009306332 | PILGRIMS-0009306334 | 3 |
| Emails/Attachments | PILGRIMS-0009306339 | PILGRIMS-0009306341 | 3 |
| Emails/Attachments | PILGRIMS-0009306344 | PILGRIMS-0009306344 | 1 |
| Emails/Attachments | PILGRIMS-0009306349 | PILGRIMS-0009306349 | 1 |
| Emails/Attachments | PILGRIMS-0009306358 | PILGRIMS-0009306359 | 2 |
| Emails/Attachments | PILGRIMS-0009306362 | PILGRIMS-0009306365 | 3 |
| Emails/Attachments | PILGRIMS-0009306368 | PILGRIMS-0009306369 | 2 |
| Emails/Attachments | PILGRIMS-0009306382 | PILGRIMS-0009306383 | 2 |
| Emails/Attachments | PILGRIMS-0009306386 | PILGRIMS-0009306386 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009306393 | PILGRIMS-0009306393 | 1 |
| Emails/Attachments | PILGRIMS-0009306406 | PILGRIMS-0009306408 | 3 |
| Emails/Attachments | PILGRIMS-0009306411 | PILGRIMS-0009306411 | 1 |
| Emails/Attachments | PILGRIMS-0009306416 | PILGRIMS-0009306416 | 1 |
| Emails/Attachments | PILGRIMS-0009306421 | PILGRIMS-0009306422 | 2 |
| Emails/Attachments | PILGRIMS-0009306425 | PILGRIMS-0009306425 | 1 |
| Emails/Attachments | PILGRIMS-0009306428 | PILGRIMS-0009306429 | 2 |
| Emails/Attachments | PILGRIMS-0009306438 | PILGRIMS-0009306440 | 1 |
| Emails/Attachments | PILGRIMS-0009306443 | PILGRIMS-0009306443 | 1 |
| Emails/Attachments | PILGRIMS-0009306445 | PILGRIMS-0009306446 | 2 |
| Emails/Attachments | PILGRIMS-0009306459 | PILGRIMS-0009306459 | 1 |
| Emails/Attachments | PILGRIMS-0009306468 | PILGRIMS-0009306470 | 2 |
| Emails/Attachments | PILGRIMS-0009306486 | PILGRIMS-0009306488 | 3 |
| Emails/Attachments | PILGRIMS-0009306490 | PILGRIMS-0009306491 | 2 |
| Emails/Attachments | PILGRIMS-0009306494 | PILGRIMS-0009306494 | 1 |
| Emails/Attachments | PILGRIMS-0009306496 | PILGRIMS-0009306497 | 2 |
| Emails/Attachments | PILGRIMS-0009306500 | PILGRIMS-0009306503 | 4 |
| Emails/Attachments | PILGRIMS-0009306506 | PILGRIMS-0009306507 | 2 |
| Emails/Attachments | PILGRIMS-0009306510 | PILGRIMS-0009306511 | 1 |
| Emails/Attachments | PILGRIMS-0009306519 | PILGRIMS-0009306528 | 9 |
| Emails/Attachments | PILGRIMS-0009306535 | PILGRIMS-0009306537 | 2 |
| Emails/Attachments | PILGRIMS-0009306548 | PILGRIMS-0009306551 | 3 |
| Emails/Attachments | PILGRIMS-0009306555 | PILGRIMS-0009306557 | 3 |
| Emails/Attachments | PILGRIMS-0009306560 | PILGRIMS-0009306560 | 1 |
| Emails/Attachments | PILGRIMS-0009306567 | PILGRIMS-0009306570 | 2 |
| Emails/Attachments | PILGRIMS-0009306573 | PILGRIMS-0009306574 | 2 |
| Emails/Attachments | PILGRIMS-0009306576 | PILGRIMS-0009306576 | 1 |
| Emails/Attachments | PILGRIMS-0009306582 | PILGRIMS-0009306582 | 1 |
| Emails/Attachments | PILGRIMS-0009306586 | PILGRIMS-0009306590 | 3 |
| Emails/Attachments | PILGRIMS-0009306604 | PILGRIMS-0009306605 | 2 |
| Emails/Attachments | PILGRIMS-0009306608 | PILGRIMS-0009306608 | 1 |
| Emails/Attachments | PILGRIMS-0009306611 | PILGRIMS-0009306611 | 1 |
| Emails/Attachments | PILGRIMS-0009306616 | PILGRIMS-0009306616 | 1 |
| Emails/Attachments | PILGRIMS-0009306622 | PILGRIMS-0009306622 | 1 |
| Emails/Attachments | PILGRIMS-0009306624 | PILGRIMS-0009306626 | 2 |
| Emails/Attachments | PILGRIMS-0009306628 | PILGRIMS-0009306628 | 1 |
| Emails/Attachments | PILGRIMS-0009306630 | PILGRIMS-0009306630 | 1 |
| Emails/Attachments | PILGRIMS-0009306637 | PILGRIMS-0009306637 | 1 |
| Emails/Attachments | PILGRIMS-0009306648 | PILGRIMS-0009306648 | 1 |
| Emails/Attachments | PILGRIMS-0009306652 | PILGRIMS-0009306655 | 3 |
| Emails/Attachments | PILGRIMS-0009306662 | PILGRIMS-0009306665 | 4 |
| Emails/Attachments | PILGRIMS-0009306669 | PILGRIMS-0009306671 | 2 |
| Emails/Attachments | PILGRIMS-0009306685 | PILGRIMS-0009306685 | 1 |
| Emails/Attachments | PILGRIMS-0009306687 | PILGRIMS-0009306687 | 1 |
| Emails/Attachments | PILGRIMS-0009306690 | PILGRIMS-0009306691 | 2 |
| Emails/Attachments | PILGRIMS-0009306702 | PILGRIMS-0009306915 | 128 |
| Emails/Attachments | PILGRIMS-0009306920 | PILGRIMS-0009306921 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009306925 | PILGRIMS-0009306925 | 1 |
| Emails/Attachments | PILGRIMS-0009306933 | PILGRIMS-0009306933 | 1 |
| Emails/Attachments | PILGRIMS-0009306936 | PILGRIMS-0009306936 | 1 |
| Emails/Attachments | PILGRIMS-0009306942 | PILGRIMS-0009306954 | 11 |
| Emails/Attachments | PILGRIMS-0009306957 | PILGRIMS-0009306965 | 9 |
| Emails/Attachments | PILGRIMS-0009306967 | PILGRIMS-0009306972 | 6 |
| Emails/Attachments | PILGRIMS-0009306974 | PILGRIMS-0009306976 | 3 |
| Emails/Attachments | PILGRIMS-0009306978 | PILGRIMS-0009306978 | 1 |
| Emails/Attachments | PILGRIMS-0009306983 | PILGRIMS-0009306987 | 4 |
| Emails/Attachments | PILGRIMS-0009306989 | PILGRIMS-0009306989 | 1 |
| Emails/Attachments | PILGRIMS-0009306992 | PILGRIMS-0009306995 | 3 |
| Emails/Attachments | PILGRIMS-0009306997 | PILGRIMS-0009307001 | 5 |
| Emails/Attachments | PILGRIMS-0009307004 | PILGRIMS-0009307006 | 3 |
| Emails/Attachments | PILGRIMS-0009307011 | PILGRIMS-0009307019 | 8 |
| Emails/Attachments | PILGRIMS-0009307021 | PILGRIMS-0009307028 | 8 |
| Emails/Attachments | PILGRIMS-0009307032 | PILGRIMS-0009307033 | 2 |
| Emails/Attachments | PILGRIMS-0009307035 | PILGRIMS-0009307035 | 1 |
| Emails/Attachments | PILGRIMS-0009307039 | PILGRIMS-0009307044 | 6 |
| Emails/Attachments | PILGRIMS-0009307047 | PILGRIMS-0009307049 | 2 |
| Emails/Attachments | PILGRIMS-0009307051 | PILGRIMS-0009307053 | 3 |
| Emails/Attachments | PILGRIMS-0009307059 | PILGRIMS-0009307059 | 1 |
| Emails/Attachments | PILGRIMS-0009307061 | PILGRIMS-0009307061 | 1 |
| Emails/Attachments | PILGRIMS-0009307063 | PILGRIMS-0009307063 | 1 |
| Emails/Attachments | PILGRIMS-0009307065 | PILGRIMS-0009307066 | 2 |
| Emails/Attachments | PILGRIMS-0009307068 | PILGRIMS-0009307069 | 2 |
| Emails/Attachments | PILGRIMS-0009307091 | PILGRIMS-0009307092 | 1 |
| Emails/Attachments | PILGRIMS-0009307213 | PILGRIMS-0009307214 | 2 |
| Emails/Attachments | PILGRIMS-0009307229 | PILGRIMS-0009307229 | 1 |
| Emails/Attachments | PILGRIMS-0009307380 | PILGRIMS-0009307380 | 1 |
| Emails/Attachments | PILGRIMS-0009307392 | PILGRIMS-0009307394 | 3 |
| Emails/Attachments | PILGRIMS-0009307397 | PILGRIMS-0009307397 | 1 |
| Emails/Attachments | PILGRIMS-0009307402 | PILGRIMS-0009307404 | 2 |
| Emails/Attachments | PILGRIMS-0009307415 | PILGRIMS-0009307416 | 2 |
| Emails/Attachments | PILGRIMS-0009307418 | PILGRIMS-0009307418 | 1 |
| Emails/Attachments | PILGRIMS-0009307432 | PILGRIMS-0009307432 | 1 |
| Emails/Attachments | PILGRIMS-0009307434 | PILGRIMS-0009307434 | 1 |
| Emails/Attachments | PILGRIMS-0009307437 | PILGRIMS-0009307437 | 1 |
| Emails/Attachments | PILGRIMS-0009307442 | PILGRIMS-0009307442 | 1 |
| Emails/Attachments | PILGRIMS-0009307445 | PILGRIMS-0009307445 | 1 |
| Emails/Attachments | PILGRIMS-0009307447 | PILGRIMS-0009307449 | 3 |
| Emails/Attachments | PILGRIMS-0009307456 | PILGRIMS-0009307459 | 2 |
| Emails/Attachments | PILGRIMS-0009307471 | PILGRIMS-0009307472 | 1 |
| Emails/Attachments | PILGRIMS-0009307498 | PILGRIMS-0009307528 | 29 |
| Emails/Attachments | PILGRIMS-0009307565 | PILGRIMS-0009307565 | 1 |
| Emails/Attachments | PILGRIMS-0009307820 | PILGRIMS-0009307820 | 1 |
| Emails/Attachments | PILGRIMS-0009307908 | PILGRIMS-0009307909 | 2 |
| Emails/Attachments | PILGRIMS-0009307928 | PILGRIMS-0009307930 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009308445 | PILGRIMS-0009308448 | 4 |
| Emails/Attachments | PILGRIMS-0009309579 | PILGRIMS-0009309579 | 1 |
| Emails/Attachments | PILGRIMS-0009310228 | PILGRIMS-0009310233 | 6 |
| Emails/Attachments | PILGRIMS-0009310238 | PILGRIMS-0009310240 | 2 |
| Emails/Attachments | PILGRIMS-0009310271 | PILGRIMS-0009310272 | 2 |
| Emails/Attachments | PILGRIMS-0009310292 | PILGRIMS-0009310294 | 2 |
| Emails/Attachments | PILGRIMS-0009310302 | PILGRIMS-0009310303 | 1 |
| Emails/Attachments | PILGRIMS-0009310316 | PILGRIMS-0009310316 | 1 |
| Emails/Attachments | PILGRIMS-0009310336 | PILGRIMS-0009310337 | 2 |
| Emails/Attachments | PILGRIMS-0009310355 | PILGRIMS-0009310355 | 1 |
| Emails/Attachments | PILGRIMS-0009310358 | PILGRIMS-0009310358 | 1 |
| Emails/Attachments | PILGRIMS-0009310383 | PILGRIMS-0009310383 | 1 |
| Emails/Attachments | PILGRIMS-0009310414 | PILGRIMS-0009310414 | 1 |
| Emails/Attachments | PILGRIMS-0009310472 | PILGRIMS-0009310472 | 1 |
| Emails/Attachments | PILGRIMS-0009310477 | PILGRIMS-0009310485 | 5 |
| Emails/Attachments | PILGRIMS-0009310504 | PILGRIMS-0009310505 | 1 |
| Emails/Attachments | PILGRIMS-0009310569 | PILGRIMS-0009310572 | 2 |
| Emails/Attachments | PILGRIMS-0009310599 | PILGRIMS-0009310600 | 1 |
| Emails/Attachments | PILGRIMS-0009310611 | PILGRIMS-0009310611 | 1 |
| Emails/Attachments | PILGRIMS-0009310623 | PILGRIMS-0009310623 | 1 |
| Emails/Attachments | PILGRIMS-0009310628 | PILGRIMS-0009310628 | 1 |
| Emails/Attachments | PILGRIMS-0009310637 | PILGRIMS-0009310638 | 2 |
| Emails/Attachments | PILGRIMS-0009310718 | PILGRIMS-0009310718 | 1 |
| Emails/Attachments | PILGRIMS-0009310721 | PILGRIMS-0009310721 | 1 |
| Emails/Attachments | PILGRIMS-0009310761 | PILGRIMS-0009310761 | 1 |
| Emails/Attachments | PILGRIMS-0009310790 | PILGRIMS-0009310803 | 3 |
| Emails/Attachments | PILGRIMS-0009310815 | PILGRIMS-0009310818 | 2 |
| Emails/Attachments | PILGRIMS-0009310846 | PILGRIMS-0009310851 | 6 |
| Emails/Attachments | PILGRIMS-0009310897 | PILGRIMS-0009310897 | 1 |
| Emails/Attachments | PILGRIMS-0009310922 | PILGRIMS-0009310922 | 1 |
| Emails/Attachments | PILGRIMS-0009310977 | PILGRIMS-0009310977 | 1 |
| Emails/Attachments | PILGRIMS-0009310985 | PILGRIMS-0009310990 | 3 |
| Emails/Attachments | PILGRIMS-0009310997 | PILGRIMS-0009310997 | 1 |
| Emails/Attachments | PILGRIMS-0009311018 | PILGRIMS-0009311020 | 1 |
| Emails/Attachments | PILGRIMS-0009311211 | PILGRIMS-0009311211 | 1 |
| Emails/Attachments | PILGRIMS-0009311217 | PILGRIMS-0009311217 | 1 |
| Emails/Attachments | PILGRIMS-0009311220 | PILGRIMS-0009311220 | 1 |
| Emails/Attachments | PILGRIMS-0009311400 | PILGRIMS-0009311400 | 1 |
| Emails/Attachments | PILGRIMS-0009311452 | PILGRIMS-0009311452 | 1 |
| Emails/Attachments | PILGRIMS-0009311479 | PILGRIMS-0009311479 | 1 |
| Emails/Attachments | PILGRIMS-0009311487 | PILGRIMS-0009311487 | 1 |
| Emails/Attachments | PILGRIMS-0009311492 | PILGRIMS-0009311492 | 1 |
| Emails/Attachments | PILGRIMS-0009311670 | PILGRIMS-0009311670 | 1 |
| Emails/Attachments | PILGRIMS-0009311702 | PILGRIMS-0009311705 | 2 |
| Emails/Attachments | PILGRIMS-0009311722 | PILGRIMS-0009311722 | 1 |
| Emails/Attachments | PILGRIMS-0009311727 | PILGRIMS-0009311728 | 2 |
| Emails/Attachments | PILGRIMS-0009311742 | PILGRIMS-0009311747 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009311757 | PILGRIMS-0009311757 | 1 |
| Emails/Attachments | PILGRIMS-0009311774 | PILGRIMS-0009311775 | 2 |
| Emails/Attachments | PILGRIMS-0009311810 | PILGRIMS-0009311811 | 2 |
| Emails/Attachments | PILGRIMS-0009311819 | PILGRIMS-0009311820 | 2 |
| Emails/Attachments | PILGRIMS-0009311835 | PILGRIMS-0009311845 | 8 |
| Emails/Attachments | PILGRIMS-0009311848 | PILGRIMS-0009311848 | 1 |
| Emails/Attachments | PILGRIMS-0009311891 | PILGRIMS-0009311892 | 2 |
| Emails/Attachments | PILGRIMS-0009311895 | PILGRIMS-0009311895 | 1 |
| Emails/Attachments | PILGRIMS-0009311902 | PILGRIMS-0009311915 | 14 |
| Emails/Attachments | PILGRIMS-0009311931 | PILGRIMS-0009311932 | 1 |
| Emails/Attachments | PILGRIMS-0009311957 | PILGRIMS-0009311961 | 3 |
| Emails/Attachments | PILGRIMS-0009311975 | PILGRIMS-0009311976 | 1 |
| Emails/Attachments | PILGRIMS-0009311981 | PILGRIMS-0009311981 | 1 |
| Emails/Attachments | PILGRIMS-0009311989 | PILGRIMS-0009311989 | 1 |
| Emails/Attachments | PILGRIMS-0009312000 | PILGRIMS-0009312007 | 5 |
| Emails/Attachments | PILGRIMS-0009312046 | PILGRIMS-0009312046 | 1 |
| Emails/Attachments | PILGRIMS-0009312061 | PILGRIMS-0009312063 | 3 |
| Emails/Attachments | PILGRIMS-0009312066 | PILGRIMS-0009312070 | 4 |
| Emails/Attachments | PILGRIMS-0009312085 | PILGRIMS-0009312094 | 9 |
| Emails/Attachments | PILGRIMS-0009312113 | PILGRIMS-0009312113 | 1 |
| Emails/Attachments | PILGRIMS-0009312158 | PILGRIMS-0009312158 | 1 |
| Emails/Attachments | PILGRIMS-0009312164 | PILGRIMS-0009312164 | 1 |
| Emails/Attachments | PILGRIMS-0009312177 | PILGRIMS-0009312177 | 1 |
| Emails/Attachments | PILGRIMS-0009312179 | PILGRIMS-0009312180 | 2 |
| Emails/Attachments | PILGRIMS-0009312195 | PILGRIMS-0009312200 | 5 |
| Emails/Attachments | PILGRIMS-0009312226 | PILGRIMS-0009312233 | 7 |
| Emails/Attachments | PILGRIMS-0009312259 | PILGRIMS-0009312261 | 2 |
| Emails/Attachments | PILGRIMS-0009312267 | PILGRIMS-0009312268 | 2 |
| Emails/Attachments | PILGRIMS-0009312273 | PILGRIMS-0009312273 | 1 |
| Emails/Attachments | PILGRIMS-0009312276 | PILGRIMS-0009312276 | 1 |
| Emails/Attachments | PILGRIMS-0009312282 | PILGRIMS-0009312282 | 1 |
| Emails/Attachments | PILGRIMS-0009312286 | PILGRIMS-0009312286 | 1 |
| Emails/Attachments | PILGRIMS-0009312290 | PILGRIMS-0009312290 | 1 |
| Emails/Attachments | PILGRIMS-0009312303 | PILGRIMS-0009312303 | 1 |
| Emails/Attachments | PILGRIMS-0009312308 | PILGRIMS-0009312309 | 1 |
| Emails/Attachments | PILGRIMS-0009312325 | PILGRIMS-0009312328 | 2 |
| Emails/Attachments | PILGRIMS-0009312339 | PILGRIMS-0009312339 | 1 |
| Emails/Attachments | PILGRIMS-0009312344 | PILGRIMS-0009312344 | 1 |
| Emails/Attachments | PILGRIMS-0009312412 | PILGRIMS-0009312414 | 1 |
| Emails/Attachments | PILGRIMS-0009312418 | PILGRIMS-0009312422 | 4 |
| Emails/Attachments | PILGRIMS-0009312434 | PILGRIMS-0009312434 | 1 |
| Emails/Attachments | PILGRIMS-0009312437 | PILGRIMS-0009312437 | 1 |
| Emails/Attachments | PILGRIMS-0009312445 | PILGRIMS-0009312447 | 3 |
| Emails/Attachments | PILGRIMS-0009312453 | PILGRIMS-0009312455 | 2 |
| Emails/Attachments | PILGRIMS-0009312475 | PILGRIMS-0009312476 | 1 |
| Emails/Attachments | PILGRIMS-0009312512 | PILGRIMS-0009312514 | 1 |
| Emails/Attachments | PILGRIMS-0009312533 | PILGRIMS-0009312536 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009312552 | PILGRIMS-0009312552 | 1 |
| Emails/Attachments | PILGRIMS-0009312554 | PILGRIMS-0009312554 | 1 |
| Emails/Attachments | PILGRIMS-0009312564 | PILGRIMS-0009312565 | 2 |
| Emails/Attachments | PILGRIMS-0009312568 | PILGRIMS-0009312570 | 2 |
| Emails/Attachments | PILGRIMS-0009312590 | PILGRIMS-0009312600 | 4 |
| Emails/Attachments | PILGRIMS-0009312615 | PILGRIMS-0009312615 | 1 |
| Emails/Attachments | PILGRIMS-0009312626 | PILGRIMS-0009312629 | 3 |
| Emails/Attachments | PILGRIMS-0009312631 | PILGRIMS-0009312631 | 1 |
| Emails/Attachments | PILGRIMS-0009312644 | PILGRIMS-0009312646 | 2 |
| Emails/Attachments | PILGRIMS-0009312655 | PILGRIMS-0009312659 | 4 |
| Emails/Attachments | PILGRIMS-0009312664 | PILGRIMS-0009312666 | 1 |
| Emails/Attachments | PILGRIMS-0009312692 | PILGRIMS-0009312693 | 1 |
| Emails/Attachments | PILGRIMS-0009312701 | PILGRIMS-0009312702 | 1 |
| Emails/Attachments | PILGRIMS-0009312705 | PILGRIMS-0009312705 | 1 |
| Emails/Attachments | PILGRIMS-0009312722 | PILGRIMS-0009312722 | 1 |
| Emails/Attachments | PILGRIMS-0009312733 | PILGRIMS-0009312741 | 4 |
| Emails/Attachments | PILGRIMS-0009312746 | PILGRIMS-0009312747 | 1 |
| Emails/Attachments | PILGRIMS-0009312749 | PILGRIMS-0009312751 | 2 |
| Emails/Attachments | PILGRIMS-0009312756 | PILGRIMS-0009312756 | 1 |
| Emails/Attachments | PILGRIMS-0009312767 | PILGRIMS-0009312770 | 4 |
| Emails/Attachments | PILGRIMS-0009312907 | PILGRIMS-0009312910 | 3 |
| Emails/Attachments | PILGRIMS-0009312923 | PILGRIMS-0009312923 | 1 |
| Emails/Attachments | PILGRIMS-0009312929 | PILGRIMS-0009312929 | 1 |
| Emails/Attachments | PILGRIMS-0009312938 | PILGRIMS-0009312943 | 5 |
| Emails/Attachments | PILGRIMS-0009312946 | PILGRIMS-0009312948 | 3 |
| Emails/Attachments | PILGRIMS-0009312995 | PILGRIMS-0009312995 | 1 |
| Emails/Attachments | PILGRIMS-0009313045 | PILGRIMS-0009313046 | 2 |
| Emails/Attachments | PILGRIMS-0009313051 | PILGRIMS-0009313095 | 20 |
| Emails/Attachments | PILGRIMS-0009313100 | PILGRIMS-0009313101 | 1 |
| Emails/Attachments | PILGRIMS-0009313109 | PILGRIMS-0009313113 | 3 |
| Emails/Attachments | PILGRIMS-0009313123 | PILGRIMS-0009313123 | 1 |
| Emails/Attachments | PILGRIMS-0009313140 | PILGRIMS-0009313141 | 1 |
| Emails/Attachments | PILGRIMS-0009313143 | PILGRIMS-0009313143 | 1 |
| Emails/Attachments | PILGRIMS-0009313148 | PILGRIMS-0009313149 | 2 |
| Emails/Attachments | PILGRIMS-0009313152 | PILGRIMS-0009313153 | 2 |
| Emails/Attachments | PILGRIMS-0009313170 | PILGRIMS-0009313171 | 2 |
| Emails/Attachments | PILGRIMS-0009313196 | PILGRIMS-0009313196 | 1 |
| Emails/Attachments | PILGRIMS-0009313202 | PILGRIMS-0009313202 | 1 |
| Emails/Attachments | PILGRIMS-0009313205 | PILGRIMS-0009313206 | 2 |
| Emails/Attachments | PILGRIMS-0009313212 | PILGRIMS-0009313212 | 1 |
| Emails/Attachments | PILGRIMS-0009313216 | PILGRIMS-0009313216 | 1 |
| Emails/Attachments | PILGRIMS-0009313222 | PILGRIMS-0009313225 | 3 |
| Emails/Attachments | PILGRIMS-0009313227 | PILGRIMS-0009313227 | 1 |
| Emails/Attachments | PILGRIMS-0009313231 | PILGRIMS-0009313231 | 1 |
| Emails/Attachments | PILGRIMS-0009313236 | PILGRIMS-0009313236 | 1 |
| Emails/Attachments | PILGRIMS-0009313242 | PILGRIMS-0009313242 | 1 |
| Emails/Attachments | PILGRIMS-0009313251 | PILGRIMS-0009313252 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009313261 | PILGRIMS-0009313261 | 1 |
| Emails/Attachments | PILGRIMS-0009313266 | PILGRIMS-0009313267 | 2 |
| Emails/Attachments | PILGRIMS-0009313271 | PILGRIMS-0009313272 | 2 |
| Emails/Attachments | PILGRIMS-0009313276 | PILGRIMS-0009313276 | 1 |
| Emails/Attachments | PILGRIMS-0009313288 | PILGRIMS-0009313288 | 1 |
| Emails/Attachments | PILGRIMS-0009313295 | PILGRIMS-0009313298 | 3 |
| Emails/Attachments | PILGRIMS-0009313310 | PILGRIMS-0009313310 | 1 |
| Emails/Attachments | PILGRIMS-0009313316 | PILGRIMS-0009313316 | 1 |
| Emails/Attachments | PILGRIMS-0009313320 | PILGRIMS-0009313321 | 2 |
| Emails/Attachments | PILGRIMS-0009313323 | PILGRIMS-0009313323 | 1 |
| Emails/Attachments | PILGRIMS-0009313329 | PILGRIMS-0009313329 | 1 |
| Emails/Attachments | PILGRIMS-0009313352 | PILGRIMS-0009313353 | 2 |
| Emails/Attachments | PILGRIMS-0009313357 | PILGRIMS-0009313358 | 1 |
| Emails/Attachments | PILGRIMS-0009313360 | PILGRIMS-0009313362 | 3 |
| Emails/Attachments | PILGRIMS-0009313366 | PILGRIMS-0009313366 | 1 |
| Emails/Attachments | PILGRIMS-0009313371 | PILGRIMS-0009313371 | 1 |
| Emails/Attachments | PILGRIMS-0009313375 | PILGRIMS-0009313377 | 2 |
| Emails/Attachments | PILGRIMS-0009313475 | PILGRIMS-0009313490 | 2 |
| Emails/Attachments | PILGRIMS-0009313492 | PILGRIMS-0009313493 | 1 |
| Emails/Attachments | PILGRIMS-0009313498 | PILGRIMS-0009313498 | 1 |
| Emails/Attachments | PILGRIMS-0009313516 | PILGRIMS-0009313517 | 1 |
| Emails/Attachments | PILGRIMS-0009313520 | PILGRIMS-0009313520 | 1 |
| Emails/Attachments | PILGRIMS-0009313523 | PILGRIMS-0009313524 | 2 |
| Emails/Attachments | PILGRIMS-0009313551 | PILGRIMS-0009313552 | 1 |
| Emails/Attachments | PILGRIMS-0009313580 | PILGRIMS-0009313580 | 1 |
| Emails/Attachments | PILGRIMS-0009313582 | PILGRIMS-0009313582 | 1 |
| Emails/Attachments | PILGRIMS-0009313605 | PILGRIMS-0009313605 | 1 |
| Emails/Attachments | PILGRIMS-0009313684 | PILGRIMS-0009313700 | 2 |
| Emails/Attachments | PILGRIMS-0009313823 | PILGRIMS-0009313823 | 1 |
| Emails/Attachments | PILGRIMS-0009313826 | PILGRIMS-0009313826 | 1 |
| Emails/Attachments | PILGRIMS-0009313829 | PILGRIMS-0009313829 | 1 |
| Emails/Attachments | PILGRIMS-0009313831 | PILGRIMS-0009313832 | 2 |
| Emails/Attachments | PILGRIMS-0009313852 | PILGRIMS-0009313873 | 2 |
| Emails/Attachments | PILGRIMS-0009313890 | PILGRIMS-0009313894 | 4 |
| Emails/Attachments | PILGRIMS-0009313897 | PILGRIMS-0009313900 | 3 |
| Emails/Attachments | PILGRIMS-0009313922 | PILGRIMS-0009313923 | 1 |
| Emails/Attachments | PILGRIMS-0009313932 | PILGRIMS-0009313932 | 1 |
| Emails/Attachments | PILGRIMS-0009313937 | PILGRIMS-0009313937 | 1 |
| Emails/Attachments | PILGRIMS-0009313943 | PILGRIMS-0009313944 | 1 |
| Emails/Attachments | PILGRIMS-0009313955 | PILGRIMS-0009313956 | 2 |
| Emails/Attachments | PILGRIMS-0009314055 | PILGRIMS-0009314057 | 3 |
| Emails/Attachments | PILGRIMS-0009314089 | PILGRIMS-0009314092 | 3 |
| Emails/Attachments | PILGRIMS-0009314121 | PILGRIMS-0009314122 | 1 |
| Emails/Attachments | PILGRIMS-0009314125 | PILGRIMS-0009314125 | 1 |
| Emails/Attachments | PILGRIMS-0009314144 | PILGRIMS-0009314146 | 3 |
| Emails/Attachments | PILGRIMS-0009314152 | PILGRIMS-0009314152 | 1 |
| Emails/Attachments | PILGRIMS-0009314167 | PILGRIMS-0009314175 | 7 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009314192 | PILGRIMS-0009314194 | 3 |
| Emails/Attachments | PILGRIMS-0009314214 | PILGRIMS-0009314215 | 1 |
| Emails/Attachments | PILGRIMS-0009314229 | PILGRIMS-0009314229 | 1 |
| Emails/Attachments | PILGRIMS-0009314232 | PILGRIMS-0009314233 | 2 |
| Emails/Attachments | PILGRIMS-0009314255 | PILGRIMS-0009314255 | 1 |
| Emails/Attachments | PILGRIMS-0009314258 | PILGRIMS-0009314259 | 1 |
| Emails/Attachments | PILGRIMS-0009314264 | PILGRIMS-0009314264 | 1 |
| Emails/Attachments | PILGRIMS-0009314268 | PILGRIMS-0009314271 | 3 |
| Emails/Attachments | PILGRIMS-0009314274 | PILGRIMS-0009314274 | 1 |
| Emails/Attachments | PILGRIMS-0009314278 | PILGRIMS-0009314280 | 2 |
| Emails/Attachments | PILGRIMS-0009314283 | PILGRIMS-0009314285 | 2 |
| Emails/Attachments | PILGRIMS-0009314293 | PILGRIMS-0009314294 | 1 |
| Emails/Attachments | PILGRIMS-0009314300 | PILGRIMS-0009314302 | 1 |
| Emails/Attachments | PILGRIMS-0009314305 | PILGRIMS-0009314305 | 1 |
| Emails/Attachments | PILGRIMS-0009314307 | PILGRIMS-0009314308 | 1 |
| Emails/Attachments | PILGRIMS-0009314316 | PILGRIMS-0009314316 | 1 |
| Emails/Attachments | PILGRIMS-0009314319 | PILGRIMS-0009314321 | 2 |
| Emails/Attachments | PILGRIMS-0009314340 | PILGRIMS-0009314340 | 1 |
| Emails/Attachments | PILGRIMS-0009314344 | PILGRIMS-0009314344 | 1 |
| Emails/Attachments | PILGRIMS-0009314365 | PILGRIMS-0009314376 | 10 |
| Emails/Attachments | PILGRIMS-0009314384 | PILGRIMS-0009314385 | 1 |
| Emails/Attachments | PILGRIMS-0009314387 | PILGRIMS-0009314389 | 3 |
| Emails/Attachments | PILGRIMS-0009314400 | PILGRIMS-0009314403 | 4 |
| Emails/Attachments | PILGRIMS-0009314411 | PILGRIMS-0009314413 | 2 |
| Emails/Attachments | PILGRIMS-0009314419 | PILGRIMS-0009314420 | 1 |
| Emails/Attachments | PILGRIMS-0009314426 | PILGRIMS-0009314426 | 1 |
| Emails/Attachments | PILGRIMS-0009314448 | PILGRIMS-0009314448 | 1 |
| Emails/Attachments | PILGRIMS-0009314457 | PILGRIMS-0009314457 | 1 |
| Emails/Attachments | PILGRIMS-0009314529 | PILGRIMS-0009314532 | 3 |
| Emails/Attachments | PILGRIMS-0009314540 | PILGRIMS-0009314541 | 1 |
| Emails/Attachments | PILGRIMS-0009314593 | PILGRIMS-0009314596 | 2 |
| Emails/Attachments | PILGRIMS-0009314611 | PILGRIMS-0009314618 | 2 |
| Emails/Attachments | PILGRIMS-0009314634 | PILGRIMS-0009314637 | 2 |
| Emails/Attachments | PILGRIMS-0009314645 | PILGRIMS-0009314647 | 2 |
| Emails/Attachments | PILGRIMS-0009314678 | PILGRIMS-0009314686 | 2 |
| Emails/Attachments | PILGRIMS-0009314689 | PILGRIMS-0009314695 | 2 |
| Emails/Attachments | PILGRIMS-0009314703 | PILGRIMS-0009314708 | 3 |
| Emails/Attachments | PILGRIMS-0009314715 | PILGRIMS-0009314720 | 5 |
| Emails/Attachments | PILGRIMS-0009314744 | PILGRIMS-0009314746 | 3 |
| Emails/Attachments | PILGRIMS-0009314757 | PILGRIMS-0009314772 | 7 |
| Emails/Attachments | PILGRIMS-0009314780 | PILGRIMS-0009314780 | 1 |
| Emails/Attachments | PILGRIMS-0009314785 | PILGRIMS-0009314785 | 1 |
| Emails/Attachments | PILGRIMS-0009314792 | PILGRIMS-0009314792 | 1 |
| Emails/Attachments | PILGRIMS-0009314796 | PILGRIMS-0009314800 | 3 |
| Emails/Attachments | PILGRIMS-0009314808 | PILGRIMS-0009314808 | 1 |
| Emails/Attachments | PILGRIMS-0009314810 | PILGRIMS-0009314811 | 2 |
| Emails/Attachments | PILGRIMS-0009314819 | PILGRIMS-0009314819 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009314827 | PILGRIMS-0009314827 | 1 |
| Emails/Attachments | PILGRIMS-0009314835 | PILGRIMS-0009314837 | 3 |
| Emails/Attachments | PILGRIMS-0009314849 | PILGRIMS-0009314849 | 1 |
| Emails/Attachments | PILGRIMS-0009314862 | PILGRIMS-0009314865 | 3 |
| Emails/Attachments | PILGRIMS-0009314901 | PILGRIMS-0009314901 | 1 |
| Emails/Attachments | PILGRIMS-0009314903 | PILGRIMS-0009314909 | 6 |
| Emails/Attachments | PILGRIMS-0009314927 | PILGRIMS-0009314927 | 1 |
| Emails/Attachments | PILGRIMS-0009314930 | PILGRIMS-0009314930 | 1 |
| Emails/Attachments | PILGRIMS-0009314932 | PILGRIMS-0009314933 | 1 |
| Emails/Attachments | PILGRIMS-0009314944 | PILGRIMS-0009314945 | 1 |
| Emails/Attachments | PILGRIMS-0009314949 | PILGRIMS-0009314949 | 1 |
| Emails/Attachments | PILGRIMS-0009314960 | PILGRIMS-0009314961 | 1 |
| Emails/Attachments | PILGRIMS-0009314972 | PILGRIMS-0009314972 | 1 |
| Emails/Attachments | PILGRIMS-0009314976 | PILGRIMS-0009314977 | 1 |
| Emails/Attachments | PILGRIMS-0009314983 | PILGRIMS-0009314983 | 1 |
| Emails/Attachments | PILGRIMS-0009315007 | PILGRIMS-0009315007 | 1 |
| Emails/Attachments | PILGRIMS-0009315026 | PILGRIMS-0009315027 | 1 |
| Emails/Attachments | PILGRIMS-0009315029 | PILGRIMS-0009315029 | 1 |
| Emails/Attachments | PILGRIMS-0009315031 | PILGRIMS-0009315031 | 1 |
| Emails/Attachments | PILGRIMS-0009315055 | PILGRIMS-0009315059 | 4 |
| Emails/Attachments | PILGRIMS-0009315061 | PILGRIMS-0009315061 | 1 |
| Emails/Attachments | PILGRIMS-0009315065 | PILGRIMS-0009315068 | 3 |
| Emails/Attachments | PILGRIMS-0009315072 | PILGRIMS-0009315072 | 1 |
| Emails/Attachments | PILGRIMS-0009315076 | PILGRIMS-0009315077 | 2 |
| Emails/Attachments | PILGRIMS-0009315082 | PILGRIMS-0009315084 | 2 |
| Emails/Attachments | PILGRIMS-0009315098 | PILGRIMS-0009315098 | 1 |
| Emails/Attachments | PILGRIMS-0009315106 | PILGRIMS-0009315107 | 2 |
| Emails/Attachments | PILGRIMS-0009315111 | PILGRIMS-0009315111 | 1 |
| Emails/Attachments | PILGRIMS-0009315114 | PILGRIMS-0009315115 | 1 |
| Emails/Attachments | PILGRIMS-0009315119 | PILGRIMS-0009315120 | 1 |
| Emails/Attachments | PILGRIMS-0009315131 | PILGRIMS-0009315133 | 2 |
| Emails/Attachments | PILGRIMS-0009315135 | PILGRIMS-0009315136 | 1 |
| Emails/Attachments | PILGRIMS-0009315151 | PILGRIMS-0009315152 | 1 |
| Emails/Attachments | PILGRIMS-0009315158 | PILGRIMS-0009315159 | 1 |
| Emails/Attachments | PILGRIMS-0009315162 | PILGRIMS-0009315164 | 2 |
| Emails/Attachments | PILGRIMS-0009315176 | PILGRIMS-0009315176 | 1 |
| Emails/Attachments | PILGRIMS-0009315217 | PILGRIMS-0009315218 | 2 |
| Emails/Attachments | PILGRIMS-0009315226 | PILGRIMS-0009315227 | 2 |
| Emails/Attachments | PILGRIMS-0009315229 | PILGRIMS-0009315229 | 1 |
| Emails/Attachments | PILGRIMS-0009315256 | PILGRIMS-0009315256 | 1 |
| Emails/Attachments | PILGRIMS-0009315263 | PILGRIMS-0009315265 | 2 |
| Emails/Attachments | PILGRIMS-0009315274 | PILGRIMS-0009315274 | 1 |
| Emails/Attachments | PILGRIMS-0009315276 | PILGRIMS-0009315277 | 2 |
| Emails/Attachments | PILGRIMS-0009315290 | PILGRIMS-0009315291 | 2 |
| Emails/Attachments | PILGRIMS-0009315297 | PILGRIMS-0009315297 | 1 |
| Emails/Attachments | PILGRIMS-0009315301 | PILGRIMS-0009315303 | 2 |
| Emails/Attachments | PILGRIMS-0009315330 | PILGRIMS-0009315332 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009315345 | PILGRIMS-0009315346 | 1 |
| Emails/Attachments | PILGRIMS-0009315358 | PILGRIMS-0009315359 | 2 |
| Emails/Attachments | PILGRIMS-0009315362 | PILGRIMS-0009315369 | 4 |
| Emails/Attachments | PILGRIMS-0009315465 | PILGRIMS-0009319984 | 3,071 |
| Emails/Attachments | PILGRIMS-0009319992 | PILGRIMS-0009319994 | 3 |
| Emails/Attachments | PILGRIMS-0009319996 | PILGRIMS-0009319999 | 4 |
| Emails/Attachments | PILGRIMS-0009320005 | PILGRIMS-0009320007 | 3 |
| Emails/Attachments | PILGRIMS-0009320014 | PILGRIMS-0009320014 | 1 |
| Emails/Attachments | PILGRIMS-0009320029 | PILGRIMS-0009320029 | 1 |
| Emails/Attachments | PILGRIMS-0009320058 | PILGRIMS-0009320058 | 1 |
| Emails/Attachments | PILGRIMS-0009320090 | PILGRIMS-0009320093 | 3 |
| Emails/Attachments | PILGRIMS-0009320097 | PILGRIMS-0009320098 | 2 |
| Emails/Attachments | PILGRIMS-0009320101 | PILGRIMS-0009320101 | 1 |
| Emails/Attachments | PILGRIMS-0009320111 | PILGRIMS-0009320113 | 2 |
| Emails/Attachments | PILGRIMS-0009320131 | PILGRIMS-0009320140 | 7 |
| Emails/Attachments | PILGRIMS-0009320166 | PILGRIMS-0009320170 | 5 |
| Emails/Attachments | PILGRIMS-0009320175 | PILGRIMS-0009320183 | 2 |
| Emails/Attachments | PILGRIMS-0009320193 | PILGRIMS-0009320194 | 2 |
| Emails/Attachments | PILGRIMS-0009320200 | PILGRIMS-0009320201 | 2 |
| Emails/Attachments | PILGRIMS-0009320203 | PILGRIMS-0009320203 | 1 |
| Emails/Attachments | PILGRIMS-0009320205 | PILGRIMS-0009320208 | 4 |
| Emails/Attachments | PILGRIMS-0009320220 | PILGRIMS-0009320220 | 1 |
| Emails/Attachments | PILGRIMS-0009320222 | PILGRIMS-0009320223 | 2 |
| Emails/Attachments | PILGRIMS-0009320229 | PILGRIMS-0009320229 | 1 |
| Emails/Attachments | PILGRIMS-0009320231 | PILGRIMS-0009320231 | 1 |
| Emails/Attachments | PILGRIMS-0009320233 | PILGRIMS-0009320233 | 1 |
| Emails/Attachments | PILGRIMS-0009320235 | PILGRIMS-0009320236 | 2 |
| Emails/Attachments | PILGRIMS-0009320239 | PILGRIMS-0009320252 | 10 |
| Emails/Attachments | PILGRIMS-0009320256 | PILGRIMS-0009320261 | 5 |
| Emails/Attachments | PILGRIMS-0009320263 | PILGRIMS-0009320268 | 3 |
| Emails/Attachments | PILGRIMS-0009320271 | PILGRIMS-0009320271 | 1 |
| Emails/Attachments | PILGRIMS-0009320273 | PILGRIMS-0009320273 | 1 |
| Emails/Attachments | PILGRIMS-0009320275 | PILGRIMS-0009320277 | 3 |
| Emails/Attachments | PILGRIMS-0009320280 | PILGRIMS-0009320283 | 3 |
| Emails/Attachments | PILGRIMS-0009320285 | PILGRIMS-0009320285 | 1 |
| Emails/Attachments | PILGRIMS-0009320301 | PILGRIMS-0009320301 | 1 |
| Emails/Attachments | PILGRIMS-0009320303 | PILGRIMS-0009320303 | 1 |
| Emails/Attachments | PILGRIMS-0009320313 | PILGRIMS-0009320313 | 1 |
| Emails/Attachments | PILGRIMS-0009320327 | PILGRIMS-0009320327 | 1 |
| Emails/Attachments | PILGRIMS-0009320330 | PILGRIMS-0009320334 | 2 |
| Emails/Attachments | PILGRIMS-0009320337 | PILGRIMS-0009320337 | 1 |
| Emails/Attachments | PILGRIMS-0009320340 | PILGRIMS-0009320340 | 1 |
| Emails/Attachments | PILGRIMS-0009320347 | PILGRIMS-0009320348 | 2 |
| Emails/Attachments | PILGRIMS-0009320365 | PILGRIMS-0009320366 | 1 |
| Emails/Attachments | PILGRIMS-0009320412 | PILGRIMS-0009320412 | 1 |
| Emails/Attachments | PILGRIMS-0009320415 | PILGRIMS-0009320421 | 7 |
| Emails/Attachments | PILGRIMS-0009320424 | PILGRIMS-0009320424 | 1 |

| Emails/Attachments | PILGRIMS-0009320428 | PILGRIMS-0009320436 | 8 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009320440 | PILGRIMS-0009320440 | 1 |
| Emails/Attachments | PILGRIMS-0009320446 | PILGRIMS-0009320446 | 1 |
| Emails/Attachments | PILGRIMS-0009320449 | PILGRIMS-0009320449 | 1 |
| Emails/Attachments | PILGRIMS-0009320451 | PILGRIMS-0009320451 | 1 |
| Emails/Attachments | PILGRIMS-0009320454 | PILGRIMS-0009320455 | 2 |
| Emails/Attachments | PILGRIMS-0009320460 | PILGRIMS-0009320461 | 2 |
| Emails/Attachments | PILGRIMS-0009320464 | PILGRIMS-0009320464 | 1 |
| Emails/Attachments | PILGRIMS-0009320466 | PILGRIMS-0009320466 | 1 |
| Emails/Attachments | PILGRIMS-0009320468 | PILGRIMS-0009320469 | 2 |
| Emails/Attachments | PILGRIMS-0009320472 | PILGRIMS-0009320478 | 3 |
| Emails/Attachments | PILGRIMS-0009320481 | PILGRIMS-0009320481 | 1 |
| Emails/Attachments | PILGRIMS-0009320483 | PILGRIMS-0009320483 | 1 |
| Emails/Attachments | PILGRIMS-0009320486 | PILGRIMS-0009320486 | 1 |
| Emails/Attachments | PILGRIMS-0009320490 | PILGRIMS-0009320493 | 4 |
| Emails/Attachments | PILGRIMS-0009320501 | PILGRIMS-0009320501 | 1 |
| Emails/Attachments | PILGRIMS-0009320503 | PILGRIMS-0009320504 | 2 |
| Emails/Attachments | PILGRIMS-0009320521 | PILGRIMS-0009320527 | 6 |
| Emails/Attachments | PILGRIMS-0009320530 | PILGRIMS-0009320530 | 1 |
| Emails/Attachments | PILGRIMS-0009320562 | PILGRIMS-0009320562 | 1 |
| Emails/Attachments | PILGRIMS-0009320578 | PILGRIMS-0009320578 | 1 |
| Emails/Attachments | PILGRIMS-0009320581 | PILGRIMS-0009320581 | 1 |
| Emails/Attachments | PILGRIMS-0009320598 | PILGRIMS-0009320598 | 1 |
| Emails/Attachments | PILGRIMS-0009320602 | PILGRIMS-0009320603 | 2 |
| Emails/Attachments | PILGRIMS-0009320612 | PILGRIMS-0009320612 | 1 |
| Emails/Attachments | PILGRIMS-0009320619 | PILGRIMS-0009320620 | 2 |
| Emails/Attachments | PILGRIMS-0009320628 | PILGRIMS-0009320629 | 2 |
| Emails/Attachments | PILGRIMS-0009320643 | PILGRIMS-0009320643 | 1 |
| Emails/Attachments | PILGRIMS-0009320646 | PILGRIMS-0009320646 | 1 |
| Emails/Attachments | PILGRIMS-0009320648 | PILGRIMS-0009320651 | 4 |
| Emails/Attachments | PILGRIMS-0009320657 | PILGRIMS-0009320657 | 1 |
| Emails/Attachments | PILGRIMS-0009320659 | PILGRIMS-0009320660 | 1 |
| Emails/Attachments | PILGRIMS-0009320697 | PILGRIMS-0009320697 | 1 |
| Emails/Attachments | PILGRIMS-0009320709 | PILGRIMS-0009320710 | 2 |
| Emails/Attachments | PILGRIMS-0009320714 | PILGRIMS-0009320718 | 4 |
| Emails/Attachments | PILGRIMS-0009320727 | PILGRIMS-0009320727 | 1 |
| Emails/Attachments | PILGRIMS-0009320765 | PILGRIMS-0009320765 | 1 |
| Emails/Attachments | PILGRIMS-0009320773 | PILGRIMS-0009320774 | 2 |
| Emails/Attachments | PILGRIMS-0009320777 | PILGRIMS-0009320778 | 2 |
| Emails/Attachments | PILGRIMS-0009320785 | PILGRIMS-0009320788 | 4 |
| Emails/Attachments | PILGRIMS-0009320790 | PILGRIMS-0009320794 | 5 |
| Emails/Attachments | PILGRIMS-0009320801 | PILGRIMS-0009320801 | 1 |
| Emails/Attachments | PILGRIMS-0009320803 | PILGRIMS-0009320803 | 1 |
| Emails/Attachments | PILGRIMS-0009320807 | PILGRIMS-0009320807 | 1 |
| Emails/Attachments | PILGRIMS-0009320811 | PILGRIMS-0009320812 | 2 |
| Emails/Attachments | PILGRIMS-0009320815 | PILGRIMS-0009320815 | 1 |
| Emails/Attachments | PILGRIMS-0009320819 | PILGRIMS-0009320819 | 1 |

| Emails/Attachments | PILGRIMS-0009320822 | PILGRIMS-0009320830 | 8 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009320835 | PILGRIMS-0009320835 | 1 |
| Emails/Attachments | PILGRIMS-0009320837 | PILGRIMS-0009320837 | 1 |
| Emails/Attachments | PILGRIMS-0009320845 | PILGRIMS-0009320845 | 1 |
| Emails/Attachments | PILGRIMS-0009320851 | PILGRIMS-0009320856 | 6 |
| Emails/Attachments | PILGRIMS-0009320864 | PILGRIMS-0009320864 | 1 |
| Emails/Attachments | PILGRIMS-0009320880 | PILGRIMS-0009320885 | 5 |
| Emails/Attachments | PILGRIMS-0009320891 | PILGRIMS-0009320892 | 2 |
| Emails/Attachments | PILGRIMS-0009320903 | PILGRIMS-0009320904 | 2 |
| Emails/Attachments | PILGRIMS-0009320919 | PILGRIMS-0009320919 | 1 |
| Emails/Attachments | PILGRIMS-0009320923 | PILGRIMS-0009320923 | 1 |
| Emails/Attachments | PILGRIMS-0009320930 | PILGRIMS-0009320935 | 6 |
| Emails/Attachments | PILGRIMS-0009320938 | PILGRIMS-0009320940 | 3 |
| Emails/Attachments | PILGRIMS-0009320955 | PILGRIMS-0009320956 | 2 |
| Emails/Attachments | PILGRIMS-0009320964 | PILGRIMS-0009320964 | 1 |
| Emails/Attachments | PILGRIMS-0009320966 | PILGRIMS-0009320966 | 1 |
| Emails/Attachments | PILGRIMS-0009320972 | PILGRIMS-0009320976 | 4 |
| Emails/Attachments | PILGRIMS-0009320980 | PILGRIMS-0009320980 | 1 |
| Emails/Attachments | PILGRIMS-0009320982 | PILGRIMS-0009320983 | 2 |
| Emails/Attachments | PILGRIMS-0009320986 | PILGRIMS-0009320986 | 1 |
| Emails/Attachments | PILGRIMS-0009320989 | PILGRIMS-0009320991 | 3 |
| Emails/Attachments | PILGRIMS-0009320997 | PILGRIMS-0009320997 | 1 |
| Emails/Attachments | PILGRIMS-0009320999 | PILGRIMS-0009321000 | 2 |
| Emails/Attachments | PILGRIMS-0009321003 | PILGRIMS-0009321006 | 3 |
| Emails/Attachments | PILGRIMS-0009321010 | PILGRIMS-0009321012 | 3 |
| Emails/Attachments | PILGRIMS-0009321014 | PILGRIMS-0009321014 | 1 |
| Emails/Attachments | PILGRIMS-0009321019 | PILGRIMS-0009321021 | 3 |
| Emails/Attachments | PILGRIMS-0009321032 | PILGRIMS-0009321032 | 1 |
| Emails/Attachments | PILGRIMS-0009321034 | PILGRIMS-0009321038 | 5 |
| Emails/Attachments | PILGRIMS-0009321041 | PILGRIMS-0009321041 | 1 |
| Emails/Attachments | PILGRIMS-0009321058 | PILGRIMS-0009321058 | 1 |
| Emails/Attachments | PILGRIMS-0009321061 | PILGRIMS-0009321061 | 1 |
| Emails/Attachments | PILGRIMS-0009321063 | PILGRIMS-0009321063 | 1 |
| Emails/Attachments | PILGRIMS-0009321065 | PILGRIMS-0009321065 | 1 |
| Emails/Attachments | PILGRIMS-0009321070 | PILGRIMS-0009321088 | 17 |
| Emails/Attachments | PILGRIMS-0009321118 | PILGRIMS-0009321118 | 1 |
| Emails/Attachments | PILGRIMS-0009321123 | PILGRIMS-0009321134 | 6 |
| Emails/Attachments | PILGRIMS-0009321151 | PILGRIMS-0009321151 | 1 |
| Emails/Attachments | PILGRIMS-0009321153 | PILGRIMS-0009321154 | 2 |
| Emails/Attachments | PILGRIMS-0009321156 | PILGRIMS-0009321159 | 4 |
| Emails/Attachments | PILGRIMS-0009321165 | PILGRIMS-0009321167 | 2 |
| Emails/Attachments | PILGRIMS-0009321169 | PILGRIMS-0009321170 | 2 |
| Emails/Attachments | PILGRIMS-0009321172 | PILGRIMS-0009321173 | 2 |
| Emails/Attachments | PILGRIMS-0009321176 | PILGRIMS-0009321176 | 1 |
| Emails/Attachments | PILGRIMS-0009321178 | PILGRIMS-0009321179 | 2 |
| Emails/Attachments | PILGRIMS-0009321182 | PILGRIMS-0009321183 | 2 |
| Emails/Attachments | PILGRIMS-0009321193 | PILGRIMS-0009321193 | 1 |

| Emails/Attachments | PILGRIMS-0009321195 | PILGRIMS-0009321195 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009321199 | PILGRIMS-0009321204 | 6 |
| Emails/Attachments | PILGRIMS-0009321208 | PILGRIMS-0009321208 | 1 |
| Emails/Attachments | PILGRIMS-0009321211 | PILGRIMS-0009321220 | 6 |
| Emails/Attachments | PILGRIMS-0009321225 | PILGRIMS-0009321225 | 1 |
| Emails/Attachments | PILGRIMS-0009321227 | PILGRIMS-0009321227 | 1 |
| Emails/Attachments | PILGRIMS-0009321229 | PILGRIMS-0009321234 | 6 |
| Emails/Attachments | PILGRIMS-0009321239 | PILGRIMS-0009321239 | 1 |
| Emails/Attachments | PILGRIMS-0009321244 | PILGRIMS-0009321245 | 2 |
| Emails/Attachments | PILGRIMS-0009321248 | PILGRIMS-0009321249 | 2 |
| Emails/Attachments | PILGRIMS-0009321252 | PILGRIMS-0009321252 | 1 |
| Emails/Attachments | PILGRIMS-0009321261 | PILGRIMS-0009321261 | 1 |
| Emails/Attachments | PILGRIMS-0009321263 | PILGRIMS-0009321267 | 4 |
| Emails/Attachments | PILGRIMS-0009321285 | PILGRIMS-0009321285 | 1 |
| Emails/Attachments | PILGRIMS-0009321287 | PILGRIMS-0009321289 | 2 |
| Emails/Attachments | PILGRIMS-0009321300 | PILGRIMS-0009321300 | 1 |
| Emails/Attachments | PILGRIMS-0009321308 | PILGRIMS-0009321308 | 1 |
| Emails/Attachments | PILGRIMS-0009321311 | PILGRIMS-0009321312 | 2 |
| Emails/Attachments | PILGRIMS-0009321314 | PILGRIMS-0009321314 | 1 |
| Emails/Attachments | PILGRIMS-0009321316 | PILGRIMS-0009321316 | 1 |
| Emails/Attachments | PILGRIMS-0009321320 | PILGRIMS-0009321322 | 3 |
| Emails/Attachments | PILGRIMS-0009321327 | PILGRIMS-0009321327 | 1 |
| Emails/Attachments | PILGRIMS-0009321332 | PILGRIMS-0009321336 | 5 |
| Emails/Attachments | PILGRIMS-0009321339 | PILGRIMS-0009321340 | 2 |
| Emails/Attachments | PILGRIMS-0009321342 | PILGRIMS-0009321345 | 4 |
| Emails/Attachments | PILGRIMS-0009321360 | PILGRIMS-0009321371 | 9 |
| Emails/Attachments | PILGRIMS-0009321376 | PILGRIMS-0009321376 | 1 |
| Emails/Attachments | PILGRIMS-0009321382 | PILGRIMS-0009321384 | 2 |
| Emails/Attachments | PILGRIMS-0009321391 | PILGRIMS-0009321393 | 3 |
| Emails/Attachments | PILGRIMS-0009321396 | PILGRIMS-0009321397 | 2 |
| Emails/Attachments | PILGRIMS-0009321405 | PILGRIMS-0009321406 | 2 |
| Emails/Attachments | PILGRIMS-0009321410 | PILGRIMS-0009321411 | 2 |
| Emails/Attachments | PILGRIMS-0009321416 | PILGRIMS-0009321416 | 1 |
| Emails/Attachments | PILGRIMS-0009321425 | PILGRIMS-0009321426 | 2 |
| Emails/Attachments | PILGRIMS-0009321432 | PILGRIMS-0009321432 | 1 |
| Emails/Attachments | PILGRIMS-0009321434 | PILGRIMS-0009321436 | 3 |
| Emails/Attachments | PILGRIMS-0009321438 | PILGRIMS-0009321438 | 1 |
| Emails/Attachments | PILGRIMS-0009321440 | PILGRIMS-0009321440 | 1 |
| Emails/Attachments | PILGRIMS-0009321443 | PILGRIMS-0009321444 | 2 |
| Emails/Attachments | PILGRIMS-0009321450 | PILGRIMS-0009321450 | 1 |
| Emails/Attachments | PILGRIMS-0009321453 | PILGRIMS-0009321453 | 1 |
| Emails/Attachments | PILGRIMS-0009321459 | PILGRIMS-0009321459 | 1 |
| Emails/Attachments | PILGRIMS-0009321461 | PILGRIMS-0009321462 | 2 |
| Emails/Attachments | PILGRIMS-0009321465 | PILGRIMS-0009321475 | 5 |
| Emails/Attachments | PILGRIMS-0009321484 | PILGRIMS-0009321484 | 1 |
| Emails/Attachments | PILGRIMS-0009321505 | PILGRIMS-0009321505 | 1 |
| Emails/Attachments | PILGRIMS-0009321507 | PILGRIMS-0009321510 | 4 |

| Emails/Attachments | PILGRIMS-0009321514 | PILGRIMS-0009321514 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009321541 | PILGRIMS-0009321542 | 2 |
| Emails/Attachments | PILGRIMS-0009321545 | PILGRIMS-0009321552 | 4 |
| Emails/Attachments | PILGRIMS-0009321557 | PILGRIMS-0009321566 | 8 |
| Emails/Attachments | PILGRIMS-0009321569 | PILGRIMS-0009321569 | 1 |
| Emails/Attachments | PILGRIMS-0009321571 | PILGRIMS-0009321571 | 1 |
| Emails/Attachments | PILGRIMS-0009321577 | PILGRIMS-0009321578 | 2 |
| Emails/Attachments | PILGRIMS-0009321591 | PILGRIMS-0009321594 | 4 |
| Emails/Attachments | PILGRIMS-0009321602 | PILGRIMS-0009321602 | 1 |
| Emails/Attachments | PILGRIMS-0009321605 | PILGRIMS-0009321608 | 4 |
| Emails/Attachments | PILGRIMS-0009321611 | PILGRIMS-0009321613 | 2 |
| Emails/Attachments | PILGRIMS-0009321616 | PILGRIMS-0009321618 | 3 |
| Emails/Attachments | PILGRIMS-0009321633 | PILGRIMS-0009321633 | 1 |
| Emails/Attachments | PILGRIMS-0009321637 | PILGRIMS-0009321637 | 1 |
| Emails/Attachments | PILGRIMS-0009321640 | PILGRIMS-0009321641 | 1 |
| Emails/Attachments | PILGRIMS-0009321653 | PILGRIMS-0009321654 | 1 |
| Emails/Attachments | PILGRIMS-0009321663 | PILGRIMS-0009321663 | 1 |
| Emails/Attachments | PILGRIMS-0009321672 | PILGRIMS-0009321674 | 2 |
| Emails/Attachments | PILGRIMS-0009321686 | PILGRIMS-0009321687 | 2 |
| Emails/Attachments | PILGRIMS-0009321699 | PILGRIMS-0009321699 | 1 |
| Emails/Attachments | PILGRIMS-0009321723 | PILGRIMS-0009321723 | 1 |
| Emails/Attachments | PILGRIMS-0009321725 | PILGRIMS-0009321730 | 3 |
| Emails/Attachments | PILGRIMS-0009321732 | PILGRIMS-0009321732 | 1 |
| Emails/Attachments | PILGRIMS-0009321734 | PILGRIMS-0009321741 | 6 |
| Emails/Attachments | PILGRIMS-0009321743 | PILGRIMS-0009321743 | 1 |
| Emails/Attachments | PILGRIMS-0009321747 | PILGRIMS-0009321747 | 1 |
| Emails/Attachments | PILGRIMS-0009321754 | PILGRIMS-0009321770 | 11 |
| Emails/Attachments | PILGRIMS-0009321777 | PILGRIMS-0009321785 | 8 |
| Emails/Attachments | PILGRIMS-0009321789 | PILGRIMS-0009321795 | 4 |
| Emails/Attachments | PILGRIMS-0009321798 | PILGRIMS-0009321798 | 1 |
| Emails/Attachments | PILGRIMS-0009321804 | PILGRIMS-0009321804 | 1 |
| Emails/Attachments | PILGRIMS-0009321807 | PILGRIMS-0009321809 | 3 |
| Emails/Attachments | PILGRIMS-0009321813 | PILGRIMS-0009321813 | 1 |
| Emails/Attachments | PILGRIMS-0009321818 | PILGRIMS-0009321821 | 3 |
| Emails/Attachments | PILGRIMS-0009321824 | PILGRIMS-0009321826 | 2 |
| Emails/Attachments | PILGRIMS-0009321828 | PILGRIMS-0009321831 | 3 |
| Emails/Attachments | PILGRIMS-0009321841 | PILGRIMS-0009321847 | 5 |
| Emails/Attachments | PILGRIMS-0009321850 | PILGRIMS-0009321855 | 2 |
| Emails/Attachments | PILGRIMS-0009321865 | PILGRIMS-0009321865 | 1 |
| Emails/Attachments | PILGRIMS-0009321875 | PILGRIMS-0009321877 | 2 |
| Emails/Attachments | PILGRIMS-0009321880 | PILGRIMS-0009321880 | 1 |
| Emails/Attachments | PILGRIMS-0009321888 | PILGRIMS-0009321888 | 1 |
| Emails/Attachments | PILGRIMS-0009321895 | PILGRIMS-0009321895 | 1 |
| Emails/Attachments | PILGRIMS-0009321897 | PILGRIMS-0009321903 | 5 |
| Emails/Attachments | PILGRIMS-0009321908 | PILGRIMS-0009321908 | 1 |
| Emails/Attachments | PILGRIMS-0009321919 | PILGRIMS-0009321929 | 11 |
| Emails/Attachments | PILGRIMS-0009321931 | PILGRIMS-0009321931 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009321935 | PILGRIMS-0009321938 | 4 |
| Emails/Attachments | PILGRIMS-0009321940 | PILGRIMS-0009321940 | 1 |
| Emails/Attachments | PILGRIMS-0009321984 | PILGRIMS-0009321984 | 1 |
| Emails/Attachments | PILGRIMS-0009321990 | PILGRIMS-0009321992 | 3 |
| Emails/Attachments | PILGRIMS-0009322001 | PILGRIMS-0009322004 | 3 |
| Emails/Attachments | PILGRIMS-0009322006 | PILGRIMS-0009322007 | 2 |
| Emails/Attachments | PILGRIMS-0009322024 | PILGRIMS-0009322024 | 1 |
| Emails/Attachments | PILGRIMS-0009322027 | PILGRIMS-0009322030 | 3 |
| Emails/Attachments | PILGRIMS-0009322034 | PILGRIMS-0009322054 | 15 |
| Emails/Attachments | PILGRIMS-0009322064 | PILGRIMS-0009322068 | 3 |
| Emails/Attachments | PILGRIMS-0009322075 | PILGRIMS-0009322077 | 3 |
| Emails/Attachments | PILGRIMS-0009322091 | PILGRIMS-0009322091 | 1 |
| Emails/Attachments | PILGRIMS-0009322105 | PILGRIMS-0009322118 | 8 |
| Emails/Attachments | PILGRIMS-0009322133 | PILGRIMS-0009322138 | 6 |
| Emails/Attachments | PILGRIMS-0009322141 | PILGRIMS-0009322141 | 1 |
| Emails/Attachments | PILGRIMS-0009322146 | PILGRIMS-0009322147 | 2 |
| Emails/Attachments | PILGRIMS-0009322153 | PILGRIMS-0009322153 | 1 |
| Emails/Attachments | PILGRIMS-0009322158 | PILGRIMS-0009322167 | 6 |
| Emails/Attachments | PILGRIMS-0009322170 | PILGRIMS-0009322170 | 1 |
| Emails/Attachments | PILGRIMS-0009322193 | PILGRIMS-0009322195 | 3 |
| Emails/Attachments | PILGRIMS-0009322199 | PILGRIMS-0009322199 | 1 |
| Emails/Attachments | PILGRIMS-0009322202 | PILGRIMS-0009322203 | 2 |
| Emails/Attachments | PILGRIMS-0009322211 | PILGRIMS-0009322214 | 4 |
| Emails/Attachments | PILGRIMS-0009322218 | PILGRIMS-0009322220 | 2 |
| Emails/Attachments | PILGRIMS-0009322224 | PILGRIMS-0009322232 | 4 |
| Emails/Attachments | PILGRIMS-0009322239 | PILGRIMS-0009322239 | 1 |
| Emails/Attachments | PILGRIMS-0009322251 | PILGRIMS-0009322252 | 2 |
| Emails/Attachments | PILGRIMS-0009322256 | PILGRIMS-0009322257 | 2 |
| Emails/Attachments | PILGRIMS-0009322260 | PILGRIMS-0009322261 | 2 |
| Emails/Attachments | PILGRIMS-0009322265 | PILGRIMS-0009322266 | 2 |
| Emails/Attachments | PILGRIMS-0009322268 | PILGRIMS-0009322268 | 1 |
| Emails/Attachments | PILGRIMS-0009322273 | PILGRIMS-0009322273 | 1 |
| Emails/Attachments | PILGRIMS-0009322275 | PILGRIMS-0009322278 | 4 |
| Emails/Attachments | PILGRIMS-0009322282 | PILGRIMS-0009322282 | 1 |
| Emails/Attachments | PILGRIMS-0009322287 | PILGRIMS-0009322316 | 7 |
| Emails/Attachments | PILGRIMS-0009322323 | PILGRIMS-0009322325 | 3 |
| Emails/Attachments | PILGRIMS-0009322328 | PILGRIMS-0009322329 | 2 |
| Emails/Attachments | PILGRIMS-0009322332 | PILGRIMS-0009322337 | 6 |
| Emails/Attachments | PILGRIMS-0009322340 | PILGRIMS-0009322345 | 4 |
| Emails/Attachments | PILGRIMS-0009322351 | PILGRIMS-0009322356 | 5 |
| Emails/Attachments | PILGRIMS-0009322361 | PILGRIMS-0009322361 | 1 |
| Emails/Attachments | PILGRIMS-0009322365 | PILGRIMS-0009322372 | 7 |
| Emails/Attachments | PILGRIMS-0009322377 | PILGRIMS-0009322378 | 2 |
| Emails/Attachments | PILGRIMS-0009322385 | PILGRIMS-0009322385 | 1 |
| Emails/Attachments | PILGRIMS-0009322390 | PILGRIMS-0009322390 | 1 |
| Emails/Attachments | PILGRIMS-0009322392 | PILGRIMS-0009322396 | 5 |
| Emails/Attachments | PILGRIMS-0009322401 | PILGRIMS-0009322401 | 1 |

| Emails/Attachments | PILGRIMS-0009322412 | PILGRIMS-0009322414 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009322419 | PILGRIMS-0009322426 | 2 |
| Emails/Attachments | PILGRIMS-0009322428 | PILGRIMS-0009322428 | 1 |
| Emails/Attachments | PILGRIMS-0009322432 | PILGRIMS-0009322432 | 1 |
| Emails/Attachments | PILGRIMS-0009322441 | PILGRIMS-0009322445 | 4 |
| Emails/Attachments | PILGRIMS-0009322447 | PILGRIMS-0009322447 | 1 |
| Emails/Attachments | PILGRIMS-0009322453 | PILGRIMS-0009322453 | 1 |
| Emails/Attachments | PILGRIMS-0009322459 | PILGRIMS-0009322462 | 3 |
| Emails/Attachments | PILGRIMS-0009322464 | PILGRIMS-0009322467 | 4 |
| Emails/Attachments | PILGRIMS-0009322469 | PILGRIMS-0009322470 | 2 |
| Emails/Attachments | PILGRIMS-0009322475 | PILGRIMS-0009322480 | 6 |
| Emails/Attachments | PILGRIMS-0009322483 | PILGRIMS-0009322488 | 6 |
| Emails/Attachments | PILGRIMS-0009322491 | PILGRIMS-0009322500 | 8 |
| Emails/Attachments | PILGRIMS-0009322503 | PILGRIMS-0009322512 | 9 |
| Emails/Attachments | PILGRIMS-0009322515 | PILGRIMS-0009322517 | 2 |
| Emails/Attachments | PILGRIMS-0009322520 | PILGRIMS-0009322529 | 9 |
| Emails/Attachments | PILGRIMS-0009322531 | PILGRIMS-0009322535 | 4 |
| Emails/Attachments | PILGRIMS-0009322589 | PILGRIMS-0009322589 | 1 |
| Emails/Attachments | PILGRIMS-0009322605 | PILGRIMS-0009322606 | 2 |
| Emails/Attachments | PILGRIMS-0009322609 | PILGRIMS-0009322609 | 1 |
| Emails/Attachments | PILGRIMS-0009322614 | PILGRIMS-0009322614 | 1 |
| Emails/Attachments | PILGRIMS-0009322620 | PILGRIMS-0009322620 | 1 |
| Emails/Attachments | PILGRIMS-0009322622 | PILGRIMS-0009322622 | 1 |
| Emails/Attachments | PILGRIMS-0009322624 | PILGRIMS-0009322625 | 2 |
| Emails/Attachments | PILGRIMS-0009322628 | PILGRIMS-0009322633 | 6 |
| Emails/Attachments | PILGRIMS-0009322635 | PILGRIMS-0009322635 | 1 |
| Emails/Attachments | PILGRIMS-0009322645 | PILGRIMS-0009322651 | 7 |
| Emails/Attachments | PILGRIMS-0009322654 | PILGRIMS-0009322654 | 1 |
| Emails/Attachments | PILGRIMS-0009322657 | PILGRIMS-0009322662 | 6 |
| Emails/Attachments | PILGRIMS-0009322664 | PILGRIMS-0009322664 | 1 |
| Emails/Attachments | PILGRIMS-0009322676 | PILGRIMS-0009322677 | 2 |
| Emails/Attachments | PILGRIMS-0009322686 | PILGRIMS-0009322696 | 11 |
| Emails/Attachments | PILGRIMS-0009322707 | PILGRIMS-0009322707 | 1 |
| Emails/Attachments | PILGRIMS-0009322709 | PILGRIMS-0009322709 | 1 |
| Emails/Attachments | PILGRIMS-0009322711 | PILGRIMS-0009322711 | 1 |
| Emails/Attachments | PILGRIMS-0009322713 | PILGRIMS-0009322714 | 2 |
| Emails/Attachments | PILGRIMS-0009322730 | PILGRIMS-0009322731 | 2 |
| Emails/Attachments | PILGRIMS-0009322741 | PILGRIMS-0009322746 | 5 |
| Emails/Attachments | PILGRIMS-0009322752 | PILGRIMS-0009322754 | 3 |
| Emails/Attachments | PILGRIMS-0009322756 | PILGRIMS-0009322758 | 3 |
| Emails/Attachments | PILGRIMS-0009322760 | PILGRIMS-0009322760 | 1 |
| Emails/Attachments | PILGRIMS-0009322769 | PILGRIMS-0009322769 | 1 |
| Emails/Attachments | PILGRIMS-0009322772 | PILGRIMS-0009322772 | 1 |
| Emails/Attachments | PILGRIMS-0009322778 | PILGRIMS-0009322779 | 2 |
| Emails/Attachments | PILGRIMS-0009322787 | PILGRIMS-0009322787 | 1 |
| Emails/Attachments | PILGRIMS-0009322794 | PILGRIMS-0009322795 | 2 |
| Emails/Attachments | PILGRIMS-0009322802 | PILGRIMS-0009322804 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009322806 | PILGRIMS-0009322806 | 1 |
| Emails/Attachments | PILGRIMS-0009322811 | PILGRIMS-0009322818 | 8 |
| Emails/Attachments | PILGRIMS-0009322821 | PILGRIMS-0009322821 | 1 |
| Emails/Attachments | PILGRIMS-0009322833 | PILGRIMS-0009322833 | 1 |
| Emails/Attachments | PILGRIMS-0009322844 | PILGRIMS-0009322850 | 5 |
| Emails/Attachments | PILGRIMS-0009322852 | PILGRIMS-0009322852 | 1 |
| Emails/Attachments | PILGRIMS-0009322854 | PILGRIMS-0009322856 | 3 |
| Emails/Attachments | PILGRIMS-0009322863 | PILGRIMS-0009322863 | 1 |
| Emails/Attachments | PILGRIMS-0009322865 | PILGRIMS-0009322870 | 5 |
| Emails/Attachments | PILGRIMS-0009322873 | PILGRIMS-0009322874 | 2 |
| Emails/Attachments | PILGRIMS-0009322887 | PILGRIMS-0009322891 | 2 |
| Emails/Attachments | PILGRIMS-0009322901 | PILGRIMS-0009322901 | 1 |
| Emails/Attachments | PILGRIMS-0009322903 | PILGRIMS-0009322905 | 3 |
| Emails/Attachments | PILGRIMS-0009322907 | PILGRIMS-0009322910 | 4 |
| Emails/Attachments | PILGRIMS-0009322913 | PILGRIMS-0009322913 | 1 |
| Emails/Attachments | PILGRIMS-0009322926 | PILGRIMS-0009322926 | 1 |
| Emails/Attachments | PILGRIMS-0009322928 | PILGRIMS-0009322930 | 2 |
| Emails/Attachments | PILGRIMS-0009322934 | PILGRIMS-0009322934 | 1 |
| Emails/Attachments | PILGRIMS-0009322937 | PILGRIMS-0009322942 | 4 |
| Emails/Attachments | PILGRIMS-0009322949 | PILGRIMS-0009322949 | 1 |
| Emails/Attachments | PILGRIMS-0009322960 | PILGRIMS-0009322962 | 3 |
| Emails/Attachments | PILGRIMS-0009322965 | PILGRIMS-0009322971 | 7 |
| Emails/Attachments | PILGRIMS-0009322973 | PILGRIMS-0009322975 | 3 |
| Emails/Attachments | PILGRIMS-0009322977 | PILGRIMS-0009322977 | 1 |
| Emails/Attachments | PILGRIMS-0009322984 | PILGRIMS-0009322995 | 12 |
| Emails/Attachments | PILGRIMS-0009323009 | PILGRIMS-0009323009 | 1 |
| Emails/Attachments | PILGRIMS-0009323012 | PILGRIMS-0009323013 | 2 |
| Emails/Attachments | PILGRIMS-0009323016 | PILGRIMS-0009323016 | 1 |
| Emails/Attachments | PILGRIMS-0009323019 | PILGRIMS-0009323019 | 1 |
| Emails/Attachments | PILGRIMS-0009323024 | PILGRIMS-0009323026 | 3 |
| Emails/Attachments | PILGRIMS-0009323028 | PILGRIMS-0009323031 | 4 |
| Emails/Attachments | PILGRIMS-0009323033 | PILGRIMS-0009323034 | 2 |
| Emails/Attachments | PILGRIMS-0009323037 | PILGRIMS-0009323037 | 1 |
| Emails/Attachments | PILGRIMS-0009323044 | PILGRIMS-0009323044 | 1 |
| Emails/Attachments | PILGRIMS-0009323047 | PILGRIMS-0009323047 | 1 |
| Emails/Attachments | PILGRIMS-0009323049 | PILGRIMS-0009323057 | 9 |
| Emails/Attachments | PILGRIMS-0009323060 | PILGRIMS-0009323062 | 3 |
| Emails/Attachments | PILGRIMS-0009323067 | PILGRIMS-0009323068 | 1 |
| Emails/Attachments | PILGRIMS-0009323079 | PILGRIMS-0009323079 | 1 |
| Emails/Attachments | PILGRIMS-0009323083 | PILGRIMS-0009323083 | 1 |
| Emails/Attachments | PILGRIMS-0009323086 | PILGRIMS-0009323086 | 1 |
| Emails/Attachments | PILGRIMS-0009323089 | PILGRIMS-0009323089 | 1 |
| Emails/Attachments | PILGRIMS-0009323092 | PILGRIMS-0009323092 | 1 |
| Emails/Attachments | PILGRIMS-0009323101 | PILGRIMS-0009323104 | 3 |
| Emails/Attachments | PILGRIMS-0009323115 | PILGRIMS-0009323115 | 1 |
| Emails/Attachments | PILGRIMS-0009323123 | PILGRIMS-0009323125 | 3 |
| Emails/Attachments | PILGRIMS-0009323133 | PILGRIMS-0009323133 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009323137 | PILGRIMS-0009323137 | 1 |
| Emails/Attachments | PILGRIMS-0009323149 | PILGRIMS-0009323154 | 6 |
| Emails/Attachments | PILGRIMS-0009323157 | PILGRIMS-0009323158 | 2 |
| Emails/Attachments | PILGRIMS-0009323163 | PILGRIMS-0009323163 | 1 |
| Emails/Attachments | PILGRIMS-0009323167 | PILGRIMS-0009323169 | 3 |
| Emails/Attachments | PILGRIMS-0009323171 | PILGRIMS-0009323171 | 1 |
| Emails/Attachments | PILGRIMS-0009323178 | PILGRIMS-0009323178 | 1 |
| Emails/Attachments | PILGRIMS-0009323180 | PILGRIMS-0009323180 | 1 |
| Emails/Attachments | PILGRIMS-0009323188 | PILGRIMS-0009323189 | 2 |
| Emails/Attachments | PILGRIMS-0009323192 | PILGRIMS-0009323192 | 1 |
| Emails/Attachments | PILGRIMS-0009323195 | PILGRIMS-0009323200 | 6 |
| Emails/Attachments | PILGRIMS-0009323203 | PILGRIMS-0009323203 | 1 |
| Emails/Attachments | PILGRIMS-0009323206 | PILGRIMS-0009323210 | 2 |
| Emails/Attachments | PILGRIMS-0009323212 | PILGRIMS-0009323212 | 1 |
| Emails/Attachments | PILGRIMS-0009323214 | PILGRIMS-0009323214 | 1 |
| Emails/Attachments | PILGRIMS-0009323219 | PILGRIMS-0009323221 | 3 |
| Emails/Attachments | PILGRIMS-0009323239 | PILGRIMS-0009323243 | 5 |
| Emails/Attachments | PILGRIMS-0009323249 | PILGRIMS-0009323255 | 5 |
| Emails/Attachments | PILGRIMS-0009323259 | PILGRIMS-0009323260 | 2 |
| Emails/Attachments | PILGRIMS-0009323263 | PILGRIMS-0009323264 | 2 |
| Emails/Attachments | PILGRIMS-0009323270 | PILGRIMS-0009323270 | 1 |
| Emails/Attachments | PILGRIMS-0009323272 | PILGRIMS-0009323272 | 1 |
| Emails/Attachments | PILGRIMS-0009323274 | PILGRIMS-0009323274 | 1 |
| Emails/Attachments | PILGRIMS-0009323277 | PILGRIMS-0009323280 | 4 |
| Emails/Attachments | PILGRIMS-0009323286 | PILGRIMS-0009323287 | 2 |
| Emails/Attachments | PILGRIMS-0009323296 | PILGRIMS-0009323296 | 1 |
| Emails/Attachments | PILGRIMS-0009323299 | PILGRIMS-0009323302 | 3 |
| Emails/Attachments | PILGRIMS-0009323304 | PILGRIMS-0009323305 | 2 |
| Emails/Attachments | PILGRIMS-0009323307 | PILGRIMS-0009323307 | 1 |
| Emails/Attachments | PILGRIMS-0009323310 | PILGRIMS-0009323310 | 1 |
| Emails/Attachments | PILGRIMS-0009323312 | PILGRIMS-0009323313 | 2 |
| Emails/Attachments | PILGRIMS-0009323319 | PILGRIMS-0009323319 | 1 |
| Emails/Attachments | PILGRIMS-0009323322 | PILGRIMS-0009323324 | 3 |
| Emails/Attachments | PILGRIMS-0009323329 | PILGRIMS-0009323330 | 2 |
| Emails/Attachments | PILGRIMS-0009323333 | PILGRIMS-0009323334 | 2 |
| Emails/Attachments | PILGRIMS-0009323337 | PILGRIMS-0009323337 | 1 |
| Emails/Attachments | PILGRIMS-0009323340 | PILGRIMS-0009323342 | 3 |
| Emails/Attachments | PILGRIMS-0009323345 | PILGRIMS-0009323350 | 6 |
| Emails/Attachments | PILGRIMS-0009323357 | PILGRIMS-0009323357 | 1 |
| Emails/Attachments | PILGRIMS-0009323359 | PILGRIMS-0009323363 | 5 |
| Emails/Attachments | PILGRIMS-0009323373 | PILGRIMS-0009323375 | 3 |
| Emails/Attachments | PILGRIMS-0009323387 | PILGRIMS-0009323387 | 1 |
| Emails/Attachments | PILGRIMS-0009323392 | PILGRIMS-0009323396 | 5 |
| Emails/Attachments | PILGRIMS-0009323402 | PILGRIMS-0009323405 | 4 |
| Emails/Attachments | PILGRIMS-0009323410 | PILGRIMS-0009323420 | 6 |
| Emails/Attachments | PILGRIMS-0009323430 | PILGRIMS-0009323433 | 4 |
| Emails/Attachments | PILGRIMS-0009323444 | PILGRIMS-0009323449 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009323456 | PILGRIMS-0009323456 | 1 |
| Emails/Attachments | PILGRIMS-0009323459 | PILGRIMS-0009323459 | 1 |
| Emails/Attachments | PILGRIMS-0009323463 | PILGRIMS-0009323463 | 1 |
| Emails/Attachments | PILGRIMS-0009323466 | PILGRIMS-0009323466 | 1 |
| Emails/Attachments | PILGRIMS-0009323469 | PILGRIMS-0009323472 | 3 |
| Emails/Attachments | PILGRIMS-0009323477 | PILGRIMS-0009323477 | 1 |
| Emails/Attachments | PILGRIMS-0009323480 | PILGRIMS-0009323481 | 2 |
| Emails/Attachments | PILGRIMS-0009323486 | PILGRIMS-0009323486 | 1 |
| Emails/Attachments | PILGRIMS-0009323488 | PILGRIMS-0009323491 | 4 |
| Emails/Attachments | PILGRIMS-0009323494 | PILGRIMS-0009323494 | 1 |
| Emails/Attachments | PILGRIMS-0009323496 | PILGRIMS-0009323498 | 3 |
| Emails/Attachments | PILGRIMS-0009323510 | PILGRIMS-0009323510 | 1 |
| Emails/Attachments | PILGRIMS-0009323512 | PILGRIMS-0009323513 | 2 |
| Emails/Attachments | PILGRIMS-0009323516 | PILGRIMS-0009323516 | 1 |
| Emails/Attachments | PILGRIMS-0009323519 | PILGRIMS-0009323522 | 4 |
| Emails/Attachments | PILGRIMS-0009323524 | PILGRIMS-0009323529 | 5 |
| Emails/Attachments | PILGRIMS-0009323540 | PILGRIMS-0009323545 | 4 |
| Emails/Attachments | PILGRIMS-0009323554 | PILGRIMS-0009323554 | 1 |
| Emails/Attachments | PILGRIMS-0009323560 | PILGRIMS-0009323563 | 4 |
| Emails/Attachments | PILGRIMS-0009323566 | PILGRIMS-0009323566 | 1 |
| Emails/Attachments | PILGRIMS-0009323589 | PILGRIMS-0009323590 | 1 |
| Emails/Attachments | PILGRIMS-0009323625 | PILGRIMS-0009323625 | 1 |
| Emails/Attachments | PILGRIMS-0009323628 | PILGRIMS-0009323628 | 1 |
| Emails/Attachments | PILGRIMS-0009323664 | PILGRIMS-0009323664 | 1 |
| Emails/Attachments | PILGRIMS-0009323673 | PILGRIMS-0009323673 | 1 |
| Emails/Attachments | PILGRIMS-0009323675 | PILGRIMS-0009323686 | 4 |
| Emails/Attachments | PILGRIMS-0009323705 | PILGRIMS-0009323705 | 1 |
| Emails/Attachments | PILGRIMS-0009323718 | PILGRIMS-0009323718 | 1 |
| Emails/Attachments | PILGRIMS-0009323723 | PILGRIMS-0009323725 | 3 |
| Emails/Attachments | PILGRIMS-0009323729 | PILGRIMS-0009323731 | 2 |
| Emails/Attachments | PILGRIMS-0009323744 | PILGRIMS-0009323745 | 2 |
| Emails/Attachments | PILGRIMS-0009323751 | PILGRIMS-0009323752 | 2 |
| Emails/Attachments | PILGRIMS-0009323801 | PILGRIMS-0009323804 | 2 |
| Emails/Attachments | PILGRIMS-0009323807 | PILGRIMS-0009323807 | 1 |
| Emails/Attachments | PILGRIMS-0009323809 | PILGRIMS-0009323811 | 3 |
| Emails/Attachments | PILGRIMS-0009323813 | PILGRIMS-0009323815 | 3 |
| Emails/Attachments | PILGRIMS-0009323817 | PILGRIMS-0009323819 | 3 |
| Emails/Attachments | PILGRIMS-0009323829 | PILGRIMS-0009323830 | 2 |
| Emails/Attachments | PILGRIMS-0009323832 | PILGRIMS-0009323832 | 1 |
| Emails/Attachments | PILGRIMS-0009323836 | PILGRIMS-0009323837 | 2 |
| Emails/Attachments | PILGRIMS-0009323841 | PILGRIMS-0009323844 | 4 |
| Emails/Attachments | PILGRIMS-0009323886 | PILGRIMS-0009323887 | 2 |
| Emails/Attachments | PILGRIMS-0009323890 | PILGRIMS-0009323895 | 4 |
| Emails/Attachments | PILGRIMS-0009323901 | PILGRIMS-0009323917 | 14 |
| Emails/Attachments | PILGRIMS-0009323933 | PILGRIMS-0009323933 | 1 |
| Emails/Attachments | PILGRIMS-0009323952 | PILGRIMS-0009323952 | 1 |
| Emails/Attachments | PILGRIMS-0009323962 | PILGRIMS-0009323966 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009323975 | PILGRIMS-0009323977 | 3 |
| Emails/Attachments | PILGRIMS-0009323994 | PILGRIMS-0009324004 | 10 |
| Emails/Attachments | PILGRIMS-0009324007 | PILGRIMS-0009324007 | 1 |
| Emails/Attachments | PILGRIMS-0009324009 | PILGRIMS-0009324011 | 3 |
| Emails/Attachments | PILGRIMS-0009324014 | PILGRIMS-0009324014 | 1 |
| Emails/Attachments | PILGRIMS-0009324019 | PILGRIMS-0009324019 | 1 |
| Emails/Attachments | PILGRIMS-0009324050 | PILGRIMS-0009324051 | 1 |
| Emails/Attachments | PILGRIMS-0009324059 | PILGRIMS-0009324059 | 1 |
| Emails/Attachments | PILGRIMS-0009324061 | PILGRIMS-0009324061 | 1 |
| Emails/Attachments | PILGRIMS-0009324069 | PILGRIMS-0009324072 | 4 |
| Emails/Attachments | PILGRIMS-0009324082 | PILGRIMS-0009324083 | 2 |
| Emails/Attachments | PILGRIMS-0009324090 | PILGRIMS-0009324093 | 4 |
| Emails/Attachments | PILGRIMS-0009324120 | PILGRIMS-0009324124 | 5 |
| Emails/Attachments | PILGRIMS-0009324130 | PILGRIMS-0009324134 | 4 |
| Emails/Attachments | PILGRIMS-0009324136 | PILGRIMS-0009324140 | 3 |
| Emails/Attachments | PILGRIMS-0009324145 | PILGRIMS-0009324146 | 1 |
| Emails/Attachments | PILGRIMS-0009324149 | PILGRIMS-0009324156 | 7 |
| Emails/Attachments | PILGRIMS-0009324160 | PILGRIMS-0009324162 | 3 |
| Emails/Attachments | PILGRIMS-0009324165 | PILGRIMS-0009324166 | 2 |
| Emails/Attachments | PILGRIMS-0009324179 | PILGRIMS-0009324179 | 1 |
| Emails/Attachments | PILGRIMS-0009324181 | PILGRIMS-0009324182 | 2 |
| Emails/Attachments | PILGRIMS-0009324192 | PILGRIMS-0009324193 | 2 |
| Emails/Attachments | PILGRIMS-0009324199 | PILGRIMS-0009324199 | 1 |
| Emails/Attachments | PILGRIMS-0009324201 | PILGRIMS-0009324206 | 5 |
| Emails/Attachments | PILGRIMS-0009324209 | PILGRIMS-0009324210 | 2 |
| Emails/Attachments | PILGRIMS-0009324219 | PILGRIMS-0009324219 | 1 |
| Emails/Attachments | PILGRIMS-0009324225 | PILGRIMS-0009324230 | 6 |
| Emails/Attachments | PILGRIMS-0009324236 | PILGRIMS-0009324237 | 2 |
| Emails/Attachments | PILGRIMS-0009324240 | PILGRIMS-0009324247 | 7 |
| Emails/Attachments | PILGRIMS-0009324265 | PILGRIMS-0009324265 | 1 |
| Emails/Attachments | PILGRIMS-0009324267 | PILGRIMS-0009324267 | 1 |
| Emails/Attachments | PILGRIMS-0009324274 | PILGRIMS-0009324274 | 1 |
| Emails/Attachments | PILGRIMS-0009324284 | PILGRIMS-0009324285 | 1 |
| Emails/Attachments | PILGRIMS-0009324292 | PILGRIMS-0009324293 | 2 |
| Emails/Attachments | PILGRIMS-0009324300 | PILGRIMS-0009324300 | 1 |
| Emails/Attachments | PILGRIMS-0009324312 | PILGRIMS-0009324312 | 1 |
| Emails/Attachments | PILGRIMS-0009324315 | PILGRIMS-0009324316 | 2 |
| Emails/Attachments | PILGRIMS-0009324321 | PILGRIMS-0009324371 | 21 |
| Emails/Attachments | PILGRIMS-0009324374 | PILGRIMS-0009324378 | 5 |
| Emails/Attachments | PILGRIMS-0009324382 | PILGRIMS-0009324382 | 1 |
| Emails/Attachments | PILGRIMS-0009324385 | PILGRIMS-0009324386 | 2 |
| Emails/Attachments | PILGRIMS-0009324392 | PILGRIMS-0009324393 | 2 |
| Emails/Attachments | PILGRIMS-0009324397 | PILGRIMS-0009324397 | 1 |
| Emails/Attachments | PILGRIMS-0009324400 | PILGRIMS-0009324400 | 1 |
| Emails/Attachments | PILGRIMS-0009324411 | PILGRIMS-0009324411 | 1 |
| Emails/Attachments | PILGRIMS-0009324417 | PILGRIMS-0009324425 | 9 |
| Emails/Attachments | PILGRIMS-0009324429 | PILGRIMS-0009324431 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009324433 | PILGRIMS-0009324434 | 2 |
| Emails/Attachments | PILGRIMS-0009324441 | PILGRIMS-0009324444 | 4 |
| Emails/Attachments | PILGRIMS-0009324448 | PILGRIMS-0009324448 | 1 |
| Emails/Attachments | PILGRIMS-0009324459 | PILGRIMS-0009324459 | 1 |
| Emails/Attachments | PILGRIMS-0009324472 | PILGRIMS-0009324472 | 1 |
| Emails/Attachments | PILGRIMS-0009324478 | PILGRIMS-0009324481 | 4 |
| Emails/Attachments | PILGRIMS-0009324485 | PILGRIMS-0009324486 | 2 |
| Emails/Attachments | PILGRIMS-0009324497 | PILGRIMS-0009324497 | 1 |
| Emails/Attachments | PILGRIMS-0009324501 | PILGRIMS-0009324503 | 3 |
| Emails/Attachments | PILGRIMS-0009324508 | PILGRIMS-0009324508 | 1 |
| Emails/Attachments | PILGRIMS-0009324510 | PILGRIMS-0009324510 | 1 |
| Emails/Attachments | PILGRIMS-0009324515 | PILGRIMS-0009324518 | 3 |
| Emails/Attachments | PILGRIMS-0009324520 | PILGRIMS-0009324520 | 1 |
| Emails/Attachments | PILGRIMS-0009324527 | PILGRIMS-0009324529 | 3 |
| Emails/Attachments | PILGRIMS-0009324534 | PILGRIMS-0009324535 | 2 |
| Emails/Attachments | PILGRIMS-0009324539 | PILGRIMS-0009324539 | 1 |
| Emails/Attachments | PILGRIMS-0009324544 | PILGRIMS-0009324545 | 2 |
| Emails/Attachments | PILGRIMS-0009324547 | PILGRIMS-0009324547 | 1 |
| Emails/Attachments | PILGRIMS-0009324579 | PILGRIMS-0009324595 | 5 |
| Emails/Attachments | PILGRIMS-0009324603 | PILGRIMS-0009324604 | 2 |
| Emails/Attachments | PILGRIMS-0009324609 | PILGRIMS-0009324610 | 2 |
| Emails/Attachments | PILGRIMS-0009324629 | PILGRIMS-0009324633 | 5 |
| Emails/Attachments | PILGRIMS-0009324636 | PILGRIMS-0009324636 | 1 |
| Emails/Attachments | PILGRIMS-0009324639 | PILGRIMS-0009324640 | 2 |
| Emails/Attachments | PILGRIMS-0009324642 | PILGRIMS-0009324642 | 1 |
| Emails/Attachments | PILGRIMS-0009324646 | PILGRIMS-0009324646 | 1 |
| Emails/Attachments | PILGRIMS-0009324652 | PILGRIMS-0009324655 | 4 |
| Emails/Attachments | PILGRIMS-0009324668 | PILGRIMS-0009324672 | 3 |
| Emails/Attachments | PILGRIMS-0009324674 | PILGRIMS-0009324674 | 1 |
| Emails/Attachments | PILGRIMS-0009324679 | PILGRIMS-0009324679 | 1 |
| Emails/Attachments | PILGRIMS-0009324681 | PILGRIMS-0009324683 | 3 |
| Emails/Attachments | PILGRIMS-0009324686 | PILGRIMS-0009324691 | 6 |
| Emails/Attachments | PILGRIMS-0009324694 | PILGRIMS-0009324698 | 4 |
| Emails/Attachments | PILGRIMS-0009324711 | PILGRIMS-0009324711 | 1 |
| Emails/Attachments | PILGRIMS-0009324714 | PILGRIMS-0009324716 | 3 |
| Emails/Attachments | PILGRIMS-0009324718 | PILGRIMS-0009324718 | 1 |
| Emails/Attachments | PILGRIMS-0009324730 | PILGRIMS-0009324730 | 1 |
| Emails/Attachments | PILGRIMS-0009324732 | PILGRIMS-0009324733 | 2 |
| Emails/Attachments | PILGRIMS-0009324735 | PILGRIMS-0009324736 | 1 |
| Emails/Attachments | PILGRIMS-0009324764 | PILGRIMS-0009324764 | 1 |
| Emails/Attachments | PILGRIMS-0009324772 | PILGRIMS-0009324772 | 1 |
| Emails/Attachments | PILGRIMS-0009324774 | PILGRIMS-0009324775 | 2 |
| Emails/Attachments | PILGRIMS-0009324784 | PILGRIMS-0009324787 | 3 |
| Emails/Attachments | PILGRIMS-0009324789 | PILGRIMS-0009324789 | 1 |
| Emails/Attachments | PILGRIMS-0009324800 | PILGRIMS-0009324801 | 2 |
| Emails/Attachments | PILGRIMS-0009324806 | PILGRIMS-0009324806 | 1 |
| Emails/Attachments | PILGRIMS-0009324808 | PILGRIMS-0009324808 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009324813 | PILGRIMS-0009324820 | 6 |
| Emails/Attachments | PILGRIMS-0009324826 | PILGRIMS-0009324826 | 1 |
| Emails/Attachments | PILGRIMS-0009324836 | PILGRIMS-0009324836 | 1 |
| Emails/Attachments | PILGRIMS-0009324839 | PILGRIMS-0009324840 | 2 |
| Emails/Attachments | PILGRIMS-0009324842 | PILGRIMS-0009324842 | 1 |
| Emails/Attachments | PILGRIMS-0009324848 | PILGRIMS-0009324848 | 1 |
| Emails/Attachments | PILGRIMS-0009324856 | PILGRIMS-0009324885 | 30 |
| Emails/Attachments | PILGRIMS-0009324894 | PILGRIMS-0009324894 | 1 |
| Emails/Attachments | PILGRIMS-0009324897 | PILGRIMS-0009324898 | 2 |
| Emails/Attachments | PILGRIMS-0009324912 | PILGRIMS-0009324912 | 1 |
| Emails/Attachments | PILGRIMS-0009324921 | PILGRIMS-0009324922 | 2 |
| Emails/Attachments | PILGRIMS-0009324924 | PILGRIMS-0009324936 | 11 |
| Emails/Attachments | PILGRIMS-0009324945 | PILGRIMS-0009324945 | 1 |
| Emails/Attachments | PILGRIMS-0009324956 | PILGRIMS-0009324956 | 1 |
| Emails/Attachments | PILGRIMS-0009324959 | PILGRIMS-0009324959 | 1 |
| Emails/Attachments | PILGRIMS-0009324964 | PILGRIMS-0009324966 | 3 |
| Emails/Attachments | PILGRIMS-0009324971 | PILGRIMS-0009324976 | 6 |
| Emails/Attachments | PILGRIMS-0009324980 | PILGRIMS-0009324982 | 3 |
| Emails/Attachments | PILGRIMS-0009324992 | PILGRIMS-0009324993 | 2 |
| Emails/Attachments | PILGRIMS-0009324999 | PILGRIMS-0009325001 | 3 |
| Emails/Attachments | PILGRIMS-0009325005 | PILGRIMS-0009325005 | 1 |
| Emails/Attachments | PILGRIMS-0009325009 | PILGRIMS-0009325009 | 1 |
| Emails/Attachments | PILGRIMS-0009325011 | PILGRIMS-0009325011 | 1 |
| Emails/Attachments | PILGRIMS-0009325015 | PILGRIMS-0009325016 | 2 |
| Emails/Attachments | PILGRIMS-0009325023 | PILGRIMS-0009325028 | 5 |
| Emails/Attachments | PILGRIMS-0009325030 | PILGRIMS-0009325030 | 1 |
| Emails/Attachments | PILGRIMS-0009325034 | PILGRIMS-0009325034 | 1 |
| Emails/Attachments | PILGRIMS-0009325036 | PILGRIMS-0009325037 | 2 |
| Emails/Attachments | PILGRIMS-0009325045 | PILGRIMS-0009325045 | 1 |
| Emails/Attachments | PILGRIMS-0009325064 | PILGRIMS-0009325064 | 1 |
| Emails/Attachments | PILGRIMS-0009325066 | PILGRIMS-0009325066 | 1 |
| Emails/Attachments | PILGRIMS-0009325077 | PILGRIMS-0009325079 | 2 |
| Emails/Attachments | PILGRIMS-0009325082 | PILGRIMS-0009325082 | 1 |
| Emails/Attachments | PILGRIMS-0009325095 | PILGRIMS-0009325095 | 1 |
| Emails/Attachments | PILGRIMS-0009325097 | PILGRIMS-0009325106 | 3 |
| Emails/Attachments | PILGRIMS-0009325116 | PILGRIMS-0009325116 | 1 |
| Emails/Attachments | PILGRIMS-0009325119 | PILGRIMS-0009325123 | 3 |
| Emails/Attachments | PILGRIMS-0009325130 | PILGRIMS-0009325135 | 3 |
| Emails/Attachments | PILGRIMS-0009325137 | PILGRIMS-0009325137 | 1 |
| Emails/Attachments | PILGRIMS-0009325139 | PILGRIMS-0009325141 | 3 |
| Emails/Attachments | PILGRIMS-0009325152 | PILGRIMS-0009325154 | 2 |
| Emails/Attachments | PILGRIMS-0009325160 | PILGRIMS-0009325160 | 1 |
| Emails/Attachments | PILGRIMS-0009325163 | PILGRIMS-0009325165 | 1 |
| Emails/Attachments | PILGRIMS-0009325168 | PILGRIMS-0009325171 | 4 |
| Emails/Attachments | PILGRIMS-0009325178 | PILGRIMS-0009325178 | 1 |
| Emails/Attachments | PILGRIMS-0009325180 | PILGRIMS-0009325180 | 1 |
| Emails/Attachments | PILGRIMS-0009325183 | PILGRIMS-0009325185 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009325200 | PILGRIMS-0009325200 | 1 |
| Emails/Attachments | PILGRIMS-0009325203 | PILGRIMS-0009325207 | 4 |
| Emails/Attachments | PILGRIMS-0009325211 | PILGRIMS-0009325211 | 1 |
| Emails/Attachments | PILGRIMS-0009325214 | PILGRIMS-0009325218 | 4 |
| Emails/Attachments | PILGRIMS-0009325227 | PILGRIMS-0009325227 | 1 |
| Emails/Attachments | PILGRIMS-0009325243 | PILGRIMS-0009325245 | 3 |
| Emails/Attachments | PILGRIMS-0009325247 | PILGRIMS-0009325249 | 3 |
| Emails/Attachments | PILGRIMS-0009325261 | PILGRIMS-0009325261 | 1 |
| Emails/Attachments | PILGRIMS-0009325265 | PILGRIMS-0009325265 | 1 |
| Emails/Attachments | PILGRIMS-0009325272 | PILGRIMS-0009325272 | 1 |
| Emails/Attachments | PILGRIMS-0009325275 | PILGRIMS-0009325276 | 2 |
| Emails/Attachments | PILGRIMS-0009325283 | PILGRIMS-0009325283 | 1 |
| Emails/Attachments | PILGRIMS-0009325289 | PILGRIMS-0009325290 | 1 |
| Emails/Attachments | PILGRIMS-0009325448 | PILGRIMS-0009325455 | 7 |
| Emails/Attachments | PILGRIMS-0009325458 | PILGRIMS-0009325459 | 2 |
| Emails/Attachments | PILGRIMS-0009325469 | PILGRIMS-0009325470 | 2 |
| Emails/Attachments | PILGRIMS-0009325474 | PILGRIMS-0009325476 | 1 |
| Emails/Attachments | PILGRIMS-0009325479 | PILGRIMS-0009325479 | 1 |
| Emails/Attachments | PILGRIMS-0009325483 | PILGRIMS-0009325489 | 5 |
| Emails/Attachments | PILGRIMS-0009325496 | PILGRIMS-0009325496 | 1 |
| Emails/Attachments | PILGRIMS-0009325522 | PILGRIMS-0009325522 | 1 |
| Emails/Attachments | PILGRIMS-0009325537 | PILGRIMS-0009325538 | 1 |
| Emails/Attachments | PILGRIMS-0009325547 | PILGRIMS-0009325551 | 5 |
| Emails/Attachments | PILGRIMS-0009325553 | PILGRIMS-0009325553 | 1 |
| Emails/Attachments | PILGRIMS-0009325564 | PILGRIMS-0009325564 | 1 |
| Emails/Attachments | PILGRIMS-0009325566 | PILGRIMS-0009325569 | 4 |
| Emails/Attachments | PILGRIMS-0009325589 | PILGRIMS-0009325591 | 3 |
| Emails/Attachments | PILGRIMS-0009325617 | PILGRIMS-0009325617 | 1 |
| Emails/Attachments | PILGRIMS-0009325636 | PILGRIMS-0009325638 | 3 |
| Emails/Attachments | PILGRIMS-0009325647 | PILGRIMS-0009325649 | 2 |
| Emails/Attachments | PILGRIMS-0009325670 | PILGRIMS-0009325687 | 14 |
| Emails/Attachments | PILGRIMS-0009325689 | PILGRIMS-0009325690 | 2 |
| Emails/Attachments | PILGRIMS-0009325694 | PILGRIMS-0009325694 | 1 |
| Emails/Attachments | PILGRIMS-0009325698 | PILGRIMS-0009325700 | 3 |
| Emails/Attachments | PILGRIMS-0009325702 | PILGRIMS-0009325705 | 4 |
| Emails/Attachments | PILGRIMS-0009325713 | PILGRIMS-0009325720 | 7 |
| Emails/Attachments | PILGRIMS-0009325725 | PILGRIMS-0009325728 | 4 |
| Emails/Attachments | PILGRIMS-0009325739 | PILGRIMS-0009325739 | 1 |
| Emails/Attachments | PILGRIMS-0009325742 | PILGRIMS-0009325742 | 1 |
| Emails/Attachments | PILGRIMS-0009325746 | PILGRIMS-0009325751 | 4 |
| Emails/Attachments | PILGRIMS-0009325755 | PILGRIMS-0009325755 | 1 |
| Emails/Attachments | PILGRIMS-0009325757 | PILGRIMS-0009325758 | 2 |
| Emails/Attachments | PILGRIMS-0009325771 | PILGRIMS-0009325771 | 1 |
| Emails/Attachments | PILGRIMS-0009325775 | PILGRIMS-0009325779 | 5 |
| Emails/Attachments | PILGRIMS-0009325781 | PILGRIMS-0009325785 | 2 |
| Emails/Attachments | PILGRIMS-0009325790 | PILGRIMS-0009325790 | 1 |
| Emails/Attachments | PILGRIMS-0009325793 | PILGRIMS-0009325794 | 2 |

| Emails/Attachments | PILGRIMS-0009325796 | PILGRIMS-0009325801 | 5 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009325803 | PILGRIMS-0009325803 | 1 |
| Emails/Attachments | PILGRIMS-0009325807 | PILGRIMS-0009325807 | 1 |
| Emails/Attachments | PILGRIMS-0009325810 | PILGRIMS-0009325810 | 1 |
| Emails/Attachments | PILGRIMS-0009325814 | PILGRIMS-0009325818 | 5 |
| Emails/Attachments | PILGRIMS-0009325820 | PILGRIMS-0009325820 | 1 |
| Emails/Attachments | PILGRIMS-0009325823 | PILGRIMS-0009325824 | 2 |
| Emails/Attachments | PILGRIMS-0009325828 | PILGRIMS-0009325828 | 1 |
| Emails/Attachments | PILGRIMS-0009325832 | PILGRIMS-0009325834 | 3 |
| Emails/Attachments | PILGRIMS-0009325853 | PILGRIMS-0009325853 | 1 |
| Emails/Attachments | PILGRIMS-0009325856 | PILGRIMS-0009325856 | 1 |
| Emails/Attachments | PILGRIMS-0009325859 | PILGRIMS-0009325859 | 1 |
| Emails/Attachments | PILGRIMS-0009325873 | PILGRIMS-0009325873 | 1 |
| Emails/Attachments | PILGRIMS-0009325875 | PILGRIMS-0009325875 | 1 |
| Emails/Attachments | PILGRIMS-0009325889 | PILGRIMS-0009325893 | 2 |
| Emails/Attachments | PILGRIMS-0009325897 | PILGRIMS-0009325897 | 1 |
| Emails/Attachments | PILGRIMS-0009325903 | PILGRIMS-0009325904 | 1 |
| Emails/Attachments | PILGRIMS-0009325906 | PILGRIMS-0009325906 | 1 |
| Emails/Attachments | PILGRIMS-0009325910 | PILGRIMS-0009325913 | 4 |
| Emails/Attachments | PILGRIMS-0009325915 | PILGRIMS-0009325915 | 1 |
| Emails/Attachments | PILGRIMS-0009325921 | PILGRIMS-0009325924 | 4 |
| Emails/Attachments | PILGRIMS-0009325928 | PILGRIMS-0009325930 | 3 |
| Emails/Attachments | PILGRIMS-0009325933 | PILGRIMS-0009325937 | 4 |
| Emails/Attachments | PILGRIMS-0009325945 | PILGRIMS-0009325947 | 2 |
| Emails/Attachments | PILGRIMS-0009325952 | PILGRIMS-0009325952 | 1 |
| Emails/Attachments | PILGRIMS-0009325963 | PILGRIMS-0009325964 | 2 |
| Emails/Attachments | PILGRIMS-0009325967 | PILGRIMS-0009325968 | 2 |
| Emails/Attachments | PILGRIMS-0009325970 | PILGRIMS-0009325972 | 3 |
| Emails/Attachments | PILGRIMS-0009325975 | PILGRIMS-0009325982 | 7 |
| Emails/Attachments | PILGRIMS-0009325986 | PILGRIMS-0009325992 | 4 |
| Emails/Attachments | PILGRIMS-0009325997 | PILGRIMS-0009325997 | 1 |
| Emails/Attachments | PILGRIMS-0009326001 | PILGRIMS-0009326001 | 1 |
| Emails/Attachments | PILGRIMS-0009326004 | PILGRIMS-0009326006 | 3 |
| Emails/Attachments | PILGRIMS-0009326009 | PILGRIMS-0009326014 | 3 |
| Emails/Attachments | PILGRIMS-0009326017 | PILGRIMS-0009326018 | 2 |
| Emails/Attachments | PILGRIMS-0009326026 | PILGRIMS-0009326027 | 2 |
| Emails/Attachments | PILGRIMS-0009326029 | PILGRIMS-0009326029 | 1 |
| Emails/Attachments | PILGRIMS-0009326031 | PILGRIMS-0009326032 | 2 |
| Emails/Attachments | PILGRIMS-0009326034 | PILGRIMS-0009326034 | 1 |
| Emails/Attachments | PILGRIMS-0009326040 | PILGRIMS-0009326040 | 1 |
| Emails/Attachments | PILGRIMS-0009326044 | PILGRIMS-0009326049 | 5 |
| Emails/Attachments | PILGRIMS-0009326069 | PILGRIMS-0009326070 | 2 |
| Emails/Attachments | PILGRIMS-0009326075 | PILGRIMS-0009326077 | 3 |
| Emails/Attachments | PILGRIMS-0009326088 | PILGRIMS-0009326088 | 1 |
| Emails/Attachments | PILGRIMS-0009326090 | PILGRIMS-0009326091 | 1 |
| Emails/Attachments | PILGRIMS-0009326094 | PILGRIMS-0009326094 | 1 |
| Emails/Attachments | PILGRIMS-0009326100 | PILGRIMS-0009326100 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009326102 | PILGRIMS-0009326103 | 2 |
| Emails/Attachments | PILGRIMS-0009326118 | PILGRIMS-0009326120 | 3 |
| Emails/Attachments | PILGRIMS-0009326122 | PILGRIMS-0009326125 | 3 |
| Emails/Attachments | PILGRIMS-0009326128 | PILGRIMS-0009326128 | 1 |
| Emails/Attachments | PILGRIMS-0009326133 | PILGRIMS-0009326140 | 7 |
| Emails/Attachments | PILGRIMS-0009326143 | PILGRIMS-0009326143 | 1 |
| Emails/Attachments | PILGRIMS-0009326154 | PILGRIMS-0009326155 | 2 |
| Emails/Attachments | PILGRIMS-0009326159 | PILGRIMS-0009326162 | 4 |
| Emails/Attachments | PILGRIMS-0009326171 | PILGRIMS-0009326171 | 1 |
| Emails/Attachments | PILGRIMS-0009326180 | PILGRIMS-0009326182 | 3 |
| Emails/Attachments | PILGRIMS-0009326187 | PILGRIMS-0009326188 | 2 |
| Emails/Attachments | PILGRIMS-0009326193 | PILGRIMS-0009326193 | 1 |
| Emails/Attachments | PILGRIMS-0009326197 | PILGRIMS-0009326197 | 1 |
| Emails/Attachments | PILGRIMS-0009326216 | PILGRIMS-0009326216 | 1 |
| Emails/Attachments | PILGRIMS-0009326220 | PILGRIMS-0009326221 | 2 |
| Emails/Attachments | PILGRIMS-0009326223 | PILGRIMS-0009326228 | 5 |
| Emails/Attachments | PILGRIMS-0009326232 | PILGRIMS-0009326232 | 1 |
| Emails/Attachments | PILGRIMS-0009326236 | PILGRIMS-0009326236 | 1 |
| Emails/Attachments | PILGRIMS-0009326244 | PILGRIMS-0009326251 | 6 |
| Emails/Attachments | PILGRIMS-0009326253 | PILGRIMS-0009326255 | 3 |
| Emails/Attachments | PILGRIMS-0009326257 | PILGRIMS-0009326262 | 6 |
| Emails/Attachments | PILGRIMS-0009326266 | PILGRIMS-0009326280 | 15 |
| Emails/Attachments | PILGRIMS-0009326282 | PILGRIMS-0009326282 | 1 |
| Emails/Attachments | PILGRIMS-0009326286 | PILGRIMS-0009326286 | 1 |
| Emails/Attachments | PILGRIMS-0009326288 | PILGRIMS-0009326288 | 1 |
| Emails/Attachments | PILGRIMS-0009326298 | PILGRIMS-0009326298 | 1 |
| Emails/Attachments | PILGRIMS-0009326304 | PILGRIMS-0009326306 | 3 |
| Emails/Attachments | PILGRIMS-0009326308 | PILGRIMS-0009326314 | 6 |
| Emails/Attachments | PILGRIMS-0009326337 | PILGRIMS-0009326337 | 1 |
| Emails/Attachments | PILGRIMS-0009326352 | PILGRIMS-0009326355 | 4 |
| Emails/Attachments | PILGRIMS-0009326358 | PILGRIMS-0009326359 | 2 |
| Emails/Attachments | PILGRIMS-0009326363 | PILGRIMS-0009326363 | 1 |
| Emails/Attachments | PILGRIMS-0009326367 | PILGRIMS-0009326382 | 16 |
| Emails/Attachments | PILGRIMS-0009326384 | PILGRIMS-0009326384 | 1 |
| Emails/Attachments | PILGRIMS-0009326392 | PILGRIMS-0009326406 | 8 |
| Emails/Attachments | PILGRIMS-0009326411 | PILGRIMS-0009326417 | 3 |
| Emails/Attachments | PILGRIMS-0009326422 | PILGRIMS-0009326423 | 1 |
| Emails/Attachments | PILGRIMS-0009326425 | PILGRIMS-0009326431 | 6 |
| Emails/Attachments | PILGRIMS-0009326433 | PILGRIMS-0009326436 | 4 |
| Emails/Attachments | PILGRIMS-0009326443 | PILGRIMS-0009326446 | 4 |
| Emails/Attachments | PILGRIMS-0009326451 | PILGRIMS-0009326453 | 3 |
| Emails/Attachments | PILGRIMS-0009326464 | PILGRIMS-0009326470 | 6 |
| Emails/Attachments | PILGRIMS-0009326472 | PILGRIMS-0009326472 | 1 |
| Emails/Attachments | PILGRIMS-0009326475 | PILGRIMS-0009326477 | 3 |
| Emails/Attachments | PILGRIMS-0009326481 | PILGRIMS-0009326481 | 1 |
| Emails/Attachments | PILGRIMS-0009326486 | PILGRIMS-0009326494 | 8 |
| Emails/Attachments | PILGRIMS-0009326496 | PILGRIMS-0009326497 | 2 |

| Emails/Attachments | PILGRIMS-0009326500 | PILGRIMS-0009326500 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009326503 | PILGRIMS-0009326505 | 3 |
| Emails/Attachments | PILGRIMS-0009326507 | PILGRIMS-0009326518 | 9 |
| Emails/Attachments | PILGRIMS-0009326520 | PILGRIMS-0009326520 | 1 |
| Emails/Attachments | PILGRIMS-0009326524 | PILGRIMS-0009326525 | 2 |
| Emails/Attachments | PILGRIMS-0009326527 | PILGRIMS-0009326529 | 3 |
| Emails/Attachments | PILGRIMS-0009326531 | PILGRIMS-0009326532 | 1 |
| Emails/Attachments | PILGRIMS-0009326537 | PILGRIMS-0009326550 | 12 |
| Emails/Attachments | PILGRIMS-0009326557 | PILGRIMS-0009326558 | 2 |
| Emails/Attachments | PILGRIMS-0009326560 | PILGRIMS-0009326561 | 1 |
| Emails/Attachments | PILGRIMS-0009326567 | PILGRIMS-0009326567 | 1 |
| Emails/Attachments | PILGRIMS-0009326569 | PILGRIMS-0009326570 | 2 |
| Emails/Attachments | PILGRIMS-0009326572 | PILGRIMS-0009326573 | 2 |
| Emails/Attachments | PILGRIMS-0009326581 | PILGRIMS-0009326585 | 5 |
| Emails/Attachments | PILGRIMS-0009326588 | PILGRIMS-0009326596 | 7 |
| Emails/Attachments | PILGRIMS-0009326601 | PILGRIMS-0009326607 | 7 |
| Emails/Attachments | PILGRIMS-0009326612 | PILGRIMS-0009326613 | 2 |
| Emails/Attachments | PILGRIMS-0009326616 | PILGRIMS-0009326624 | 9 |
| Emails/Attachments | PILGRIMS-0009326626 | PILGRIMS-0009326630 | 5 |
| Emails/Attachments | PILGRIMS-0009326632 | PILGRIMS-0009326638 | 7 |
| Emails/Attachments | PILGRIMS-0009326643 | PILGRIMS-0009326646 | 4 |
| Emails/Attachments | PILGRIMS-0009326651 | PILGRIMS-0009326660 | 9 |
| Emails/Attachments | PILGRIMS-0009326672 | PILGRIMS-0009326673 | 2 |
| Emails/Attachments | PILGRIMS-0009326675 | PILGRIMS-0009326682 | 8 |
| Emails/Attachments | PILGRIMS-0009326684 | PILGRIMS-0009326684 | 1 |
| Emails/Attachments | PILGRIMS-0009326693 | PILGRIMS-0009326696 | 4 |
| Emails/Attachments | PILGRIMS-0009326698 | PILGRIMS-0009326699 | 2 |
| Emails/Attachments | PILGRIMS-0009326702 | PILGRIMS-0009326712 | 8 |
| Emails/Attachments | PILGRIMS-0009326715 | PILGRIMS-0009326720 | 6 |
| Emails/Attachments | PILGRIMS-0009326728 | PILGRIMS-0009326728 | 1 |
| Emails/Attachments | PILGRIMS-0009326735 | PILGRIMS-0009326741 | 7 |
| Emails/Attachments | PILGRIMS-0009326743 | PILGRIMS-0009326744 | 2 |
| Emails/Attachments | PILGRIMS-0009326747 | PILGRIMS-0009326750 | 4 |
| Emails/Attachments | PILGRIMS-0009326758 | PILGRIMS-0009326772 | 15 |
| Emails/Attachments | PILGRIMS-0009326776 | PILGRIMS-0009326776 | 1 |
| Emails/Attachments | PILGRIMS-0009326796 | PILGRIMS-0009326800 | 5 |
| Emails/Attachments | PILGRIMS-0009326802 | PILGRIMS-0009326805 | 2 |
| Emails/Attachments | PILGRIMS-0009326807 | PILGRIMS-0009326809 | 3 |
| Emails/Attachments | PILGRIMS-0009326814 | PILGRIMS-0009326822 | 6 |
| Emails/Attachments | PILGRIMS-0009326824 | PILGRIMS-0009326835 | 11 |
| Emails/Attachments | PILGRIMS-0009326837 | PILGRIMS-0009327004 | 91 |
| Emails/Attachments | PILGRIMS-0009327006 | PILGRIMS-0009327010 | 5 |
| Emails/Attachments | PILGRIMS-0009327012 | PILGRIMS-0009327013 | 2 |
| Emails/Attachments | PILGRIMS-0009327015 | PILGRIMS-0009327015 | 1 |
| Emails/Attachments | PILGRIMS-0009327018 | PILGRIMS-0009327019 | 2 |
| Emails/Attachments | PILGRIMS-0009327026 | PILGRIMS-0009327028 | 2 |
| Emails/Attachments | PILGRIMS-0009327030 | PILGRIMS-0009327035 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009327037 | PILGRIMS-0009327037 | 1 |
| Emails/Attachments | PILGRIMS-0009327040 | PILGRIMS-0009327041 | 2 |
| Emails/Attachments | PILGRIMS-0009327043 | PILGRIMS-0009327045 | 3 |
| Emails/Attachments | PILGRIMS-0009327049 | PILGRIMS-0009327059 | 11 |
| Emails/Attachments | PILGRIMS-0009327062 | PILGRIMS-0009327063 | 2 |
| Emails/Attachments | PILGRIMS-0009327066 | PILGRIMS-0009327075 | 10 |
| Emails/Attachments | PILGRIMS-0009327079 | PILGRIMS-0009327083 | 3 |
| Emails/Attachments | PILGRIMS-0009327085 | PILGRIMS-0009327085 | 1 |
| Emails/Attachments | PILGRIMS-0009327092 | PILGRIMS-0009327093 | 2 |
| Emails/Attachments | PILGRIMS-0009327098 | PILGRIMS-0009327112 | 11 |
| Emails/Attachments | PILGRIMS-0009327118 | PILGRIMS-0009327127 | 9 |
| Emails/Attachments | PILGRIMS-0009327130 | PILGRIMS-0009327133 | 3 |
| Emails/Attachments | PILGRIMS-0009327137 | PILGRIMS-0009327139 | 3 |
| Emails/Attachments | PILGRIMS-0009327142 | PILGRIMS-0009327144 | 3 |
| Emails/Attachments | PILGRIMS-0009327146 | PILGRIMS-0009327149 | 2 |
| Emails/Attachments | PILGRIMS-0009327152 | PILGRIMS-0009327161 | 6 |
| Emails/Attachments | PILGRIMS-0009327164 | PILGRIMS-0009327165 | 1 |
| Emails/Attachments | PILGRIMS-0009327169 | PILGRIMS-0009327175 | 4 |
| Emails/Attachments | PILGRIMS-0009327180 | PILGRIMS-0009327185 | 4 |
| Emails/Attachments | PILGRIMS-0009327187 | PILGRIMS-0009327192 | 4 |
| Emails/Attachments | PILGRIMS-0009327195 | PILGRIMS-0009327200 | 6 |
| Emails/Attachments | PILGRIMS-0009327204 | PILGRIMS-0009327207 | 4 |
| Emails/Attachments | PILGRIMS-0009327210 | PILGRIMS-0009327210 | 1 |
| Emails/Attachments | PILGRIMS-0009327213 | PILGRIMS-0009327213 | 1 |
| Emails/Attachments | PILGRIMS-0009327215 | PILGRIMS-0009327215 | 1 |
| Emails/Attachments | PILGRIMS-0009327217 | PILGRIMS-0009327220 | 4 |
| Emails/Attachments | PILGRIMS-0009327223 | PILGRIMS-0009327232 | 8 |
| Emails/Attachments | PILGRIMS-0009327236 | PILGRIMS-0009327237 | 2 |
| Emails/Attachments | PILGRIMS-0009327241 | PILGRIMS-0009327249 | 8 |
| Emails/Attachments | PILGRIMS-0009327252 | PILGRIMS-0009327260 | 5 |
| Emails/Attachments | PILGRIMS-0009327262 | PILGRIMS-0009327283 | 18 |
| Emails/Attachments | PILGRIMS-0009327285 | PILGRIMS-0009327297 | 13 |
| Emails/Attachments | PILGRIMS-0009327300 | PILGRIMS-0009327302 | 3 |
| Emails/Attachments | PILGRIMS-0009327395 | PILGRIMS-0009327406 | 12 |
| Emails/Attachments | PILGRIMS-0009327411 | PILGRIMS-0009327413 | 3 |
| Emails/Attachments | PILGRIMS-0009327415 | PILGRIMS-0009327416 | 2 |
| Emails/Attachments | PILGRIMS-0009327419 | PILGRIMS-0009327463 | 17 |
| Emails/Attachments | PILGRIMS-0009327465 | PILGRIMS-0009327467 | 3 |
| Emails/Attachments | PILGRIMS-0009327469 | PILGRIMS-0009327484 | 15 |
| Emails/Attachments | PILGRIMS-0009327496 | PILGRIMS-0009327569 | 18 |
| Emails/Attachments | PILGRIMS-0009327573 | PILGRIMS-0009327576 | 4 |
| Emails/Attachments | PILGRIMS-0009327578 | PILGRIMS-0009327585 | 4 |
| Emails/Attachments | PILGRIMS-0009327589 | PILGRIMS-0009327589 | 1 |
| Emails/Attachments | PILGRIMS-0009327595 | PILGRIMS-0009327603 | 9 |
| Emails/Attachments | PILGRIMS-0009327605 | PILGRIMS-0009327610 | 6 |
| Emails/Attachments | PILGRIMS-0009327612 | PILGRIMS-0009327621 | 10 |
| Emails/Attachments | PILGRIMS-0009327636 | PILGRIMS-0009327638 | 2 |

| Emails/Attachments | PILGRIMS-0009327643 | PILGRIMS-0009327649 | 7 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009327652 | PILGRIMS-0009327684 | 27 |
| Emails/Attachments | PILGRIMS-0009327690 | PILGRIMS-0009327691 | 1 |
| Emails/Attachments | PILGRIMS-0009327695 | PILGRIMS-0009327695 | 1 |
| Emails/Attachments | PILGRIMS-0009327697 | PILGRIMS-0009327699 | 3 |
| Emails/Attachments | PILGRIMS-0009327701 | PILGRIMS-0009327710 | 9 |
| Emails/Attachments | PILGRIMS-0009327716 | PILGRIMS-0009327722 | 7 |
| Emails/Attachments | PILGRIMS-0009327724 | PILGRIMS-0009327724 | 1 |
| Emails/Attachments | PILGRIMS-0009327733 | PILGRIMS-0009327736 | 4 |
| Emails/Attachments | PILGRIMS-0009327738 | PILGRIMS-0009327739 | 1 |
| Emails/Attachments | PILGRIMS-0009327741 | PILGRIMS-0009327744 | 4 |
| Emails/Attachments | PILGRIMS-0009327747 | PILGRIMS-0009327747 | 1 |
| Emails/Attachments | PILGRIMS-0009327750 | PILGRIMS-0009327758 | 6 |
| Emails/Attachments | PILGRIMS-0009327760 | PILGRIMS-0009327773 | 5 |
| Emails/Attachments | PILGRIMS-0009327781 | PILGRIMS-0009327784 | 4 |
| Emails/Attachments | PILGRIMS-0009327787 | PILGRIMS-0009327788 | 2 |
| Emails/Attachments | PILGRIMS-0009327790 | PILGRIMS-0009327791 | 2 |
| Emails/Attachments | PILGRIMS-0009327793 | PILGRIMS-0009327794 | 2 |
| Emails/Attachments | PILGRIMS-0009327799 | PILGRIMS-0009327801 | 3 |
| Emails/Attachments | PILGRIMS-0009327805 | PILGRIMS-0009327805 | 1 |
| Emails/Attachments | PILGRIMS-0009327816 | PILGRIMS-0009327817 | 2 |
| Emails/Attachments | PILGRIMS-0009327819 | PILGRIMS-0009327823 | 5 |
| Emails/Attachments | PILGRIMS-0009327826 | PILGRIMS-0009327828 | 3 |
| Emails/Attachments | PILGRIMS-0009327831 | PILGRIMS-0009327831 | 1 |
| Emails/Attachments | PILGRIMS-0009327835 | PILGRIMS-0009327844 | 10 |
| Emails/Attachments | PILGRIMS-0009327846 | PILGRIMS-0009327849 | 4 |
| Emails/Attachments | PILGRIMS-0009327861 | PILGRIMS-0009327867 | 7 |
| Emails/Attachments | PILGRIMS-0009327875 | PILGRIMS-0009327876 | 2 |
| Emails/Attachments | PILGRIMS-0009327879 | PILGRIMS-0009327896 | 11 |
| Emails/Attachments | PILGRIMS-0009327898 | PILGRIMS-0009327900 | 3 |
| Emails/Attachments | PILGRIMS-0009327903 | PILGRIMS-0009327908 | 6 |
| Emails/Attachments | PILGRIMS-0009327910 | PILGRIMS-0009327919 | 10 |
| Emails/Attachments | PILGRIMS-0009327924 | PILGRIMS-0009327942 | 12 |
| Emails/Attachments | PILGRIMS-0009327945 | PILGRIMS-0009327945 | 1 |
| Emails/Attachments | PILGRIMS-0009327948 | PILGRIMS-0009327954 | 4 |
| Emails/Attachments | PILGRIMS-0009327959 | PILGRIMS-0009327964 | 6 |
| Emails/Attachments | PILGRIMS-0009327966 | PILGRIMS-0009327967 | 1 |
| Emails/Attachments | PILGRIMS-0009327969 | PILGRIMS-0009327969 | 1 |
| Emails/Attachments | PILGRIMS-0009327972 | PILGRIMS-0009327984 | 11 |
| Emails/Attachments | PILGRIMS-0009327986 | PILGRIMS-0009327996 | 11 |
| Emails/Attachments | PILGRIMS-0009327998 | PILGRIMS-0009327999 | 1 |
| Emails/Attachments | PILGRIMS-0009328003 | PILGRIMS-0009328005 | 3 |
| Emails/Attachments | PILGRIMS-0009328007 | PILGRIMS-0009328017 | 11 |
| Emails/Attachments | PILGRIMS-0009328021 | PILGRIMS-0009328027 | 7 |
| Emails/Attachments | PILGRIMS-0009328029 | PILGRIMS-0009328032 | 3 |
| Emails/Attachments | PILGRIMS-0009328034 | PILGRIMS-0009328037 | 4 |
| Emails/Attachments | PILGRIMS-0009328040 | PILGRIMS-0009328042 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009328047 | PILGRIMS-0009328047 | 1 |
| Emails/Attachments | PILGRIMS-0009328049 | PILGRIMS-0009328058 | 8 |
| Emails/Attachments | PILGRIMS-0009328063 | PILGRIMS-0009328071 | 8 |
| Emails/Attachments | PILGRIMS-0009328077 | PILGRIMS-0009328080 | 4 |
| Emails/Attachments | PILGRIMS-0009328091 | PILGRIMS-0009328104 | 12 |
| Emails/Attachments | PILGRIMS-0009328110 | PILGRIMS-0009328113 | 2 |
| Emails/Attachments | PILGRIMS-0009328115 | PILGRIMS-0009328120 | 6 |
| Emails/Attachments | PILGRIMS-0009328122 | PILGRIMS-0009328209 | 32 |
| Emails/Attachments | PILGRIMS-0009328212 | PILGRIMS-0009328212 | 1 |
| Emails/Attachments | PILGRIMS-0009328215 | PILGRIMS-0009328218 | 4 |
| Emails/Attachments | PILGRIMS-0009328220 | PILGRIMS-0009328227 | 6 |
| Emails/Attachments | PILGRIMS-0009328231 | PILGRIMS-0009328244 | 14 |
| Emails/Attachments | PILGRIMS-0009328247 | PILGRIMS-0009328247 | 1 |
| Emails/Attachments | PILGRIMS-0009328249 | PILGRIMS-0009328260 | 11 |
| Emails/Attachments | PILGRIMS-0009328266 | PILGRIMS-0009328266 | 1 |
| Emails/Attachments | PILGRIMS-0009328269 | PILGRIMS-0009328272 | 2 |
| Emails/Attachments | PILGRIMS-0009328274 | PILGRIMS-0009328275 | 2 |
| Emails/Attachments | PILGRIMS-0009328285 | PILGRIMS-0009328309 | 21 |
| Emails/Attachments | PILGRIMS-0009328311 | PILGRIMS-0009328323 | 11 |
| Emails/Attachments | PILGRIMS-0009328332 | PILGRIMS-0009328341 | 10 |
| Emails/Attachments | PILGRIMS-0009328344 | PILGRIMS-0009328349 | 6 |
| Emails/Attachments | PILGRIMS-0009328352 | PILGRIMS-0009328358 | 6 |
| Emails/Attachments | PILGRIMS-0009328360 | PILGRIMS-0009328365 | 6 |
| Emails/Attachments | PILGRIMS-0009328369 | PILGRIMS-0009328372 | 4 |
| Emails/Attachments | PILGRIMS-0009328375 | PILGRIMS-0009328388 | 14 |
| Emails/Attachments | PILGRIMS-0009328391 | PILGRIMS-0009328392 | 2 |
| Emails/Attachments | PILGRIMS-0009328394 | PILGRIMS-0009328394 | 1 |
| Emails/Attachments | PILGRIMS-0009328397 | PILGRIMS-0009328402 | 6 |
| Emails/Attachments | PILGRIMS-0009328404 | PILGRIMS-0009328457 | 8 |
| Emails/Attachments | PILGRIMS-0009328461 | PILGRIMS-0009328464 | 3 |
| Emails/Attachments | PILGRIMS-0009328467 | PILGRIMS-0009328468 | 1 |
| Emails/Attachments | PILGRIMS-0009328471 | PILGRIMS-0009328473 | 3 |
| Emails/Attachments | PILGRIMS-0009328482 | PILGRIMS-0009328482 | 1 |
| Emails/Attachments | PILGRIMS-0009328487 | PILGRIMS-0009328488 | 2 |
| Emails/Attachments | PILGRIMS-0009328490 | PILGRIMS-0009328496 | 5 |
| Emails/Attachments | PILGRIMS-0009328498 | PILGRIMS-0009328506 | 9 |
| Emails/Attachments | PILGRIMS-0009328509 | PILGRIMS-0009328512 | 4 |
| Emails/Attachments | PILGRIMS-0009328517 | PILGRIMS-0009328518 | 2 |
| Emails/Attachments | PILGRIMS-0009328525 | PILGRIMS-0009328525 | 1 |
| Emails/Attachments | PILGRIMS-0009328527 | PILGRIMS-0009328539 | 12 |
| Emails/Attachments | PILGRIMS-0009328542 | PILGRIMS-0009328547 | 4 |
| Emails/Attachments | PILGRIMS-0009328549 | PILGRIMS-0009328555 | 5 |
| Emails/Attachments | PILGRIMS-0009328558 | PILGRIMS-0009328560 | 3 |
| Emails/Attachments | PILGRIMS-0009328562 | PILGRIMS-0009328566 | 5 |
| Emails/Attachments | PILGRIMS-0009328571 | PILGRIMS-0009328571 | 1 |
| Emails/Attachments | PILGRIMS-0009328580 | PILGRIMS-0009328586 | 6 |
| Emails/Attachments | PILGRIMS-0009328588 | PILGRIMS-0009328591 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009328597 | PILGRIMS-0009328597 | 1 |
| Emails/Attachments | PILGRIMS-0009328599 | PILGRIMS-0009328609 | 10 |
| Emails/Attachments | PILGRIMS-0009328618 | PILGRIMS-0009328621 | 4 |
| Emails/Attachments | PILGRIMS-0009328634 | PILGRIMS-0009328634 | 1 |
| Emails/Attachments | PILGRIMS-0009328651 | PILGRIMS-0009328656 | 4 |
| Emails/Attachments | PILGRIMS-0009328660 | PILGRIMS-0009328665 | 6 |
| Emails/Attachments | PILGRIMS-0009328667 | PILGRIMS-0009328672 | 5 |
| Emails/Attachments | PILGRIMS-0009328675 | PILGRIMS-0009328718 | 23 |
| Emails/Attachments | PILGRIMS-0009328724 | PILGRIMS-0009328736 | 11 |
| Emails/Attachments | PILGRIMS-0009328739 | PILGRIMS-0009328745 | 7 |
| Emails/Attachments | PILGRIMS-0009328747 | PILGRIMS-0009328754 | 8 |
| Emails/Attachments | PILGRIMS-0009328757 | PILGRIMS-0009328758 | 2 |
| Emails/Attachments | PILGRIMS-0009328760 | PILGRIMS-0009328772 | 7 |
| Emails/Attachments | PILGRIMS-0009328774 | PILGRIMS-0009328775 | 2 |
| Emails/Attachments | PILGRIMS-0009328777 | PILGRIMS-0009328778 | 2 |
| Emails/Attachments | PILGRIMS-0009328782 | PILGRIMS-0009328786 | 5 |
| Emails/Attachments | PILGRIMS-0009328788 | PILGRIMS-0009328792 | 5 |
| Emails/Attachments | PILGRIMS-0009328799 | PILGRIMS-0009328809 | 9 |
| Emails/Attachments | PILGRIMS-0009328812 | PILGRIMS-0009328824 | 11 |
| Emails/Attachments | PILGRIMS-0009328854 | PILGRIMS-0009328855 | 2 |
| Emails/Attachments | PILGRIMS-0009328861 | PILGRIMS-0009328873 | 8 |
| Emails/Attachments | PILGRIMS-0009328880 | PILGRIMS-0009328886 | 7 |
| Emails/Attachments | PILGRIMS-0009328889 | PILGRIMS-0009328899 | 5 |
| Emails/Attachments | PILGRIMS-0009328901 | PILGRIMS-0009328940 | 14 |
| Emails/Attachments | PILGRIMS-0009328944 | PILGRIMS-0009328945 | 2 |
| Emails/Attachments | PILGRIMS-0009328952 | PILGRIMS-0009328952 | 1 |
| Emails/Attachments | PILGRIMS-0009328961 | PILGRIMS-0009328971 | 10 |
| Emails/Attachments | PILGRIMS-0009328973 | PILGRIMS-0009328984 | 9 |
| Emails/Attachments | PILGRIMS-0009328992 | PILGRIMS-0009329013 | 16 |
| Emails/Attachments | PILGRIMS-0009329017 | PILGRIMS-0009329025 | 7 |
| Emails/Attachments | PILGRIMS-0009329028 | PILGRIMS-0009329033 | 5 |
| Emails/Attachments | PILGRIMS-0009329036 | PILGRIMS-0009329066 | 29 |
| Emails/Attachments | PILGRIMS-0009329068 | PILGRIMS-0009329071 | 4 |
| Emails/Attachments | PILGRIMS-0009329074 | PILGRIMS-0009329081 | 6 |
| Emails/Attachments | PILGRIMS-0009329083 | PILGRIMS-0009329086 | 4 |
| Emails/Attachments | PILGRIMS-0009329093 | PILGRIMS-0009329104 | 7 |
| Emails/Attachments | PILGRIMS-0009329111 | PILGRIMS-0009329111 | 1 |
| Emails/Attachments | PILGRIMS-0009329113 | PILGRIMS-0009329114 | 2 |
| Emails/Attachments | PILGRIMS-0009329121 | PILGRIMS-0009329136 | 16 |
| Emails/Attachments | PILGRIMS-0009329139 | PILGRIMS-0009329145 | 7 |
| Emails/Attachments | PILGRIMS-0009329151 | PILGRIMS-0009329153 | 2 |
| Emails/Attachments | PILGRIMS-0009329155 | PILGRIMS-0009329157 | 3 |
| Emails/Attachments | PILGRIMS-0009329161 | PILGRIMS-0009329178 | 15 |
| Emails/Attachments | PILGRIMS-0009329184 | PILGRIMS-0009329184 | 1 |
| Emails/Attachments | PILGRIMS-0009329186 | PILGRIMS-0009329187 | 2 |
| Emails/Attachments | PILGRIMS-0009329190 | PILGRIMS-0009329190 | 1 |
| Emails/Attachments | PILGRIMS-0009329194 | PILGRIMS-0009329196 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009329201 | PILGRIMS-0009329203 | 2 |
| Emails/Attachments | PILGRIMS-0009329205 | PILGRIMS-0009329215 | 8 |
| Emails/Attachments | PILGRIMS-0009329218 | PILGRIMS-0009329223 | 6 |
| Emails/Attachments | PILGRIMS-0009329229 | PILGRIMS-0009329230 | 2 |
| Emails/Attachments | PILGRIMS-0009329232 | PILGRIMS-0009329250 | 13 |
| Emails/Attachments | PILGRIMS-0009329279 | PILGRIMS-0009329285 | 7 |
| Emails/Attachments | PILGRIMS-0009329291 | PILGRIMS-0009329305 | 9 |
| Emails/Attachments | PILGRIMS-0009329307 | PILGRIMS-0009329413 | 57 |
| Emails/Attachments | PILGRIMS-0009329415 | PILGRIMS-0009329417 | 3 |
| Emails/Attachments | PILGRIMS-0009329421 | PILGRIMS-0009329426 | 4 |
| Emails/Attachments | PILGRIMS-0009329430 | PILGRIMS-0009329434 | 5 |
| Emails/Attachments | PILGRIMS-0009329442 | PILGRIMS-0009329447 | 4 |
| Emails/Attachments | PILGRIMS-0009329453 | PILGRIMS-0009329474 | 17 |
| Emails/Attachments | PILGRIMS-0009329477 | PILGRIMS-0009329479 | 3 |
| Emails/Attachments | PILGRIMS-0009329481 | PILGRIMS-0009329483 | 3 |
| Emails/Attachments | PILGRIMS-0009329485 | PILGRIMS-0009329486 | 1 |
| Emails/Attachments | PILGRIMS-0009329488 | PILGRIMS-0009329491 | 4 |
| Emails/Attachments | PILGRIMS-0009329502 | PILGRIMS-0009329505 | 4 |
| Emails/Attachments | PILGRIMS-0009329511 | PILGRIMS-0009329511 | 1 |
| Emails/Attachments | PILGRIMS-0009329513 | PILGRIMS-0009329517 | 5 |
| Emails/Attachments | PILGRIMS-0009329520 | PILGRIMS-0009329547 | 26 |
| Emails/Attachments | PILGRIMS-0009329550 | PILGRIMS-0009329564 | 10 |
| Emails/Attachments | PILGRIMS-0009329566 | PILGRIMS-0009329566 | 1 |
| Emails/Attachments | PILGRIMS-0009329568 | PILGRIMS-0009329576 | 6 |
| Emails/Attachments | PILGRIMS-0009329582 | PILGRIMS-0009329620 | 32 |
| Emails/Attachments | PILGRIMS-0009329622 | PILGRIMS-0009329627 | 4 |
| Emails/Attachments | PILGRIMS-0009329635 | PILGRIMS-0009329647 | 13 |
| Emails/Attachments | PILGRIMS-0009329649 | PILGRIMS-0009329651 | 3 |
| Emails/Attachments | PILGRIMS-0009329653 | PILGRIMS-0009329665 | 12 |
| Emails/Attachments | PILGRIMS-0009329667 | PILGRIMS-0009329669 | 2 |
| Emails/Attachments | PILGRIMS-0009329674 | PILGRIMS-0009329684 | 10 |
| Emails/Attachments | PILGRIMS-0009329687 | PILGRIMS-0009329689 | 3 |
| Emails/Attachments | PILGRIMS-0009329692 | PILGRIMS-0009329698 | 6 |
| Emails/Attachments | PILGRIMS-0009329700 | PILGRIMS-0009329704 | 4 |
| Emails/Attachments | PILGRIMS-0009329711 | PILGRIMS-0009329719 | 6 |
| Emails/Attachments | PILGRIMS-0009329728 | PILGRIMS-0009329728 | 1 |
| Emails/Attachments | PILGRIMS-0009329731 | PILGRIMS-0009329735 | 4 |
| Emails/Attachments | PILGRIMS-0009329737 | PILGRIMS-0009329737 | 1 |
| Emails/Attachments | PILGRIMS-0009329740 | PILGRIMS-0009329745 | 6 |
| Emails/Attachments | PILGRIMS-0009329750 | PILGRIMS-0009329752 | 2 |
| Emails/Attachments | PILGRIMS-0009329754 | PILGRIMS-0009329754 | 1 |
| Emails/Attachments | PILGRIMS-0009329757 | PILGRIMS-0009329758 | 2 |
| Emails/Attachments | PILGRIMS-0009329760 | PILGRIMS-0009329761 | 2 |
| Emails/Attachments | PILGRIMS-0009329763 | PILGRIMS-0009329763 | 1 |
| Emails/Attachments | PILGRIMS-0009329772 | PILGRIMS-0009329777 | 6 |
| Emails/Attachments | PILGRIMS-0009329783 | PILGRIMS-0009329799 | 13 |
| Emails/Attachments | PILGRIMS-0009329802 | PILGRIMS-0009329803 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009329807 | PILGRIMS-0009329809 | 3 |
| Emails/Attachments | PILGRIMS-0009329822 | PILGRIMS-0009329824 | 3 |
| Emails/Attachments | PILGRIMS-0009329834 | PILGRIMS-0009329836 | 3 |
| Emails/Attachments | PILGRIMS-0009329843 | PILGRIMS-0009329851 | 8 |
| Emails/Attachments | PILGRIMS-0009329853 | PILGRIMS-0009329868 | 12 |
| Emails/Attachments | PILGRIMS-0009329877 | PILGRIMS-0009329905 | 26 |
| Emails/Attachments | PILGRIMS-0009329918 | PILGRIMS-0009329918 | 1 |
| Emails/Attachments | PILGRIMS-0009329920 | PILGRIMS-0009329923 | 4 |
| Emails/Attachments | PILGRIMS-0009329925 | PILGRIMS-0009329927 | 2 |
| Emails/Attachments | PILGRIMS-0009329933 | PILGRIMS-0009329937 | 5 |
| Emails/Attachments | PILGRIMS-0009329939 | PILGRIMS-0009329945 | 6 |
| Emails/Attachments | PILGRIMS-0009329949 | PILGRIMS-0009329949 | 1 |
| Emails/Attachments | PILGRIMS-0009329954 | PILGRIMS-0009329955 | 2 |
| Emails/Attachments | PILGRIMS-0009329957 | PILGRIMS-0009329960 | 4 |
| Emails/Attachments | PILGRIMS-0009329962 | PILGRIMS-0009329973 | 12 |
| Emails/Attachments | PILGRIMS-0009329975 | PILGRIMS-0009329979 | 5 |
| Emails/Attachments | PILGRIMS-0009329982 | PILGRIMS-0009329983 | 2 |
| Emails/Attachments | PILGRIMS-0009329991 | PILGRIMS-0009329998 | 7 |
| Emails/Attachments | PILGRIMS-0009330000 | PILGRIMS-0009330002 | 3 |
| Emails/Attachments | PILGRIMS-0009330006 | PILGRIMS-0009330006 | 1 |
| Emails/Attachments | PILGRIMS-0009330011 | PILGRIMS-0009330012 | 2 |
| Emails/Attachments | PILGRIMS-0009330036 | PILGRIMS-0009330038 | 3 |
| Emails/Attachments | PILGRIMS-0009330045 | PILGRIMS-0009330051 | 4 |
| Emails/Attachments | PILGRIMS-0009330060 | PILGRIMS-0009330067 | 5 |
| Emails/Attachments | PILGRIMS-0009330071 | PILGRIMS-0009330099 | 26 |
| Emails/Attachments | PILGRIMS-0009330102 | PILGRIMS-0009330117 | 13 |
| Emails/Attachments | PILGRIMS-0009330120 | PILGRIMS-0009330159 | 26 |
| Emails/Attachments | PILGRIMS-0009330161 | PILGRIMS-0009330161 | 1 |
| Emails/Attachments | PILGRIMS-0009330169 | PILGRIMS-0009330174 | 6 |
| Emails/Attachments | PILGRIMS-0009330178 | PILGRIMS-0009330180 | 3 |
| Emails/Attachments | PILGRIMS-0009330182 | PILGRIMS-0009330182 | 1 |
| Emails/Attachments | PILGRIMS-0009330184 | PILGRIMS-0009330185 | 2 |
| Emails/Attachments | PILGRIMS-0009330189 | PILGRIMS-0009330197 | 4 |
| Emails/Attachments | PILGRIMS-0009330199 | PILGRIMS-0009330199 | 1 |
| Emails/Attachments | PILGRIMS-0009330206 | PILGRIMS-0009330209 | 2 |
| Emails/Attachments | PILGRIMS-0009330220 | PILGRIMS-0009330222 | 3 |
| Emails/Attachments | PILGRIMS-0009330233 | PILGRIMS-0009330235 | 2 |
| Emails/Attachments | PILGRIMS-0009330237 | PILGRIMS-0009330246 | 7 |
| Emails/Attachments | PILGRIMS-0009330249 | PILGRIMS-0009330258 | 10 |
| Emails/Attachments | PILGRIMS-0009330260 | PILGRIMS-0009330268 | 9 |
| Emails/Attachments | PILGRIMS-0009330275 | PILGRIMS-0009330322 | 3 |
| Emails/Attachments | PILGRIMS-0009330325 | PILGRIMS-0009330346 | 21 |
| Emails/Attachments | PILGRIMS-0009330348 | PILGRIMS-0009330363 | 10 |
| Emails/Attachments | PILGRIMS-0009330373 | PILGRIMS-0009330391 | 7 |
| Emails/Attachments | PILGRIMS-0009330396 | PILGRIMS-0009330408 | 11 |
| Emails/Attachments | PILGRIMS-0009330413 | PILGRIMS-0009330431 | 18 |
| Emails/Attachments | PILGRIMS-0009330434 | PILGRIMS-0009330436 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009330438 | PILGRIMS-0009330438 | 1 |
| Emails/Attachments | PILGRIMS-0009330440 | PILGRIMS-0009330442 | 3 |
| Emails/Attachments | PILGRIMS-0009330447 | PILGRIMS-0009330447 | 1 |
| Emails/Attachments | PILGRIMS-0009330449 | PILGRIMS-0009330463 | 12 |
| Emails/Attachments | PILGRIMS-0009330466 | PILGRIMS-0009330492 | 22 |
| Emails/Attachments | PILGRIMS-0009330495 | PILGRIMS-0009330502 | 8 |
| Emails/Attachments | PILGRIMS-0009330504 | PILGRIMS-0009330505 | 2 |
| Emails/Attachments | PILGRIMS-0009330508 | PILGRIMS-0009330508 | 1 |
| Emails/Attachments | PILGRIMS-0009330511 | PILGRIMS-0009330525 | 12 |
| Emails/Attachments | PILGRIMS-0009330528 | PILGRIMS-0009330537 | 8 |
| Emails/Attachments | PILGRIMS-0009330544 | PILGRIMS-0009330557 | 13 |
| Emails/Attachments | PILGRIMS-0009330561 | PILGRIMS-0009330581 | 16 |
| Emails/Attachments | PILGRIMS-0009330587 | PILGRIMS-0009330593 | 7 |
| Emails/Attachments | PILGRIMS-0009330608 | PILGRIMS-0009330608 | 1 |
| Emails/Attachments | PILGRIMS-0009330621 | PILGRIMS-0009330628 | 7 |
| Emails/Attachments | PILGRIMS-0009330631 | PILGRIMS-0009330656 | 17 |
| Emails/Attachments | PILGRIMS-0009330660 | PILGRIMS-0009330664 | 4 |
| Emails/Attachments | PILGRIMS-0009330669 | PILGRIMS-0009330672 | 4 |
| Emails/Attachments | PILGRIMS-0009330675 | PILGRIMS-0009330683 | 9 |
| Emails/Attachments | PILGRIMS-0009330686 | PILGRIMS-0009330689 | 4 |
| Emails/Attachments | PILGRIMS-0009330695 | PILGRIMS-0009330695 | 1 |
| Emails/Attachments | PILGRIMS-0009330703 | PILGRIMS-0009330721 | 16 |
| Emails/Attachments | PILGRIMS-0009330723 | PILGRIMS-0009330732 | 4 |
| Emails/Attachments | PILGRIMS-0009330734 | PILGRIMS-0009330737 | 4 |
| Emails/Attachments | PILGRIMS-0009330739 | PILGRIMS-0009330740 | 2 |
| Emails/Attachments | PILGRIMS-0009330743 | PILGRIMS-0009330748 | 6 |
| Emails/Attachments | PILGRIMS-0009330753 | PILGRIMS-0009330769 | 17 |
| Emails/Attachments | PILGRIMS-0009330780 | PILGRIMS-0009330781 | 2 |
| Emails/Attachments | PILGRIMS-0009330787 | PILGRIMS-0009330788 | 2 |
| Emails/Attachments | PILGRIMS-0009330791 | PILGRIMS-0009330820 | 25 |
| Emails/Attachments | PILGRIMS-0009330824 | PILGRIMS-0009330825 | 2 |
| Emails/Attachments | PILGRIMS-0009330827 | PILGRIMS-0009330828 | 1 |
| Emails/Attachments | PILGRIMS-0009330835 | PILGRIMS-0009330848 | 12 |
| Emails/Attachments | PILGRIMS-0009330850 | PILGRIMS-0009330853 | 3 |
| Emails/Attachments | PILGRIMS-0009330855 | PILGRIMS-0009330871 | 10 |
| Emails/Attachments | PILGRIMS-0009330876 | PILGRIMS-0009330878 | 3 |
| Emails/Attachments | PILGRIMS-0009330881 | PILGRIMS-0009330896 | 12 |
| Emails/Attachments | PILGRIMS-0009330899 | PILGRIMS-0009330900 | 2 |
| Emails/Attachments | PILGRIMS-0009330903 | PILGRIMS-0009330916 | 13 |
| Emails/Attachments | PILGRIMS-0009330920 | PILGRIMS-0009330920 | 1 |
| Emails/Attachments | PILGRIMS-0009330924 | PILGRIMS-0009330939 | 13 |
| Emails/Attachments | PILGRIMS-0009330944 | PILGRIMS-0009330944 | 1 |
| Emails/Attachments | PILGRIMS-0009330953 | PILGRIMS-0009330960 | 7 |
| Emails/Attachments | PILGRIMS-0009330962 | PILGRIMS-0009330966 | 4 |
| Emails/Attachments | PILGRIMS-0009330968 | PILGRIMS-0009330974 | 7 |
| Emails/Attachments | PILGRIMS-0009330976 | PILGRIMS-0009330982 | 6 |
| Emails/Attachments | PILGRIMS-0009330984 | PILGRIMS-0009331030 | 31 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009331041 | PILGRIMS-0009331045 | 5 |
| Emails/Attachments | PILGRIMS-0009331052 | PILGRIMS-0009331057 | 5 |
| Emails/Attachments | PILGRIMS-0009331059 | PILGRIMS-0009331062 | 4 |
| Emails/Attachments | PILGRIMS-0009331064 | PILGRIMS-0009331065 | 2 |
| Emails/Attachments | PILGRIMS-0009331072 | PILGRIMS-0009331078 | 4 |
| Emails/Attachments | PILGRIMS-0009331080 | PILGRIMS-0009332344 | 908 |
| Emails/Attachments | PILGRIMS-0009332347 | PILGRIMS-0009332352 | 5 |
| Emails/Attachments | PILGRIMS-0009332354 | PILGRIMS-0009332354 | 1 |
| Emails/Attachments | PILGRIMS-0009332474 | PILGRIMS-0009332506 | 4 |
| Emails/Attachments | PILGRIMS-0009332511 | PILGRIMS-0009332512 | 2 |
| Emails/Attachments | PILGRIMS-0009332518 | PILGRIMS-0009332518 | 1 |
| Emails/Attachments | PILGRIMS-0009332541 | PILGRIMS-0009332541 | 1 |
| Emails/Attachments | PILGRIMS-0009332560 | PILGRIMS-0009332561 | 2 |
| Emails/Attachments | PILGRIMS-0009332565 | PILGRIMS-0009332565 | 1 |
| Emails/Attachments | PILGRIMS-0009332570 | PILGRIMS-0009332570 | 1 |
| Emails/Attachments | PILGRIMS-0009332581 | PILGRIMS-0009332582 | 2 |
| Emails/Attachments | PILGRIMS-0009332588 | PILGRIMS-0009332591 | 4 |
| Emails/Attachments | PILGRIMS-0009332597 | PILGRIMS-0009332598 | 2 |
| Emails/Attachments | PILGRIMS-0009332600 | PILGRIMS-0009332600 | 1 |
| Emails/Attachments | PILGRIMS-0009332602 | PILGRIMS-0009332602 | 1 |
| Emails/Attachments | PILGRIMS-0009332606 | PILGRIMS-0009332606 | 1 |
| Emails/Attachments | PILGRIMS-0009332627 | PILGRIMS-0009332630 | 2 |
| Emails/Attachments | PILGRIMS-0009332639 | PILGRIMS-0009332643 | 4 |
| Emails/Attachments | PILGRIMS-0009332645 | PILGRIMS-0009332645 | 1 |
| Emails/Attachments | PILGRIMS-0009332648 | PILGRIMS-0009332648 | 1 |
| Emails/Attachments | PILGRIMS-0009332654 | PILGRIMS-0009332655 | 2 |
| Emails/Attachments | PILGRIMS-0009332657 | PILGRIMS-0009332658 | 2 |
| Emails/Attachments | PILGRIMS-0009332661 | PILGRIMS-0009332661 | 1 |
| Emails/Attachments | PILGRIMS-0009332709 | PILGRIMS-0009332709 | 1 |
| Emails/Attachments | PILGRIMS-0009332712 | PILGRIMS-0009332713 | 1 |
| Emails/Attachments | PILGRIMS-0009332753 | PILGRIMS-0009332755 | 3 |
| Emails/Attachments | PILGRIMS-0009332759 | PILGRIMS-0009332759 | 1 |
| Emails/Attachments | PILGRIMS-0009332761 | PILGRIMS-0009332762 | 2 |
| Emails/Attachments | PILGRIMS-0009332765 | PILGRIMS-0009332766 | 2 |
| Emails/Attachments | PILGRIMS-0009332794 | PILGRIMS-0009332807 | 12 |
| Emails/Attachments | PILGRIMS-0009332810 | PILGRIMS-0009332811 | 2 |
| Emails/Attachments | PILGRIMS-0009332828 | PILGRIMS-0009332833 | 6 |
| Emails/Attachments | PILGRIMS-0009332845 | PILGRIMS-0009332845 | 1 |
| Emails/Attachments | PILGRIMS-0009332849 | PILGRIMS-0009332849 | 1 |
| Emails/Attachments | PILGRIMS-0009332954 | PILGRIMS-0009333004 | 3 |
| Emails/Attachments | PILGRIMS-0009333007 | PILGRIMS-0009333007 | 1 |
| Emails/Attachments | PILGRIMS-0009333016 | PILGRIMS-0009333016 | 1 |
| Emails/Attachments | PILGRIMS-0009333019 | PILGRIMS-0009333019 | 1 |
| Emails/Attachments | PILGRIMS-0009333026 | PILGRIMS-0009333027 | 2 |
| Emails/Attachments | PILGRIMS-0009333045 | PILGRIMS-0009333046 | 2 |
| Emails/Attachments | PILGRIMS-0009333053 | PILGRIMS-0009333053 | 1 |
| Emails/Attachments | PILGRIMS-0009333105 | PILGRIMS-0009333105 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009333117 | PILGRIMS-0009333118 | 1 |
| Emails/Attachments | PILGRIMS-0009333123 | PILGRIMS-0009333123 | 1 |
| Emails/Attachments | PILGRIMS-0009333230 | PILGRIMS-0009333230 | 1 |
| Emails/Attachments | PILGRIMS-0009333249 | PILGRIMS-0009333249 | 1 |
| Emails/Attachments | PILGRIMS-0009333255 | PILGRIMS-0009333262 | 3 |
| Emails/Attachments | PILGRIMS-0009333292 | PILGRIMS-0009333292 | 1 |
| Emails/Attachments | PILGRIMS-0009333331 | PILGRIMS-0009333331 | 1 |
| Emails/Attachments | PILGRIMS-0009333334 | PILGRIMS-0009333339 | 6 |
| Emails/Attachments | PILGRIMS-0009333349 | PILGRIMS-0009333349 | 1 |
| Emails/Attachments | PILGRIMS-0009333359 | PILGRIMS-0009333359 | 1 |
| Emails/Attachments | PILGRIMS-0009333369 | PILGRIMS-0009333370 | 2 |
| Emails/Attachments | PILGRIMS-0009333373 | PILGRIMS-0009333378 | 3 |
| Emails/Attachments | PILGRIMS-0009333399 | PILGRIMS-0009333399 | 1 |
| Emails/Attachments | PILGRIMS-0009333401 | PILGRIMS-0009333401 | 1 |
| Emails/Attachments | PILGRIMS-0009333407 | PILGRIMS-0009333415 | 9 |
| Emails/Attachments | PILGRIMS-0009333435 | PILGRIMS-0009333436 | 2 |
| Emails/Attachments | PILGRIMS-0009333444 | PILGRIMS-0009333444 | 1 |
| Emails/Attachments | PILGRIMS-0009333452 | PILGRIMS-0009333452 | 1 |
| Emails/Attachments | PILGRIMS-0009333455 | PILGRIMS-0009333455 | 1 |
| Emails/Attachments | PILGRIMS-0009333458 | PILGRIMS-0009333460 | 3 |
| Emails/Attachments | PILGRIMS-0009333489 | PILGRIMS-0009333491 | 3 |
| Emails/Attachments | PILGRIMS-0009333517 | PILGRIMS-0009333517 | 1 |
| Emails/Attachments | PILGRIMS-0009333520 | PILGRIMS-0009333529 | 8 |
| Emails/Attachments | PILGRIMS-0009333535 | PILGRIMS-0009333535 | 1 |
| Emails/Attachments | PILGRIMS-0009333538 | PILGRIMS-0009333538 | 1 |
| Emails/Attachments | PILGRIMS-0009333550 | PILGRIMS-0009333550 | 1 |
| Emails/Attachments | PILGRIMS-0009333557 | PILGRIMS-0009333564 | 5 |
| Emails/Attachments | PILGRIMS-0009333632 | PILGRIMS-0009333694 | 4 |
| Emails/Attachments | PILGRIMS-0009333699 | PILGRIMS-0009333699 | 1 |
| Emails/Attachments | PILGRIMS-0009333720 | PILGRIMS-0009333723 | 4 |
| Emails/Attachments | PILGRIMS-0009333729 | PILGRIMS-0009333729 | 1 |
| Emails/Attachments | PILGRIMS-0009333740 | PILGRIMS-0009333741 | 2 |
| Emails/Attachments | PILGRIMS-0009333746 | PILGRIMS-0009333746 | 1 |
| Emails/Attachments | PILGRIMS-0009333757 | PILGRIMS-0009333759 | 3 |
| Emails/Attachments | PILGRIMS-0009333762 | PILGRIMS-0009333762 | 1 |
| Emails/Attachments | PILGRIMS-0009333765 | PILGRIMS-0009333767 | 3 |
| Emails/Attachments | PILGRIMS-0009333800 | PILGRIMS-0009333800 | 1 |
| Emails/Attachments | PILGRIMS-0009333807 | PILGRIMS-0009333808 | 2 |
| Emails/Attachments | PILGRIMS-0009333820 | PILGRIMS-0009333824 | 5 |
| Emails/Attachments | PILGRIMS-0009333828 | PILGRIMS-0009333831 | 4 |
| Emails/Attachments | PILGRIMS-0009333855 | PILGRIMS-0009333858 | 4 |
| Emails/Attachments | PILGRIMS-0009333863 | PILGRIMS-0009333865 | 2 |
| Emails/Attachments | PILGRIMS-0009333869 | PILGRIMS-0009333870 | 2 |
| Emails/Attachments | PILGRIMS-0009333927 | PILGRIMS-0009333950 | 21 |
| Emails/Attachments | PILGRIMS-0009333960 | PILGRIMS-0009333960 | 1 |
| Emails/Attachments | PILGRIMS-0009333968 | PILGRIMS-0009333968 | 1 |
| Emails/Attachments | PILGRIMS-0009333971 | PILGRIMS-0009333971 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009333995 | PILGRIMS-0009333996 | 1 |
| Emails/Attachments | PILGRIMS-0009334000 | PILGRIMS-0009334000 | 1 |
| Emails/Attachments | PILGRIMS-0009334004 | PILGRIMS-0009334004 | 1 |
| Emails/Attachments | PILGRIMS-0009334042 | PILGRIMS-0009334045 | 3 |
| Emails/Attachments | PILGRIMS-0009334062 | PILGRIMS-0009334062 | 1 |
| Emails/Attachments | PILGRIMS-0009334065 | PILGRIMS-0009334065 | 1 |
| Emails/Attachments | PILGRIMS-0009334071 | PILGRIMS-0009334080 | 3 |
| Emails/Attachments | PILGRIMS-0009334085 | PILGRIMS-0009334088 | 2 |
| Emails/Attachments | PILGRIMS-0009334092 | PILGRIMS-0009334092 | 1 |
| Emails/Attachments | PILGRIMS-0009334095 | PILGRIMS-0009334095 | 1 |
| Emails/Attachments | PILGRIMS-0009334113 | PILGRIMS-0009334113 | 1 |
| Emails/Attachments | PILGRIMS-0009334116 | PILGRIMS-0009334121 | 6 |
| Emails/Attachments | PILGRIMS-0009334124 | PILGRIMS-0009334127 | 4 |
| Emails/Attachments | PILGRIMS-0009334134 | PILGRIMS-0009334137 | 4 |
| Emails/Attachments | PILGRIMS-0009334141 | PILGRIMS-0009334141 | 1 |
| Emails/Attachments | PILGRIMS-0009334154 | PILGRIMS-0009334154 | 1 |
| Emails/Attachments | PILGRIMS-0009334158 | PILGRIMS-0009334159 | 2 |
| Emails/Attachments | PILGRIMS-0009334163 | PILGRIMS-0009334164 | 2 |
| Emails/Attachments | PILGRIMS-0009334168 | PILGRIMS-0009334169 | 2 |
| Emails/Attachments | PILGRIMS-0009334188 | PILGRIMS-0009334191 | 4 |
| Emails/Attachments | PILGRIMS-0009334193 | PILGRIMS-0009334193 | 1 |
| Emails/Attachments | PILGRIMS-0009334198 | PILGRIMS-0009334198 | 1 |
| Emails/Attachments | PILGRIMS-0009334207 | PILGRIMS-0009334207 | 1 |
| Emails/Attachments | PILGRIMS-0009334214 | PILGRIMS-0009334214 | 1 |
| Emails/Attachments | PILGRIMS-0009334217 | PILGRIMS-0009334217 | 1 |
| Emails/Attachments | PILGRIMS-0009334223 | PILGRIMS-0009334224 | 2 |
| Emails/Attachments | PILGRIMS-0009334226 | PILGRIMS-0009334227 | 2 |
| Emails/Attachments | PILGRIMS-0009334233 | PILGRIMS-0009334235 | 3 |
| Emails/Attachments | PILGRIMS-0009334240 | PILGRIMS-0009334242 | 3 |
| Emails/Attachments | PILGRIMS-0009334245 | PILGRIMS-0009334246 | 2 |
| Emails/Attachments | PILGRIMS-0009334248 | PILGRIMS-0009334248 | 1 |
| Emails/Attachments | PILGRIMS-0009334251 | PILGRIMS-0009334255 | 5 |
| Emails/Attachments | PILGRIMS-0009334260 | PILGRIMS-0009334260 | 1 |
| Emails/Attachments | PILGRIMS-0009334272 | PILGRIMS-0009334272 | 1 |
| Emails/Attachments | PILGRIMS-0009334279 | PILGRIMS-0009334279 | 1 |
| Emails/Attachments | PILGRIMS-0009334290 | PILGRIMS-0009334290 | 1 |
| Emails/Attachments | PILGRIMS-0009334299 | PILGRIMS-0009334299 | 1 |
| Emails/Attachments | PILGRIMS-0009334304 | PILGRIMS-0009334307 | 4 |
| Emails/Attachments | PILGRIMS-0009334311 | PILGRIMS-0009334311 | 1 |
| Emails/Attachments | PILGRIMS-0009334323 | PILGRIMS-0009334323 | 1 |
| Emails/Attachments | PILGRIMS-0009334328 | PILGRIMS-0009334329 | 2 |
| Emails/Attachments | PILGRIMS-0009334333 | PILGRIMS-0009334337 | 4 |
| Emails/Attachments | PILGRIMS-0009334339 | PILGRIMS-0009334340 | 2 |
| Emails/Attachments | PILGRIMS-0009334343 | PILGRIMS-0009334343 | 1 |
| Emails/Attachments | PILGRIMS-0009334345 | PILGRIMS-0009334345 | 1 |
| Emails/Attachments | PILGRIMS-0009334355 | PILGRIMS-0009334356 | 2 |
| Emails/Attachments | PILGRIMS-0009334360 | PILGRIMS-0009334362 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009334374 | PILGRIMS-0009334374 | 1 |
| Emails/Attachments | PILGRIMS-0009334382 | PILGRIMS-0009334383 | 2 |
| Emails/Attachments | PILGRIMS-0009334395 | PILGRIMS-0009334395 | 1 |
| Emails/Attachments | PILGRIMS-0009334406 | PILGRIMS-0009334406 | 1 |
| Emails/Attachments | PILGRIMS-0009334409 | PILGRIMS-0009334410 | 2 |
| Emails/Attachments | PILGRIMS-0009334429 | PILGRIMS-0009334429 | 1 |
| Emails/Attachments | PILGRIMS-0009334431 | PILGRIMS-0009334431 | 1 |
| Emails/Attachments | PILGRIMS-0009334447 | PILGRIMS-0009334447 | 1 |
| Emails/Attachments | PILGRIMS-0009334455 | PILGRIMS-0009334455 | 1 |
| Emails/Attachments | PILGRIMS-0009334457 | PILGRIMS-0009334457 | 1 |
| Emails/Attachments | PILGRIMS-0009334463 | PILGRIMS-0009334464 | 2 |
| Emails/Attachments | PILGRIMS-0009334471 | PILGRIMS-0009334479 | 6 |
| Emails/Attachments | PILGRIMS-0009334486 | PILGRIMS-0009334488 | 2 |
| Emails/Attachments | PILGRIMS-0009334499 | PILGRIMS-0009334499 | 1 |
| Emails/Attachments | PILGRIMS-0009334516 | PILGRIMS-0009334520 | 5 |
| Emails/Attachments | PILGRIMS-0009334524 | PILGRIMS-0009334524 | 1 |
| Emails/Attachments | PILGRIMS-0009334526 | PILGRIMS-0009334526 | 1 |
| Emails/Attachments | PILGRIMS-0009334530 | PILGRIMS-0009334530 | 1 |
| Emails/Attachments | PILGRIMS-0009334536 | PILGRIMS-0009334536 | 1 |
| Emails/Attachments | PILGRIMS-0009334541 | PILGRIMS-0009334541 | 1 |
| Emails/Attachments | PILGRIMS-0009334544 | PILGRIMS-0009334547 | 4 |
| Emails/Attachments | PILGRIMS-0009334550 | PILGRIMS-0009334551 | 2 |
| Emails/Attachments | PILGRIMS-0009334559 | PILGRIMS-0009334559 | 1 |
| Emails/Attachments | PILGRIMS-0009334561 | PILGRIMS-0009334561 | 1 |
| Emails/Attachments | PILGRIMS-0009334578 | PILGRIMS-0009334578 | 1 |
| Emails/Attachments | PILGRIMS-0009334598 | PILGRIMS-0009334600 | 3 |
| Emails/Attachments | PILGRIMS-0009334612 | PILGRIMS-0009334612 | 1 |
| Emails/Attachments | PILGRIMS-0009334617 | PILGRIMS-0009334618 | 2 |
| Emails/Attachments | PILGRIMS-0009334626 | PILGRIMS-0009334627 | 2 |
| Emails/Attachments | PILGRIMS-0009334652 | PILGRIMS-0009334658 | 4 |
| Emails/Attachments | PILGRIMS-0009334665 | PILGRIMS-0009334665 | 1 |
| Emails/Attachments | PILGRIMS-0009334676 | PILGRIMS-0009334676 | 1 |
| Emails/Attachments | PILGRIMS-0009334683 | PILGRIMS-0009334683 | 1 |
| Emails/Attachments | PILGRIMS-0009334687 | PILGRIMS-0009334687 | 1 |
| Emails/Attachments | PILGRIMS-0009334693 | PILGRIMS-0009334693 | 1 |
| Emails/Attachments | PILGRIMS-0009334703 | PILGRIMS-0009334707 | 4 |
| Emails/Attachments | PILGRIMS-0009334715 | PILGRIMS-0009334717 | 1 |
| Emails/Attachments | PILGRIMS-0009334720 | PILGRIMS-0009334720 | 1 |
| Emails/Attachments | PILGRIMS-0009334749 | PILGRIMS-0009334752 | 4 |
| Emails/Attachments | PILGRIMS-0009334764 | PILGRIMS-0009334764 | 1 |
| Emails/Attachments | PILGRIMS-0009334770 | PILGRIMS-0009334770 | 1 |
| Emails/Attachments | PILGRIMS-0009334774 | PILGRIMS-0009334775 | 2 |
| Emails/Attachments | PILGRIMS-0009334781 | PILGRIMS-0009334781 | 1 |
| Emails/Attachments | PILGRIMS-0009334794 | PILGRIMS-0009334795 | 2 |
| Emails/Attachments | PILGRIMS-0009334801 | PILGRIMS-0009334804 | 3 |
| Emails/Attachments | PILGRIMS-0009334817 | PILGRIMS-0009334822 | 5 |
| Emails/Attachments | PILGRIMS-0009334825 | PILGRIMS-0009334835 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009334845 | PILGRIMS-0009334846 | 2 |
| Emails/Attachments | PILGRIMS-0009334854 | PILGRIMS-0009334856 | 3 |
| Emails/Attachments | PILGRIMS-0009334858 | PILGRIMS-0009334859 | 2 |
| Emails/Attachments | PILGRIMS-0009334867 | PILGRIMS-0009334867 | 1 |
| Emails/Attachments | PILGRIMS-0009334873 | PILGRIMS-0009334875 | 3 |
| Emails/Attachments | PILGRIMS-0009334914 | PILGRIMS-0009334914 | 1 |
| Emails/Attachments | PILGRIMS-0009334919 | PILGRIMS-0009334920 | 2 |
| Emails/Attachments | PILGRIMS-0009334932 | PILGRIMS-0009334932 | 1 |
| Emails/Attachments | PILGRIMS-0009334935 | PILGRIMS-0009334936 | 1 |
| Emails/Attachments | PILGRIMS-0009334964 | PILGRIMS-0009334981 | 5 |
| Emails/Attachments | PILGRIMS-0009334984 | PILGRIMS-0009334986 | 2 |
| Emails/Attachments | PILGRIMS-0009334988 | PILGRIMS-0009334991 | 4 |
| Emails/Attachments | PILGRIMS-0009334999 | PILGRIMS-0009335000 | 2 |
| Emails/Attachments | PILGRIMS-0009335002 | PILGRIMS-0009335007 | 2 |
| Emails/Attachments | PILGRIMS-0009335014 | PILGRIMS-0009335014 | 1 |
| Emails/Attachments | PILGRIMS-0009335019 | PILGRIMS-0009335019 | 1 |
| Emails/Attachments | PILGRIMS-0009335023 | PILGRIMS-0009335023 | 1 |
| Emails/Attachments | PILGRIMS-0009335033 | PILGRIMS-0009335033 | 1 |
| Emails/Attachments | PILGRIMS-0009335036 | PILGRIMS-0009335037 | 2 |
| Emails/Attachments | PILGRIMS-0009335043 | PILGRIMS-0009335045 | 3 |
| Emails/Attachments | PILGRIMS-0009335048 | PILGRIMS-0009335050 | 2 |
| Emails/Attachments | PILGRIMS-0009335056 | PILGRIMS-0009335056 | 1 |
| Emails/Attachments | PILGRIMS-0009335060 | PILGRIMS-0009335060 | 1 |
| Emails/Attachments | PILGRIMS-0009335065 | PILGRIMS-0009335066 | 2 |
| Emails/Attachments | PILGRIMS-0009335076 | PILGRIMS-0009335076 | 1 |
| Emails/Attachments | PILGRIMS-0009335100 | PILGRIMS-0009335100 | 1 |
| Emails/Attachments | PILGRIMS-0009335106 | PILGRIMS-0009335108 | 3 |
| Emails/Attachments | PILGRIMS-0009335113 | PILGRIMS-0009335116 | 4 |
| Emails/Attachments | PILGRIMS-0009335121 | PILGRIMS-0009335121 | 1 |
| Emails/Attachments | PILGRIMS-0009335123 | PILGRIMS-0009335123 | 1 |
| Emails/Attachments | PILGRIMS-0009335125 | PILGRIMS-0009335125 | 1 |
| Emails/Attachments | PILGRIMS-0009335134 | PILGRIMS-0009335134 | 1 |
| Emails/Attachments | PILGRIMS-0009335136 | PILGRIMS-0009335137 | 2 |
| Emails/Attachments | PILGRIMS-0009335151 | PILGRIMS-0009335151 | 1 |
| Emails/Attachments | PILGRIMS-0009335154 | PILGRIMS-0009335155 | 2 |
| Emails/Attachments | PILGRIMS-0009335175 | PILGRIMS-0009335179 | 4 |
| Emails/Attachments | PILGRIMS-0009335193 | PILGRIMS-0009335193 | 1 |
| Emails/Attachments | PILGRIMS-0009335201 | PILGRIMS-0009335204 | 2 |
| Emails/Attachments | PILGRIMS-0009335212 | PILGRIMS-0009335215 | 4 |
| Emails/Attachments | PILGRIMS-0009335217 | PILGRIMS-0009335220 | 4 |
| Emails/Attachments | PILGRIMS-0009335227 | PILGRIMS-0009335228 | 2 |
| Emails/Attachments | PILGRIMS-0009335232 | PILGRIMS-0009335234 | 3 |
| Emails/Attachments | PILGRIMS-0009335250 | PILGRIMS-0009335251 | 2 |
| Emails/Attachments | PILGRIMS-0009335254 | PILGRIMS-0009335254 | 1 |
| Emails/Attachments | PILGRIMS-0009335256 | PILGRIMS-0009335256 | 1 |
| Emails/Attachments | PILGRIMS-0009335261 | PILGRIMS-0009335263 | 3 |
| Emails/Attachments | PILGRIMS-0009335266 | PILGRIMS-0009335267 | 2 |

| Emails/Attachments | PILGRIMS-0009335275 | PILGRIMS-0009335275 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009335298 | PILGRIMS-0009335298 | 1 |
| Emails/Attachments | PILGRIMS-0009335303 | PILGRIMS-0009335304 | 2 |
| Emails/Attachments | PILGRIMS-0009335311 | PILGRIMS-0009335315 | 4 |
| Emails/Attachments | PILGRIMS-0009335327 | PILGRIMS-0009335327 | 1 |
| Emails/Attachments | PILGRIMS-0009335330 | PILGRIMS-0009335332 | 2 |
| Emails/Attachments | PILGRIMS-0009335338 | PILGRIMS-0009335338 | 1 |
| Emails/Attachments | PILGRIMS-0009335345 | PILGRIMS-0009335345 | 1 |
| Emails/Attachments | PILGRIMS-0009335355 | PILGRIMS-0009335355 | 1 |
| Emails/Attachments | PILGRIMS-0009335366 | PILGRIMS-0009335367 | 2 |
| Emails/Attachments | PILGRIMS-0009335382 | PILGRIMS-0009335382 | 1 |
| Emails/Attachments | PILGRIMS-0009335387 | PILGRIMS-0009335388 | 2 |
| Emails/Attachments | PILGRIMS-0009335390 | PILGRIMS-0009335390 | 1 |
| Emails/Attachments | PILGRIMS-0009335392 | PILGRIMS-0009335394 | 3 |
| Emails/Attachments | PILGRIMS-0009335396 | PILGRIMS-0009335396 | 1 |
| Emails/Attachments | PILGRIMS-0009335404 | PILGRIMS-0009335404 | 1 |
| Emails/Attachments | PILGRIMS-0009335406 | PILGRIMS-0009335406 | 1 |
| Emails/Attachments | PILGRIMS-0009335409 | PILGRIMS-0009335414 | 6 |
| Emails/Attachments | PILGRIMS-0009335416 | PILGRIMS-0009335416 | 1 |
| Emails/Attachments | PILGRIMS-0009335426 | PILGRIMS-0009335426 | 1 |
| Emails/Attachments | PILGRIMS-0009335429 | PILGRIMS-0009335430 | 1 |
| Emails/Attachments | PILGRIMS-0009335446 | PILGRIMS-0009335447 | 2 |
| Emails/Attachments | PILGRIMS-0009335450 | PILGRIMS-0009335450 | 1 |
| Emails/Attachments | PILGRIMS-0009335452 | PILGRIMS-0009335453 | 2 |
| Emails/Attachments | PILGRIMS-0009335456 | PILGRIMS-0009335456 | 1 |
| Emails/Attachments | PILGRIMS-0009335459 | PILGRIMS-0009335460 | 2 |
| Emails/Attachments | PILGRIMS-0009335463 | PILGRIMS-0009335463 | 1 |
| Emails/Attachments | PILGRIMS-0009335471 | PILGRIMS-0009335471 | 1 |
| Emails/Attachments | PILGRIMS-0009335485 | PILGRIMS-0009335485 | 1 |
| Emails/Attachments | PILGRIMS-0009335489 | PILGRIMS-0009335490 | 2 |
| Emails/Attachments | PILGRIMS-0009335508 | PILGRIMS-0009335508 | 1 |
| Emails/Attachments | PILGRIMS-0009335512 | PILGRIMS-0009335513 | 2 |
| Emails/Attachments | PILGRIMS-0009335517 | PILGRIMS-0009335517 | 1 |
| Emails/Attachments | PILGRIMS-0009335530 | PILGRIMS-0009335530 | 1 |
| Emails/Attachments | PILGRIMS-0009335548 | PILGRIMS-0009335549 | 2 |
| Emails/Attachments | PILGRIMS-0009335551 | PILGRIMS-0009335555 | 5 |
| Emails/Attachments | PILGRIMS-0009335559 | PILGRIMS-0009335561 | 3 |
| Emails/Attachments | PILGRIMS-0009335572 | PILGRIMS-0009335573 | 2 |
| Emails/Attachments | PILGRIMS-0009335576 | PILGRIMS-0009335576 | 1 |
| Emails/Attachments | PILGRIMS-0009335579 | PILGRIMS-0009335579 | 1 |
| Emails/Attachments | PILGRIMS-0009335583 | PILGRIMS-0009335594 | 2 |
| Emails/Attachments | PILGRIMS-0009335599 | PILGRIMS-0009335599 | 1 |
| Emails/Attachments | PILGRIMS-0009335606 | PILGRIMS-0009335607 | 2 |
| Emails/Attachments | PILGRIMS-0009335629 | PILGRIMS-0009335634 | 6 |
| Emails/Attachments | PILGRIMS-0009335653 | PILGRIMS-0009335655 | 3 |
| Emails/Attachments | PILGRIMS-0009335663 | PILGRIMS-0009335666 | 2 |
| Emails/Attachments | PILGRIMS-0009335668 | PILGRIMS-0009335672 | 5 |

| Emails/Attachments | PILGRIMS-0009335678 | PILGRIMS-0009335678 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009335683 | PILGRIMS-0009335684 | 2 |
| Emails/Attachments | PILGRIMS-0009335688 | PILGRIMS-0009335688 | 1 |
| Emails/Attachments | PILGRIMS-0009335708 | PILGRIMS-0009335710 | 3 |
| Emails/Attachments | PILGRIMS-0009335713 | PILGRIMS-0009335713 | 1 |
| Emails/Attachments | PILGRIMS-0009335729 | PILGRIMS-0009335733 | 5 |
| Emails/Attachments | PILGRIMS-0009335747 | PILGRIMS-0009335748 | 2 |
| Emails/Attachments | PILGRIMS-0009335755 | PILGRIMS-0009335756 | 2 |
| Emails/Attachments | PILGRIMS-0009335760 | PILGRIMS-0009335761 | 2 |
| Emails/Attachments | PILGRIMS-0009335763 | PILGRIMS-0009335763 | 1 |
| Emails/Attachments | PILGRIMS-0009335770 | PILGRIMS-0009335770 | 1 |
| Emails/Attachments | PILGRIMS-0009335775 | PILGRIMS-0009335775 | 1 |
| Emails/Attachments | PILGRIMS-0009335782 | PILGRIMS-0009335791 | 7 |
| Emails/Attachments | PILGRIMS-0009335796 | PILGRIMS-0009335797 | 2 |
| Emails/Attachments | PILGRIMS-0009335801 | PILGRIMS-0009335801 | 1 |
| Emails/Attachments | PILGRIMS-0009335809 | PILGRIMS-0009335809 | 1 |
| Emails/Attachments | PILGRIMS-0009335818 | PILGRIMS-0009335818 | 1 |
| Emails/Attachments | PILGRIMS-0009335827 | PILGRIMS-0009335829 | 3 |
| Emails/Attachments | PILGRIMS-0009335904 | PILGRIMS-0009335914 | 4 |
| Emails/Attachments | PILGRIMS-0009335919 | PILGRIMS-0009335919 | 1 |
| Emails/Attachments | PILGRIMS-0009335931 | PILGRIMS-0009335938 | 2 |
| Emails/Attachments | PILGRIMS-0009335943 | PILGRIMS-0009335945 | 2 |
| Emails/Attachments | PILGRIMS-0009335952 | PILGRIMS-0009335954 | 3 |
| Emails/Attachments | PILGRIMS-0009335961 | PILGRIMS-0009335961 | 1 |
| Emails/Attachments | PILGRIMS-0009335968 | PILGRIMS-0009335975 | 3 |
| Emails/Attachments | PILGRIMS-0009335978 | PILGRIMS-0009335979 | 2 |
| Emails/Attachments | PILGRIMS-0009335982 | PILGRIMS-0009335982 | 1 |
| Emails/Attachments | PILGRIMS-0009336002 | PILGRIMS-0009336003 | 1 |
| Emails/Attachments | PILGRIMS-0009336028 | PILGRIMS-0009336030 | 3 |
| Emails/Attachments | PILGRIMS-0009336032 | PILGRIMS-0009336039 | 3 |
| Emails/Attachments | PILGRIMS-0009336056 | PILGRIMS-0009336056 | 1 |
| Emails/Attachments | PILGRIMS-0009336060 | PILGRIMS-0009336061 | 2 |
| Emails/Attachments | PILGRIMS-0009336064 | PILGRIMS-0009336065 | 2 |
| Emails/Attachments | PILGRIMS-0009336068 | PILGRIMS-0009336090 | 4 |
| Emails/Attachments | PILGRIMS-0009336094 | PILGRIMS-0009336094 | 1 |
| Emails/Attachments | PILGRIMS-0009336097 | PILGRIMS-0009336097 | 1 |
| Emails/Attachments | PILGRIMS-0009336112 | PILGRIMS-0009336112 | 1 |
| Emails/Attachments | PILGRIMS-0009336129 | PILGRIMS-0009336129 | 1 |
| Emails/Attachments | PILGRIMS-0009336139 | PILGRIMS-0009336144 | 5 |
| Emails/Attachments | PILGRIMS-0009336216 | PILGRIMS-0009336216 | 1 |
| Emails/Attachments | PILGRIMS-0009336219 | PILGRIMS-0009336221 | 3 |
| Emails/Attachments | PILGRIMS-0009336223 | PILGRIMS-0009336223 | 1 |
| Emails/Attachments | PILGRIMS-0009336239 | PILGRIMS-0009336241 | 3 |
| Emails/Attachments | PILGRIMS-0009336244 | PILGRIMS-0009336244 | 1 |
| Emails/Attachments | PILGRIMS-0009336261 | PILGRIMS-0009336261 | 1 |
| Emails/Attachments | PILGRIMS-0009336274 | PILGRIMS-0009336276 | 3 |
| Emails/Attachments | PILGRIMS-0009336279 | PILGRIMS-0009336279 | 1 |

| Emails/Attachments | PILGRIMS-0009336305 | PILGRIMS-0009336305 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009336336 | PILGRIMS-0009336363 | 25 |
| Emails/Attachments | PILGRIMS-0009336366 | PILGRIMS-0009336382 | 15 |
| Emails/Attachments | PILGRIMS-0009336385 | PILGRIMS-0009336389 | 5 |
| Emails/Attachments | PILGRIMS-0009336392 | PILGRIMS-0009336468 | 46 |
| Emails/Attachments | PILGRIMS-0009336471 | PILGRIMS-0009336506 | 32 |
| Emails/Attachments | PILGRIMS-0009336509 | PILGRIMS-0009336519 | 8 |
| Emails/Attachments | PILGRIMS-0009336522 | PILGRIMS-0009336529 | 8 |
| Emails/Attachments | PILGRIMS-0009336534 | PILGRIMS-0009336555 | 14 |
| Emails/Attachments | PILGRIMS-0009336562 | PILGRIMS-0009336569 | 7 |
| Emails/Attachments | PILGRIMS-0009336578 | PILGRIMS-0009336583 | 6 |
| Emails/Attachments | PILGRIMS-0009336586 | PILGRIMS-0009336588 | 3 |
| Emails/Attachments | PILGRIMS-0009336591 | PILGRIMS-0009336617 | 20 |
| Emails/Attachments | PILGRIMS-0009336619 | PILGRIMS-0009336627 | 6 |
| Emails/Attachments | PILGRIMS-0009336629 | PILGRIMS-0009336638 | 7 |
| Emails/Attachments | PILGRIMS-0009336640 | PILGRIMS-0009336641 | 2 |
| Emails/Attachments | PILGRIMS-0009336646 | PILGRIMS-0009336649 | 2 |
| Emails/Attachments | PILGRIMS-0009336661 | PILGRIMS-0009336661 | 1 |
| Emails/Attachments | PILGRIMS-0009336667 | PILGRIMS-0009336667 | 1 |
| Emails/Attachments | PILGRIMS-0009336694 | PILGRIMS-0009336694 | 1 |
| Emails/Attachments | PILGRIMS-0009336697 | PILGRIMS-0009336702 | 4 |
| Emails/Attachments | PILGRIMS-0009336711 | PILGRIMS-0009336713 | 3 |
| Emails/Attachments | PILGRIMS-0009336719 | PILGRIMS-0009336719 | 1 |
| Emails/Attachments | PILGRIMS-0009336735 | PILGRIMS-0009336737 | 1 |
| Emails/Attachments | PILGRIMS-0009336740 | PILGRIMS-0009336740 | 1 |
| Emails/Attachments | PILGRIMS-0009336757 | PILGRIMS-0009336773 | 14 |
| Emails/Attachments | PILGRIMS-0009336775 | PILGRIMS-0009336775 | 1 |
| Emails/Attachments | PILGRIMS-0009336805 | PILGRIMS-0009336805 | 1 |
| Emails/Attachments | PILGRIMS-0009336811 | PILGRIMS-0009336814 | 4 |
| Emails/Attachments | PILGRIMS-0009336817 | PILGRIMS-0009336817 | 1 |
| Emails/Attachments | PILGRIMS-0009336822 | PILGRIMS-0009336822 | 1 |
| Emails/Attachments | PILGRIMS-0009336824 | PILGRIMS-0009336826 | 3 |
| Emails/Attachments | PILGRIMS-0009336838 | PILGRIMS-0009336838 | 1 |
| Emails/Attachments | PILGRIMS-0009336841 | PILGRIMS-0009336844 | 2 |
| Emails/Attachments | PILGRIMS-0009336859 | PILGRIMS-0009336859 | 1 |
| Emails/Attachments | PILGRIMS-0009336861 | PILGRIMS-0009336861 | 1 |
| Emails/Attachments | PILGRIMS-0009336863 | PILGRIMS-0009336863 | 1 |
| Emails/Attachments | PILGRIMS-0009336869 | PILGRIMS-0009336873 | 4 |
| Emails/Attachments | PILGRIMS-0009336876 | PILGRIMS-0009336876 | 1 |
| Emails/Attachments | PILGRIMS-0009336879 | PILGRIMS-0009336879 | 1 |
| Emails/Attachments | PILGRIMS-0009336881 | PILGRIMS-0009336881 | 1 |
| Emails/Attachments | PILGRIMS-0009336894 | PILGRIMS-0009336901 | 5 |
| Emails/Attachments | PILGRIMS-0009336904 | PILGRIMS-0009336904 | 1 |
| Emails/Attachments | PILGRIMS-0009336946 | PILGRIMS-0009336946 | 1 |
| Emails/Attachments | PILGRIMS-0009337001 | PILGRIMS-0009337002 | 2 |
| Emails/Attachments | PILGRIMS-0009337004 | PILGRIMS-0009337004 | 1 |
| Emails/Attachments | PILGRIMS-0009337007 | PILGRIMS-0009337007 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009337009 | PILGRIMS-0009337010 | 2 |
| Emails/Attachments | PILGRIMS-0009337012 | PILGRIMS-0009337012 | 1 |
| Emails/Attachments | PILGRIMS-0009337021 | PILGRIMS-0009337021 | 1 |
| Emails/Attachments | PILGRIMS-0009337028 | PILGRIMS-0009337028 | 1 |
| Emails/Attachments | PILGRIMS-0009337031 | PILGRIMS-0009337032 | 2 |
| Emails/Attachments | PILGRIMS-0009337034 | PILGRIMS-0009337035 | 2 |
| Emails/Attachments | PILGRIMS-0009337037 | PILGRIMS-0009337040 | 4 |
| Emails/Attachments | PILGRIMS-0009337044 | PILGRIMS-0009337045 | 2 |
| Emails/Attachments | PILGRIMS-0009337047 | PILGRIMS-0009337047 | 1 |
| Emails/Attachments | PILGRIMS-0009337049 | PILGRIMS-0009337049 | 1 |
| Emails/Attachments | PILGRIMS-0009337059 | PILGRIMS-0009337059 | 1 |
| Emails/Attachments | PILGRIMS-0009337061 | PILGRIMS-0009337062 | 2 |
| Emails/Attachments | PILGRIMS-0009337073 | PILGRIMS-0009337073 | 1 |
| Emails/Attachments | PILGRIMS-0009337076 | PILGRIMS-0009337079 | 4 |
| Emails/Attachments | PILGRIMS-0009337085 | PILGRIMS-0009337086 | 2 |
| Emails/Attachments | PILGRIMS-0009337088 | PILGRIMS-0009337088 | 1 |
| Emails/Attachments | PILGRIMS-0009337090 | PILGRIMS-0009337091 | 2 |
| Emails/Attachments | PILGRIMS-0009337094 | PILGRIMS-0009337094 | 1 |
| Emails/Attachments | PILGRIMS-0009337100 | PILGRIMS-0009337102 | 2 |
| Emails/Attachments | PILGRIMS-0009337120 | PILGRIMS-0009337120 | 1 |
| Emails/Attachments | PILGRIMS-0009337129 | PILGRIMS-0009337129 | 1 |
| Emails/Attachments | PILGRIMS-0009337133 | PILGRIMS-0009337135 | 2 |
| Emails/Attachments | PILGRIMS-0009337140 | PILGRIMS-0009337142 | 2 |
| Emails/Attachments | PILGRIMS-0009337166 | PILGRIMS-0009337177 | 3 |
| Emails/Attachments | PILGRIMS-0009337185 | PILGRIMS-0009337197 | 5 |
| Emails/Attachments | PILGRIMS-0009337224 | PILGRIMS-0009337225 | 2 |
| Emails/Attachments | PILGRIMS-0009337228 | PILGRIMS-0009337228 | 1 |
| Emails/Attachments | PILGRIMS-0009337231 | PILGRIMS-0009337231 | 1 |
| Emails/Attachments | PILGRIMS-0009337236 | PILGRIMS-0009337238 | 3 |
| Emails/Attachments | PILGRIMS-0009337244 | PILGRIMS-0009337244 | 1 |
| Emails/Attachments | PILGRIMS-0009337253 | PILGRIMS-0009337255 | 2 |
| Emails/Attachments | PILGRIMS-0009337264 | PILGRIMS-0009337264 | 1 |
| Emails/Attachments | PILGRIMS-0009337269 | PILGRIMS-0009337270 | 2 |
| Emails/Attachments | PILGRIMS-0009337278 | PILGRIMS-0009337281 | 3 |
| Emails/Attachments | PILGRIMS-0009337312 | PILGRIMS-0009337314 | 3 |
| Emails/Attachments | PILGRIMS-0009337317 | PILGRIMS-0009337317 | 1 |
| Emails/Attachments | PILGRIMS-0009337321 | PILGRIMS-0009337321 | 1 |
| Emails/Attachments | PILGRIMS-0009337325 | PILGRIMS-0009337328 | 2 |
| Emails/Attachments | PILGRIMS-0009337332 | PILGRIMS-0009337332 | 1 |
| Emails/Attachments | PILGRIMS-0009337337 | PILGRIMS-0009337337 | 1 |
| Emails/Attachments | PILGRIMS-0009337339 | PILGRIMS-0009337339 | 1 |
| Emails/Attachments | PILGRIMS-0009337341 | PILGRIMS-0009337342 | 2 |
| Emails/Attachments | PILGRIMS-0009337355 | PILGRIMS-0009337360 | 4 |
| Emails/Attachments | PILGRIMS-0009337363 | PILGRIMS-0009337364 | 1 |
| Emails/Attachments | PILGRIMS-0009337367 | PILGRIMS-0009337368 | 1 |
| Emails/Attachments | PILGRIMS-0009337370 | PILGRIMS-0009337378 | 5 |
| Emails/Attachments | PILGRIMS-0009337396 | PILGRIMS-0009337399 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009337404 | PILGRIMS-0009337404 | 1 |
| Emails/Attachments | PILGRIMS-0009337409 | PILGRIMS-0009337412 | 2 |
| Emails/Attachments | PILGRIMS-0009337420 | PILGRIMS-0009337421 | 1 |
| Emails/Attachments | PILGRIMS-0009337423 | PILGRIMS-0009337427 | 2 |
| Emails/Attachments | PILGRIMS-0009337442 | PILGRIMS-0009337443 | 1 |
| Emails/Attachments | PILGRIMS-0009337451 | PILGRIMS-0009337455 | 5 |
| Emails/Attachments | PILGRIMS-0009337462 | PILGRIMS-0009337465 | 2 |
| Emails/Attachments | PILGRIMS-0009337484 | PILGRIMS-0009337485 | 2 |
| Emails/Attachments | PILGRIMS-0009337495 | PILGRIMS-0009337502 | 7 |
| Emails/Attachments | PILGRIMS-0009337507 | PILGRIMS-0009337507 | 1 |
| Emails/Attachments | PILGRIMS-0009337520 | PILGRIMS-0009337520 | 1 |
| Emails/Attachments | PILGRIMS-0009337524 | PILGRIMS-0009337525 | 2 |
| Emails/Attachments | PILGRIMS-0009337532 | PILGRIMS-0009337532 | 1 |
| Emails/Attachments | PILGRIMS-0009337538 | PILGRIMS-0009337538 | 1 |
| Emails/Attachments | PILGRIMS-0009337545 | PILGRIMS-0009337547 | 3 |
| Emails/Attachments | PILGRIMS-0009337559 | PILGRIMS-0009337564 | 3 |
| Emails/Attachments | PILGRIMS-0009337570 | PILGRIMS-0009337570 | 1 |
| Emails/Attachments | PILGRIMS-0009337572 | PILGRIMS-0009337572 | 1 |
| Emails/Attachments | PILGRIMS-0009337616 | PILGRIMS-0009337619 | 3 |
| Emails/Attachments | PILGRIMS-0009337644 | PILGRIMS-0009337644 | 1 |
| Emails/Attachments | PILGRIMS-0009337669 | PILGRIMS-0009337670 | 2 |
| Emails/Attachments | PILGRIMS-0009337674 | PILGRIMS-0009337674 | 1 |
| Emails/Attachments | PILGRIMS-0009337682 | PILGRIMS-0009337702 | 5 |
| Emails/Attachments | PILGRIMS-0009337706 | PILGRIMS-0009337706 | 1 |
| Emails/Attachments | PILGRIMS-0009337710 | PILGRIMS-0009337710 | 1 |
| Emails/Attachments | PILGRIMS-0009337715 | PILGRIMS-0009337715 | 1 |
| Emails/Attachments | PILGRIMS-0009337737 | PILGRIMS-0009337740 | 4 |
| Emails/Attachments | PILGRIMS-0009337748 | PILGRIMS-0009337751 | 3 |
| Emails/Attachments | PILGRIMS-0009337754 | PILGRIMS-0009337754 | 1 |
| Emails/Attachments | PILGRIMS-0009337766 | PILGRIMS-0009337766 | 1 |
| Emails/Attachments | PILGRIMS-0009337776 | PILGRIMS-0009337776 | 1 |
| Emails/Attachments | PILGRIMS-0009337781 | PILGRIMS-0009337781 | 1 |
| Emails/Attachments | PILGRIMS-0009337785 | PILGRIMS-0009337786 | 2 |
| Emails/Attachments | PILGRIMS-0009337789 | PILGRIMS-0009337791 | 3 |
| Emails/Attachments | PILGRIMS-0009337807 | PILGRIMS-0009337807 | 1 |
| Emails/Attachments | PILGRIMS-0009337811 | PILGRIMS-0009337811 | 1 |
| Emails/Attachments | PILGRIMS-0009337814 | PILGRIMS-0009337814 | 1 |
| Emails/Attachments | PILGRIMS-0009337818 | PILGRIMS-0009337818 | 1 |
| Emails/Attachments | PILGRIMS-0009337824 | PILGRIMS-0009337827 | 4 |
| Emails/Attachments | PILGRIMS-0009337829 | PILGRIMS-0009337831 | 2 |
| Emails/Attachments | PILGRIMS-0009337839 | PILGRIMS-0009337839 | 1 |
| Emails/Attachments | PILGRIMS-0009337844 | PILGRIMS-0009337844 | 1 |
| Emails/Attachments | PILGRIMS-0009337853 | PILGRIMS-0009337853 | 1 |
| Emails/Attachments | PILGRIMS-0009337861 | PILGRIMS-0009337862 | 2 |
| Emails/Attachments | PILGRIMS-0009337877 | PILGRIMS-0009337877 | 1 |
| Emails/Attachments | PILGRIMS-0009337886 | PILGRIMS-0009337886 | 1 |
| Emails/Attachments | PILGRIMS-0009337897 | PILGRIMS-0009337897 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009337901 | PILGRIMS-0009337907 | 6 |
| Emails/Attachments | PILGRIMS-0009337910 | PILGRIMS-0009337962 | 49 |
| Emails/Attachments | PILGRIMS-0009337964 | PILGRIMS-0009337964 | 1 |
| Emails/Attachments | PILGRIMS-0009337968 | PILGRIMS-0009337968 | 1 |
| Emails/Attachments | PILGRIMS-0009337970 | PILGRIMS-0009337970 | 1 |
| Emails/Attachments | PILGRIMS-0009337972 | PILGRIMS-0009337972 | 1 |
| Emails/Attachments | PILGRIMS-0009337983 | PILGRIMS-0009337983 | 1 |
| Emails/Attachments | PILGRIMS-0009337989 | PILGRIMS-0009337991 | 3 |
| Emails/Attachments | PILGRIMS-0009337993 | PILGRIMS-0009337995 | 3 |
| Emails/Attachments | PILGRIMS-0009337997 | PILGRIMS-0009337997 | 1 |
| Emails/Attachments | PILGRIMS-0009338010 | PILGRIMS-0009338013 | 4 |
| Emails/Attachments | PILGRIMS-0009338023 | PILGRIMS-0009338023 | 1 |
| Emails/Attachments | PILGRIMS-0009338030 | PILGRIMS-0009338031 | 1 |
| Emails/Attachments | PILGRIMS-0009338035 | PILGRIMS-0009338035 | 1 |
| Emails/Attachments | PILGRIMS-0009338040 | PILGRIMS-0009338041 | 1 |
| Emails/Attachments | PILGRIMS-0009338043 | PILGRIMS-0009338043 | 1 |
| Emails/Attachments | PILGRIMS-0009338048 | PILGRIMS-0009338048 | 1 |
| Emails/Attachments | PILGRIMS-0009338082 | PILGRIMS-0009338083 | 1 |
| Emails/Attachments | PILGRIMS-0009338088 | PILGRIMS-0009338089 | 2 |
| Emails/Attachments | PILGRIMS-0009338097 | PILGRIMS-0009338098 | 2 |
| Emails/Attachments | PILGRIMS-0009338101 | PILGRIMS-0009338102 | 1 |
| Emails/Attachments | PILGRIMS-0009338410 | PILGRIMS-0009338411 | 1 |
| Emails/Attachments | PILGRIMS-0009338420 | PILGRIMS-0009338420 | 1 |
| Emails/Attachments | PILGRIMS-0009338423 | PILGRIMS-0009338423 | 1 |
| Emails/Attachments | PILGRIMS-0009338425 | PILGRIMS-0009338426 | 1 |
| Emails/Attachments | PILGRIMS-0009338428 | PILGRIMS-0009338429 | 1 |
| Emails/Attachments | PILGRIMS-0009338450 | PILGRIMS-0009338450 | 1 |
| Emails/Attachments | PILGRIMS-0009338454 | PILGRIMS-0009338459 | 6 |
| Emails/Attachments | PILGRIMS-0009338464 | PILGRIMS-0009338467 | 4 |
| Emails/Attachments | PILGRIMS-0009338480 | PILGRIMS-0009338480 | 1 |
| Emails/Attachments | PILGRIMS-0009338492 | PILGRIMS-0009338494 | 2 |
| Emails/Attachments | PILGRIMS-0009338507 | PILGRIMS-0009338507 | 1 |
| Emails/Attachments | PILGRIMS-0009338516 | PILGRIMS-0009338521 | 5 |
| Emails/Attachments | PILGRIMS-0009338526 | PILGRIMS-0009338561 | 8 |
| Emails/Attachments | PILGRIMS-0009338609 | PILGRIMS-0009338609 | 1 |
| Emails/Attachments | PILGRIMS-0009338612 | PILGRIMS-0009338612 | 1 |
| Emails/Attachments | PILGRIMS-0009338622 | PILGRIMS-0009338622 | 1 |
| Emails/Attachments | PILGRIMS-0009338625 | PILGRIMS-0009338625 | 1 |
| Emails/Attachments | PILGRIMS-0009338630 | PILGRIMS-0009338630 | 1 |
| Emails/Attachments | PILGRIMS-0009338636 | PILGRIMS-0009338639 | 3 |
| Emails/Attachments | PILGRIMS-0009338646 | PILGRIMS-0009338647 | 2 |
| Emails/Attachments | PILGRIMS-0009338649 | PILGRIMS-0009338649 | 1 |
| Emails/Attachments | PILGRIMS-0009338652 | PILGRIMS-0009338653 | 1 |
| Emails/Attachments | PILGRIMS-0009338670 | PILGRIMS-0009338680 | 11 |
| Emails/Attachments | PILGRIMS-0009338689 | PILGRIMS-0009338689 | 1 |
| Emails/Attachments | PILGRIMS-0009338710 | PILGRIMS-0009338710 | 1 |
| Emails/Attachments | PILGRIMS-0009338719 | PILGRIMS-0009338720 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009338724 | PILGRIMS-0009338726 | 2 |
| Emails/Attachments | PILGRIMS-0009338742 | PILGRIMS-0009338742 | 1 |
| Emails/Attachments | PILGRIMS-0009338751 | PILGRIMS-0009338753 | 2 |
| Emails/Attachments | PILGRIMS-0009338760 | PILGRIMS-0009338760 | 1 |
| Emails/Attachments | PILGRIMS-0009338766 | PILGRIMS-0009338766 | 1 |
| Emails/Attachments | PILGRIMS-0009338768 | PILGRIMS-0009338768 | 1 |
| Emails/Attachments | PILGRIMS-0009338772 | PILGRIMS-0009338772 | 1 |
| Emails/Attachments | PILGRIMS-0009338774 | PILGRIMS-0009338775 | 2 |
| Emails/Attachments | PILGRIMS-0009338779 | PILGRIMS-0009338779 | 1 |
| Emails/Attachments | PILGRIMS-0009338786 | PILGRIMS-0009338786 | 1 |
| Emails/Attachments | PILGRIMS-0009338789 | PILGRIMS-0009338795 | 6 |
| Emails/Attachments | PILGRIMS-0009338797 | PILGRIMS-0009338798 | 2 |
| Emails/Attachments | PILGRIMS-0009338806 | PILGRIMS-0009338806 | 1 |
| Emails/Attachments | PILGRIMS-0009338822 | PILGRIMS-0009338822 | 1 |
| Emails/Attachments | PILGRIMS-0009338831 | PILGRIMS-0009338831 | 1 |
| Emails/Attachments | PILGRIMS-0009338833 | PILGRIMS-0009338833 | 1 |
| Emails/Attachments | PILGRIMS-0009338835 | PILGRIMS-0009338840 | 5 |
| Emails/Attachments | PILGRIMS-0009338845 | PILGRIMS-0009338845 | 1 |
| Emails/Attachments | PILGRIMS-0009338848 | PILGRIMS-0009338850 | 3 |
| Emails/Attachments | PILGRIMS-0009338858 | PILGRIMS-0009338859 | 1 |
| Emails/Attachments | PILGRIMS-0009338870 | PILGRIMS-0009338870 | 1 |
| Emails/Attachments | PILGRIMS-0009338881 | PILGRIMS-0009338881 | 1 |
| Emails/Attachments | PILGRIMS-0009338900 | PILGRIMS-0009338903 | 4 |
| Emails/Attachments | PILGRIMS-0009338905 | PILGRIMS-0009338905 | 1 |
| Emails/Attachments | PILGRIMS-0009338907 | PILGRIMS-0009338907 | 1 |
| Emails/Attachments | PILGRIMS-0009338909 | PILGRIMS-0009338909 | 1 |
| Emails/Attachments | PILGRIMS-0009338921 | PILGRIMS-0009338921 | 1 |
| Emails/Attachments | PILGRIMS-0009338934 | PILGRIMS-0009338935 | 1 |
| Emails/Attachments | PILGRIMS-0009338941 | PILGRIMS-0009338942 | 2 |
| Emails/Attachments | PILGRIMS-0009338944 | PILGRIMS-0009338944 | 1 |
| Emails/Attachments | PILGRIMS-0009338947 | PILGRIMS-0009338947 | 1 |
| Emails/Attachments | PILGRIMS-0009338956 | PILGRIMS-0009338956 | 1 |
| Emails/Attachments | PILGRIMS-0009338962 | PILGRIMS-0009338962 | 1 |
| Emails/Attachments | PILGRIMS-0009338968 | PILGRIMS-0009338971 | 2 |
| Emails/Attachments | PILGRIMS-0009338976 | PILGRIMS-0009338977 | 2 |
| Emails/Attachments | PILGRIMS-0009338979 | PILGRIMS-0009338980 | 2 |
| Emails/Attachments | PILGRIMS-0009338997 | PILGRIMS-0009338997 | 1 |
| Emails/Attachments | PILGRIMS-0009339000 | PILGRIMS-0009339001 | 1 |
| Emails/Attachments | PILGRIMS-0009339009 | PILGRIMS-0009339010 | 1 |
| Emails/Attachments | PILGRIMS-0009339012 | PILGRIMS-0009339019 | 6 |
| Emails/Attachments | PILGRIMS-0009339023 | PILGRIMS-0009339027 | 2 |
| Emails/Attachments | PILGRIMS-0009339032 | PILGRIMS-0009339033 | 1 |
| Emails/Attachments | PILGRIMS-0009339042 | PILGRIMS-0009339043 | 1 |
| Emails/Attachments | PILGRIMS-0009339050 | PILGRIMS-0009339051 | 1 |
| Emails/Attachments | PILGRIMS-0009339064 | PILGRIMS-0009339064 | 1 |
| Emails/Attachments | PILGRIMS-0009339067 | PILGRIMS-0009339069 | 2 |
| Emails/Attachments | PILGRIMS-0009339085 | PILGRIMS-0009339086 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009339091 | PILGRIMS-0009339091 | 1 |
| Emails/Attachments | PILGRIMS-0009339103 | PILGRIMS-0009339103 | 1 |
| Emails/Attachments | PILGRIMS-0009339105 | PILGRIMS-0009339105 | 1 |
| Emails/Attachments | PILGRIMS-0009339107 | PILGRIMS-0009339108 | 2 |
| Emails/Attachments | PILGRIMS-0009339112 | PILGRIMS-0009339115 | 2 |
| Emails/Attachments | PILGRIMS-0009339123 | PILGRIMS-0009339124 | 2 |
| Emails/Attachments | PILGRIMS-0009339129 | PILGRIMS-0009339129 | 1 |
| Emails/Attachments | PILGRIMS-0009339132 | PILGRIMS-0009339132 | 1 |
| Emails/Attachments | PILGRIMS-0009339145 | PILGRIMS-0009339147 | 1 |
| Emails/Attachments | PILGRIMS-0009339149 | PILGRIMS-0009339156 | 8 |
| Emails/Attachments | PILGRIMS-0009339158 | PILGRIMS-0009339158 | 1 |
| Emails/Attachments | PILGRIMS-0009339169 | PILGRIMS-0009339170 | 1 |
| Emails/Attachments | PILGRIMS-0009339177 | PILGRIMS-0009339177 | 1 |
| Emails/Attachments | PILGRIMS-0009339179 | PILGRIMS-0009339180 | 2 |
| Emails/Attachments | PILGRIMS-0009339184 | PILGRIMS-0009339184 | 1 |
| Emails/Attachments | PILGRIMS-0009339201 | PILGRIMS-0009339202 | 2 |
| Emails/Attachments | PILGRIMS-0009339204 | PILGRIMS-0009339204 | 1 |
| Emails/Attachments | PILGRIMS-0009339209 | PILGRIMS-0009339212 | 3 |
| Emails/Attachments | PILGRIMS-0009339219 | PILGRIMS-0009339220 | 2 |
| Emails/Attachments | PILGRIMS-0009339225 | PILGRIMS-0009339227 | 2 |
| Emails/Attachments | PILGRIMS-0009339232 | PILGRIMS-0009339234 | 2 |
| Emails/Attachments | PILGRIMS-0009339238 | PILGRIMS-0009339239 | 1 |
| Emails/Attachments | PILGRIMS-0009339245 | PILGRIMS-0009339245 | 1 |
| Emails/Attachments | PILGRIMS-0009339248 | PILGRIMS-0009339249 | 1 |
| Emails/Attachments | PILGRIMS-0009339264 | PILGRIMS-0009339265 | 1 |
| Emails/Attachments | PILGRIMS-0009339273 | PILGRIMS-0009339273 | 1 |
| Emails/Attachments | PILGRIMS-0009339278 | PILGRIMS-0009339278 | 1 |
| Emails/Attachments | PILGRIMS-0009339285 | PILGRIMS-0009339288 | 2 |
| Emails/Attachments | PILGRIMS-0009339291 | PILGRIMS-0009339292 | 1 |
| Emails/Attachments | PILGRIMS-0009339316 | PILGRIMS-0009339316 | 1 |
| Emails/Attachments | PILGRIMS-0009339321 | PILGRIMS-0009339321 | 1 |
| Emails/Attachments | PILGRIMS-0009339328 | PILGRIMS-0009339328 | 1 |
| Emails/Attachments | PILGRIMS-0009339332 | PILGRIMS-0009339332 | 1 |
| Emails/Attachments | PILGRIMS-0009339339 | PILGRIMS-0009339339 | 1 |
| Emails/Attachments | PILGRIMS-0009339351 | PILGRIMS-0009339351 | 1 |
| Emails/Attachments | PILGRIMS-0009339368 | PILGRIMS-0009339369 | 2 |
| Emails/Attachments | PILGRIMS-0009339377 | PILGRIMS-0009339379 | 3 |
| Emails/Attachments | PILGRIMS-0009339388 | PILGRIMS-0009339389 | 1 |
| Emails/Attachments | PILGRIMS-0009339405 | PILGRIMS-0009339405 | 1 |
| Emails/Attachments | PILGRIMS-0009339409 | PILGRIMS-0009339410 | 1 |
| Emails/Attachments | PILGRIMS-0009339412 | PILGRIMS-0009339415 | 4 |
| Emails/Attachments | PILGRIMS-0009339420 | PILGRIMS-0009339420 | 1 |
| Emails/Attachments | PILGRIMS-0009339430 | PILGRIMS-0009339430 | 1 |
| Emails/Attachments | PILGRIMS-0009339441 | PILGRIMS-0009339444 | 3 |
| Emails/Attachments | PILGRIMS-0009339458 | PILGRIMS-0009339459 | 1 |
| Emails/Attachments | PILGRIMS-0009339461 | PILGRIMS-0009339462 | 2 |
| Emails/Attachments | PILGRIMS-0009339467 | PILGRIMS-0009339467 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009339469 | PILGRIMS-0009339471 | 1 |
| Emails/Attachments | PILGRIMS-0009339473 | PILGRIMS-0009339479 | 5 |
| Emails/Attachments | PILGRIMS-0009339481 | PILGRIMS-0009339481 | 1 |
| Emails/Attachments | PILGRIMS-0009339495 | PILGRIMS-0009339495 | 1 |
| Emails/Attachments | PILGRIMS-0009339497 | PILGRIMS-0009339498 | 2 |
| Emails/Attachments | PILGRIMS-0009339501 | PILGRIMS-0009339502 | 2 |
| Emails/Attachments | PILGRIMS-0009339507 | PILGRIMS-0009339507 | 1 |
| Emails/Attachments | PILGRIMS-0009339509 | PILGRIMS-0009339509 | 1 |
| Emails/Attachments | PILGRIMS-0009339520 | PILGRIMS-0009339521 | 1 |
| Emails/Attachments | PILGRIMS-0009339523 | PILGRIMS-0009339523 | 1 |
| Emails/Attachments | PILGRIMS-0009339541 | PILGRIMS-0009339544 | 4 |
| Emails/Attachments | PILGRIMS-0009339547 | PILGRIMS-0009339547 | 1 |
| Emails/Attachments | PILGRIMS-0009339550 | PILGRIMS-0009339550 | 1 |
| Emails/Attachments | PILGRIMS-0009339553 | PILGRIMS-0009339553 | 1 |
| Emails/Attachments | PILGRIMS-0009339556 | PILGRIMS-0009339556 | 1 |
| Emails/Attachments | PILGRIMS-0009339559 | PILGRIMS-0009339561 | 3 |
| Emails/Attachments | PILGRIMS-0009339571 | PILGRIMS-0009339579 | 5 |
| Emails/Attachments | PILGRIMS-0009339587 | PILGRIMS-0009339591 | 4 |
| Emails/Attachments | PILGRIMS-0009339599 | PILGRIMS-0009339600 | 1 |
| Emails/Attachments | PILGRIMS-0009339612 | PILGRIMS-0009339612 | 1 |
| Emails/Attachments | PILGRIMS-0009339618 | PILGRIMS-0009339621 | 4 |
| Emails/Attachments | PILGRIMS-0009339623 | PILGRIMS-0009339630 | 4 |
| Emails/Attachments | PILGRIMS-0009339647 | PILGRIMS-0009339649 | 2 |
| Emails/Attachments | PILGRIMS-0009339664 | PILGRIMS-0009339664 | 1 |
| Emails/Attachments | PILGRIMS-0009339670 | PILGRIMS-0009339671 | 1 |
| Emails/Attachments | PILGRIMS-0009339675 | PILGRIMS-0009339676 | 1 |
| Emails/Attachments | PILGRIMS-0009339679 | PILGRIMS-0009339680 | 1 |
| Emails/Attachments | PILGRIMS-0009339697 | PILGRIMS-0009339697 | 1 |
| Emails/Attachments | PILGRIMS-0009339721 | PILGRIMS-0009339722 | 1 |
| Emails/Attachments | PILGRIMS-0009339733 | PILGRIMS-0009339737 | 2 |
| Emails/Attachments | PILGRIMS-0009339739 | PILGRIMS-0009339740 | 1 |
| Emails/Attachments | PILGRIMS-0009339777 | PILGRIMS-0009339778 | 2 |
| Emails/Attachments | PILGRIMS-0009339781 | PILGRIMS-0009339781 | 1 |
| Emails/Attachments | PILGRIMS-0009339796 | PILGRIMS-0009339797 | 1 |
| Emails/Attachments | PILGRIMS-0009339799 | PILGRIMS-0009339801 | 2 |
| Emails/Attachments | PILGRIMS-0009339805 | PILGRIMS-0009339809 | 4 |
| Emails/Attachments | PILGRIMS-0009339819 | PILGRIMS-0009339819 | 1 |
| Emails/Attachments | PILGRIMS-0009339831 | PILGRIMS-0009339832 | 2 |
| Emails/Attachments | PILGRIMS-0009339837 | PILGRIMS-0009339840 | 3 |
| Emails/Attachments | PILGRIMS-0009339847 | PILGRIMS-0009339847 | 1 |
| Emails/Attachments | PILGRIMS-0009339854 | PILGRIMS-0009339855 | 2 |
| Emails/Attachments | PILGRIMS-0009339881 | PILGRIMS-0009339881 | 1 |
| Emails/Attachments | PILGRIMS-0009339885 | PILGRIMS-0009339885 | 1 |
| Emails/Attachments | PILGRIMS-0009339890 | PILGRIMS-0009339890 | 1 |
| Emails/Attachments | PILGRIMS-0009339911 | PILGRIMS-0009339930 | 3 |
| Emails/Attachments | PILGRIMS-0009339935 | PILGRIMS-0009339935 | 1 |
| Emails/Attachments | PILGRIMS-0009339938 | PILGRIMS-0009339944 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009339948 | PILGRIMS-0009339948 | 1 |
| Emails/Attachments | PILGRIMS-0009339952 | PILGRIMS-0009339952 | 1 |
| Emails/Attachments | PILGRIMS-0009339969 | PILGRIMS-0009339972 | 2 |
| Emails/Attachments | PILGRIMS-0009339976 | PILGRIMS-0009339976 | 1 |
| Emails/Attachments | PILGRIMS-0009339996 | PILGRIMS-0009339998 | 2 |
| Emails/Attachments | PILGRIMS-0009340010 | PILGRIMS-0009340011 | 1 |
| Emails/Attachments | PILGRIMS-0009340024 | PILGRIMS-0009340025 | 2 |
| Emails/Attachments | PILGRIMS-0009340042 | PILGRIMS-0009340043 | 1 |
| Emails/Attachments | PILGRIMS-0009340052 | PILGRIMS-0009340053 | 1 |
| Emails/Attachments | PILGRIMS-0009340057 | PILGRIMS-0009340059 | 2 |
| Emails/Attachments | PILGRIMS-0009340061 | PILGRIMS-0009340061 | 1 |
| Emails/Attachments | PILGRIMS-0009340065 | PILGRIMS-0009340065 | 1 |
| Emails/Attachments | PILGRIMS-0009340100 | PILGRIMS-0009340124 | 2 |
| Emails/Attachments | PILGRIMS-0009340127 | PILGRIMS-0009340127 | 1 |
| Emails/Attachments | PILGRIMS-0009340131 | PILGRIMS-0009340131 | 1 |
| Emails/Attachments | PILGRIMS-0009340134 | PILGRIMS-0009340134 | 1 |
| Emails/Attachments | PILGRIMS-0009340137 | PILGRIMS-0009340140 | 3 |
| Emails/Attachments | PILGRIMS-0009340143 | PILGRIMS-0009340144 | 2 |
| Emails/Attachments | PILGRIMS-0009340169 | PILGRIMS-0009340169 | 1 |
| Emails/Attachments | PILGRIMS-0009340172 | PILGRIMS-0009340172 | 1 |
| Emails/Attachments | PILGRIMS-0009340176 | PILGRIMS-0009340176 | 1 |
| Emails/Attachments | PILGRIMS-0009340193 | PILGRIMS-0009340196 | 4 |
| Emails/Attachments | PILGRIMS-0009340200 | PILGRIMS-0009340209 | 6 |
| Emails/Attachments | PILGRIMS-0009340234 | PILGRIMS-0009340236 | 3 |
| Emails/Attachments | PILGRIMS-0009340239 | PILGRIMS-0009340264 | 4 |
| Emails/Attachments | PILGRIMS-0009340317 | PILGRIMS-0009340343 | 2 |
| Emails/Attachments | PILGRIMS-0009340371 | PILGRIMS-0009340373 | 3 |
| Emails/Attachments | PILGRIMS-0009340381 | PILGRIMS-0009340385 | 5 |
| Emails/Attachments | PILGRIMS-0009340388 | PILGRIMS-0009340388 | 1 |
| Emails/Attachments | PILGRIMS-0009340393 | PILGRIMS-0009340398 | 2 |
| Emails/Attachments | PILGRIMS-0009340401 | PILGRIMS-0009340401 | 1 |
| Emails/Attachments | PILGRIMS-0009340403 | PILGRIMS-0009340403 | 1 |
| Emails/Attachments | PILGRIMS-0009340416 | PILGRIMS-0009340424 | 2 |
| Emails/Attachments | PILGRIMS-0009340432 | PILGRIMS-0009340432 | 1 |
| Emails/Attachments | PILGRIMS-0009340436 | PILGRIMS-0009340436 | 1 |
| Emails/Attachments | PILGRIMS-0009340439 | PILGRIMS-0009340440 | 2 |
| Emails/Attachments | PILGRIMS-0009340482 | PILGRIMS-0009340482 | 1 |
| Emails/Attachments | PILGRIMS-0009340492 | PILGRIMS-0009340493 | 1 |
| Emails/Attachments | PILGRIMS-0009340502 | PILGRIMS-0009340506 | 4 |
| Emails/Attachments | PILGRIMS-0009340516 | PILGRIMS-0009340516 | 1 |
| Emails/Attachments | PILGRIMS-0009340527 | PILGRIMS-0009340527 | 1 |
| Emails/Attachments | PILGRIMS-0009340529 | PILGRIMS-0009340529 | 1 |
| Emails/Attachments | PILGRIMS-0009340532 | PILGRIMS-0009340532 | 1 |
| Emails/Attachments | PILGRIMS-0009340568 | PILGRIMS-0009340568 | 1 |
| Emails/Attachments | PILGRIMS-0009340570 | PILGRIMS-0009340570 | 1 |
| Emails/Attachments | PILGRIMS-0009340573 | PILGRIMS-0009340574 | 2 |
| Emails/Attachments | PILGRIMS-0009340584 | PILGRIMS-0009340584 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009340618 | PILGRIMS-0009340619 | 1 |
| Emails/Attachments | PILGRIMS-0009340623 | PILGRIMS-0009340623 | 1 |
| Emails/Attachments | PILGRIMS-0009340633 | PILGRIMS-0009340638 | 2 |
| Emails/Attachments | PILGRIMS-0009340643 | PILGRIMS-0009340647 | 3 |
| Emails/Attachments | PILGRIMS-0009340651 | PILGRIMS-0009340656 | 3 |
| Emails/Attachments | PILGRIMS-0009340661 | PILGRIMS-0009340662 | 1 |
| Emails/Attachments | PILGRIMS-0009340685 | PILGRIMS-0009340687 | 3 |
| Emails/Attachments | PILGRIMS-0009340693 | PILGRIMS-0009340694 | 1 |
| Emails/Attachments | PILGRIMS-0009340696 | PILGRIMS-0009340697 | 2 |
| Emails/Attachments | PILGRIMS-0009340707 | PILGRIMS-0009340707 | 1 |
| Emails/Attachments | PILGRIMS-0009340713 | PILGRIMS-0009340715 | 3 |
| Emails/Attachments | PILGRIMS-0009340718 | PILGRIMS-0009340718 | 1 |
| Emails/Attachments | PILGRIMS-0009340747 | PILGRIMS-0009340748 | 2 |
| Emails/Attachments | PILGRIMS-0009340763 | PILGRIMS-0009340763 | 1 |
| Emails/Attachments | PILGRIMS-0009340765 | PILGRIMS-0009340765 | 1 |
| Emails/Attachments | PILGRIMS-0009340771 | PILGRIMS-0009340773 | 3 |
| Emails/Attachments | PILGRIMS-0009340776 | PILGRIMS-0009340776 | 1 |
| Emails/Attachments | PILGRIMS-0009340789 | PILGRIMS-0009340789 | 1 |
| Emails/Attachments | PILGRIMS-0009340796 | PILGRIMS-0009340796 | 1 |
| Emails/Attachments | PILGRIMS-0009340799 | PILGRIMS-0009340799 | 1 |
| Emails/Attachments | PILGRIMS-0009340801 | PILGRIMS-0009340801 | 1 |
| Emails/Attachments | PILGRIMS-0009340810 | PILGRIMS-0009340810 | 1 |
| Emails/Attachments | PILGRIMS-0009340812 | PILGRIMS-0009340812 | 1 |
| Emails/Attachments | PILGRIMS-0009340823 | PILGRIMS-0009340823 | 1 |
| Emails/Attachments | PILGRIMS-0009340831 | PILGRIMS-0009340831 | 1 |
| Emails/Attachments | PILGRIMS-0009340835 | PILGRIMS-0009340835 | 1 |
| Emails/Attachments | PILGRIMS-0009340841 | PILGRIMS-0009340845 | 3 |
| Emails/Attachments | PILGRIMS-0009340848 | PILGRIMS-0009340848 | 1 |
| Emails/Attachments | PILGRIMS-0009340851 | PILGRIMS-0009340851 | 1 |
| Emails/Attachments | PILGRIMS-0009340853 | PILGRIMS-0009340854 | 2 |
| Emails/Attachments | PILGRIMS-0009340873 | PILGRIMS-0009340881 | 7 |
| Emails/Attachments | PILGRIMS-0009340915 | PILGRIMS-0009340918 | 2 |
| Emails/Attachments | PILGRIMS-0009340920 | PILGRIMS-0009340924 | 2 |
| Emails/Attachments | PILGRIMS-0009341032 | PILGRIMS-0009341032 | 1 |
| Emails/Attachments | PILGRIMS-0009341034 | PILGRIMS-0009341034 | 1 |
| Emails/Attachments | PILGRIMS-0009341038 | PILGRIMS-0009341043 | 6 |
| Emails/Attachments | PILGRIMS-0009341112 | PILGRIMS-0009341112 | 1 |
| Emails/Attachments | PILGRIMS-0009341137 | PILGRIMS-0009341142 | 6 |
| Emails/Attachments | PILGRIMS-0009341166 | PILGRIMS-0009341166 | 1 |
| Emails/Attachments | PILGRIMS-0009341240 | PILGRIMS-0009341241 | 2 |
| Emails/Attachments | PILGRIMS-0009341254 | PILGRIMS-0009341254 | 1 |
| Emails/Attachments | PILGRIMS-0009341261 | PILGRIMS-0009341267 | 4 |
| Emails/Attachments | PILGRIMS-0009341274 | PILGRIMS-0009341274 | 1 |
| Emails/Attachments | PILGRIMS-0009341299 | PILGRIMS-0009341300 | 2 |
| Emails/Attachments | PILGRIMS-0009341303 | PILGRIMS-0009341303 | 1 |
| Emails/Attachments | PILGRIMS-0009341323 | PILGRIMS-0009341323 | 1 |
| Emails/Attachments | PILGRIMS-0009341339 | PILGRIMS-0009341341 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009341346 | PILGRIMS-0009341347 | 2 |
| Emails/Attachments | PILGRIMS-0009341352 | PILGRIMS-0009341356 | 5 |
| Emails/Attachments | PILGRIMS-0009341358 | PILGRIMS-0009341358 | 1 |
| Emails/Attachments | PILGRIMS-0009341385 | PILGRIMS-0009341387 | 3 |
| Emails/Attachments | PILGRIMS-0009341389 | PILGRIMS-0009341390 | 2 |
| Emails/Attachments | PILGRIMS-0009341393 | PILGRIMS-0009341395 | 3 |
| Emails/Attachments | PILGRIMS-0009341399 | PILGRIMS-0009341401 | 3 |
| Emails/Attachments | PILGRIMS-0009341416 | PILGRIMS-0009341417 | 2 |
| Emails/Attachments | PILGRIMS-0009341422 | PILGRIMS-0009341440 | 19 |
| Emails/Attachments | PILGRIMS-0009341443 | PILGRIMS-0009341443 | 1 |
| Emails/Attachments | PILGRIMS-0009341445 | PILGRIMS-0009341445 | 1 |
| Emails/Attachments | PILGRIMS-0009341448 | PILGRIMS-0009341455 | 2 |
| Emails/Attachments | PILGRIMS-0009341458 | PILGRIMS-0009341459 | 1 |
| Emails/Attachments | PILGRIMS-0009341461 | PILGRIMS-0009341461 | 1 |
| Emails/Attachments | PILGRIMS-0009341467 | PILGRIMS-0009341470 | 4 |
| Emails/Attachments | PILGRIMS-0009341472 | PILGRIMS-0009341472 | 1 |
| Emails/Attachments | PILGRIMS-0009341479 | PILGRIMS-0009341484 | 5 |
| Emails/Attachments | PILGRIMS-0009341488 | PILGRIMS-0009341490 | 3 |
| Emails/Attachments | PILGRIMS-0009341500 | PILGRIMS-0009341507 | 8 |
| Emails/Attachments | PILGRIMS-0009341513 | PILGRIMS-0009341514 | 2 |
| Emails/Attachments | PILGRIMS-0009341518 | PILGRIMS-0009341519 | 2 |
| Emails/Attachments | PILGRIMS-0009341541 | PILGRIMS-0009341544 | 2 |
| Emails/Attachments | PILGRIMS-0009341547 | PILGRIMS-0009341547 | 1 |
| Emails/Attachments | PILGRIMS-0009341553 | PILGRIMS-0009341557 | 4 |
| Emails/Attachments | PILGRIMS-0009341559 | PILGRIMS-0009341560 | 2 |
| Emails/Attachments | PILGRIMS-0009341563 | PILGRIMS-0009341563 | 1 |
| Emails/Attachments | PILGRIMS-0009341565 | PILGRIMS-0009341565 | 1 |
| Emails/Attachments | PILGRIMS-0009341567 | PILGRIMS-0009341567 | 1 |
| Emails/Attachments | PILGRIMS-0009341569 | PILGRIMS-0009341569 | 1 |
| Emails/Attachments | PILGRIMS-0009341571 | PILGRIMS-0009341571 | 1 |
| Emails/Attachments | PILGRIMS-0009341573 | PILGRIMS-0009341573 | 1 |
| Emails/Attachments | PILGRIMS-0009341575 | PILGRIMS-0009341696 | 98 |
| Emails/Attachments | PILGRIMS-0009341703 | PILGRIMS-0009341900 | 133 |
| Emails/Attachments | PILGRIMS-0009341923 | PILGRIMS-0009341923 | 1 |
| Emails/Attachments | PILGRIMS-0009341933 | PILGRIMS-0009341933 | 1 |
| Emails/Attachments | PILGRIMS-0009341937 | PILGRIMS-0009341942 | 5 |
| Emails/Attachments | PILGRIMS-0009341955 | PILGRIMS-0009341961 | 5 |
| Emails/Attachments | PILGRIMS-0009341964 | PILGRIMS-0009341964 | 1 |
| Emails/Attachments | PILGRIMS-0009341966 | PILGRIMS-0009341966 | 1 |
| Emails/Attachments | PILGRIMS-0009341975 | PILGRIMS-0009341978 | 2 |
| Emails/Attachments | PILGRIMS-0009341986 | PILGRIMS-0009341986 | 1 |
| Emails/Attachments | PILGRIMS-0009341991 | PILGRIMS-0009341991 | 1 |
| Emails/Attachments | PILGRIMS-0009341994 | PILGRIMS-0009341994 | 1 |
| Emails/Attachments | PILGRIMS-0009341999 | PILGRIMS-0009342000 | 2 |
| Emails/Attachments | PILGRIMS-0009342013 | PILGRIMS-0009342015 | 2 |
| Emails/Attachments | PILGRIMS-0009342018 | PILGRIMS-0009342019 | 2 |
| Emails/Attachments | PILGRIMS-0009342044 | PILGRIMS-0009342048 | 2 |

| Emails/Attachments | PILGRIMS-0009342058 | PILGRIMS-0009342064 | 6 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009342074 | PILGRIMS-0009342079 | 5 |
| Emails/Attachments | PILGRIMS-0009342083 | PILGRIMS-0009342083 | 1 |
| Emails/Attachments | PILGRIMS-0009342091 | PILGRIMS-0009342094 | 3 |
| Emails/Attachments | PILGRIMS-0009342096 | PILGRIMS-0009342103 | 3 |
| Emails/Attachments | PILGRIMS-0009342108 | PILGRIMS-0009342108 | 1 |
| Emails/Attachments | PILGRIMS-0009342111 | PILGRIMS-0009342112 | 2 |
| Emails/Attachments | PILGRIMS-0009342116 | PILGRIMS-0009342117 | 2 |
| Emails/Attachments | PILGRIMS-0009342120 | PILGRIMS-0009342121 | 2 |
| Emails/Attachments | PILGRIMS-0009342126 | PILGRIMS-0009342134 | 9 |
| Emails/Attachments | PILGRIMS-0009342138 | PILGRIMS-0009342139 | 2 |
| Emails/Attachments | PILGRIMS-0009342145 | PILGRIMS-0009342148 | 3 |
| Emails/Attachments | PILGRIMS-0009342158 | PILGRIMS-0009342159 | 2 |
| Emails/Attachments | PILGRIMS-0009342167 | PILGRIMS-0009342168 | 2 |
| Emails/Attachments | PILGRIMS-0009342170 | PILGRIMS-0009342171 | 2 |
| Emails/Attachments | PILGRIMS-0009342173 | PILGRIMS-0009342173 | 1 |
| Emails/Attachments | PILGRIMS-0009342177 | PILGRIMS-0009342178 | 2 |
| Emails/Attachments | PILGRIMS-0009342186 | PILGRIMS-0009342186 | 1 |
| Emails/Attachments | PILGRIMS-0009342188 | PILGRIMS-0009342188 | 1 |
| Emails/Attachments | PILGRIMS-0009342195 | PILGRIMS-0009342195 | 1 |
| Emails/Attachments | PILGRIMS-0009342197 | PILGRIMS-0009342197 | 1 |
| Emails/Attachments | PILGRIMS-0009342200 | PILGRIMS-0009342200 | 1 |
| Emails/Attachments | PILGRIMS-0009342207 | PILGRIMS-0009342208 | 2 |
| Emails/Attachments | PILGRIMS-0009342211 | PILGRIMS-0009342213 | 2 |
| Emails/Attachments | PILGRIMS-0009342220 | PILGRIMS-0009342221 | 1 |
| Emails/Attachments | PILGRIMS-0009342235 | PILGRIMS-0009342240 | 6 |
| Emails/Attachments | PILGRIMS-0009342251 | PILGRIMS-0009342251 | 1 |
| Emails/Attachments | PILGRIMS-0009342255 | PILGRIMS-0009342255 | 1 |
| Emails/Attachments | PILGRIMS-0009342257 | PILGRIMS-0009342258 | 2 |
| Emails/Attachments | PILGRIMS-0009342270 | PILGRIMS-0009342270 | 1 |
| Emails/Attachments | PILGRIMS-0009342272 | PILGRIMS-0009342272 | 1 |
| Emails/Attachments | PILGRIMS-0009342280 | PILGRIMS-0009342280 | 1 |
| Emails/Attachments | PILGRIMS-0009342282 | PILGRIMS-0009342285 | 4 |
| Emails/Attachments | PILGRIMS-0009342293 | PILGRIMS-0009342301 | 7 |
| Emails/Attachments | PILGRIMS-0009342306 | PILGRIMS-0009342309 | 4 |
| Emails/Attachments | PILGRIMS-0009342319 | PILGRIMS-0009342319 | 1 |
| Emails/Attachments | PILGRIMS-0009342321 | PILGRIMS-0009342322 | 2 |
| Emails/Attachments | PILGRIMS-0009342331 | PILGRIMS-0009342334 | 3 |
| Emails/Attachments | PILGRIMS-0009342337 | PILGRIMS-0009342339 | 3 |
| Emails/Attachments | PILGRIMS-0009342344 | PILGRIMS-0009342346 | 3 |
| Emails/Attachments | PILGRIMS-0009342354 | PILGRIMS-0009342354 | 1 |
| Emails/Attachments | PILGRIMS-0009342360 | PILGRIMS-0009342361 | 2 |
| Emails/Attachments | PILGRIMS-0009342364 | PILGRIMS-0009342364 | 1 |
| Emails/Attachments | PILGRIMS-0009342366 | PILGRIMS-0009342367 | 2 |
| Emails/Attachments | PILGRIMS-0009342372 | PILGRIMS-0009342372 | 1 |
| Emails/Attachments | PILGRIMS-0009342378 | PILGRIMS-0009342384 | 6 |
| Emails/Attachments | PILGRIMS-0009342386 | PILGRIMS-0009342387 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009342389 | PILGRIMS-0009342395 | 4 |
| Emails/Attachments | PILGRIMS-0009342408 | PILGRIMS-0009342408 | 1 |
| Emails/Attachments | PILGRIMS-0009342411 | PILGRIMS-0009342411 | 1 |
| Emails/Attachments | PILGRIMS-0009342417 | PILGRIMS-0009342418 | 2 |
| Emails/Attachments | PILGRIMS-0009342428 | PILGRIMS-0009342431 | 3 |
| Emails/Attachments | PILGRIMS-0009342445 | PILGRIMS-0009342446 | 2 |
| Emails/Attachments | PILGRIMS-0009342448 | PILGRIMS-0009342448 | 1 |
| Emails/Attachments | PILGRIMS-0009342453 | PILGRIMS-0009342453 | 1 |
| Emails/Attachments | PILGRIMS-0009342460 | PILGRIMS-0009342461 | 2 |
| Emails/Attachments | PILGRIMS-0009342463 | PILGRIMS-0009342464 | 2 |
| Emails/Attachments | PILGRIMS-0009342472 | PILGRIMS-0009342473 | 2 |
| Emails/Attachments | PILGRIMS-0009342478 | PILGRIMS-0009342478 | 1 |
| Emails/Attachments | PILGRIMS-0009342484 | PILGRIMS-0009342484 | 1 |
| Emails/Attachments | PILGRIMS-0009342488 | PILGRIMS-0009342488 | 1 |
| Emails/Attachments | PILGRIMS-0009342515 | PILGRIMS-0009342520 | 5 |
| Emails/Attachments | PILGRIMS-0009342529 | PILGRIMS-0009342529 | 1 |
| Emails/Attachments | PILGRIMS-0009342535 | PILGRIMS-0009342535 | 1 |
| Emails/Attachments | PILGRIMS-0009342538 | PILGRIMS-0009342538 | 1 |
| Emails/Attachments | PILGRIMS-0009342541 | PILGRIMS-0009342548 | 7 |
| Emails/Attachments | PILGRIMS-0009342551 | PILGRIMS-0009342551 | 1 |
| Emails/Attachments | PILGRIMS-0009342572 | PILGRIMS-0009342575 | 2 |
| Emails/Attachments | PILGRIMS-0009342581 | PILGRIMS-0009342584 | 3 |
| Emails/Attachments | PILGRIMS-0009342587 | PILGRIMS-0009342587 | 1 |
| Emails/Attachments | PILGRIMS-0009342608 | PILGRIMS-0009342608 | 1 |
| Emails/Attachments | PILGRIMS-0009342618 | PILGRIMS-0009342620 | 3 |
| Emails/Attachments | PILGRIMS-0009342625 | PILGRIMS-0009342625 | 1 |
| Emails/Attachments | PILGRIMS-0009342627 | PILGRIMS-0009342631 | 5 |
| Emails/Attachments | PILGRIMS-0009342633 | PILGRIMS-0009342633 | 1 |
| Emails/Attachments | PILGRIMS-0009342645 | PILGRIMS-0009342651 | 5 |
| Emails/Attachments | PILGRIMS-0009342655 | PILGRIMS-0009342660 | 2 |
| Emails/Attachments | PILGRIMS-0009342673 | PILGRIMS-0009342678 | 4 |
| Emails/Attachments | PILGRIMS-0009342684 | PILGRIMS-0009342684 | 1 |
| Emails/Attachments | PILGRIMS-0009342694 | PILGRIMS-0009342696 | 2 |
| Emails/Attachments | PILGRIMS-0009342698 | PILGRIMS-0009342703 | 6 |
| Emails/Attachments | PILGRIMS-0009342716 | PILGRIMS-0009342720 | 4 |
| Emails/Attachments | PILGRIMS-0009342724 | PILGRIMS-0009342726 | 3 |
| Emails/Attachments | PILGRIMS-0009342735 | PILGRIMS-0009342735 | 1 |
| Emails/Attachments | PILGRIMS-0009342742 | PILGRIMS-0009342742 | 1 |
| Emails/Attachments | PILGRIMS-0009342744 | PILGRIMS-0009342749 | 5 |
| Emails/Attachments | PILGRIMS-0009342753 | PILGRIMS-0009342753 | 1 |
| Emails/Attachments | PILGRIMS-0009342757 | PILGRIMS-0009342762 | 4 |
| Emails/Attachments | PILGRIMS-0009342764 | PILGRIMS-0009342768 | 5 |
| Emails/Attachments | PILGRIMS-0009342773 | PILGRIMS-0009342778 | 6 |
| Emails/Attachments | PILGRIMS-0009342786 | PILGRIMS-0009342790 | 3 |
| Emails/Attachments | PILGRIMS-0009342798 | PILGRIMS-0009342798 | 1 |
| Emails/Attachments | PILGRIMS-0009342815 | PILGRIMS-0009342815 | 1 |
| Emails/Attachments | PILGRIMS-0009342824 | PILGRIMS-0009342824 | 1 |

| Emails/Attachments | PILGRIMS-0009342829 | PILGRIMS-0009342831 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009342839 | PILGRIMS-0009342844 | 6 |
| Emails/Attachments | PILGRIMS-0009342847 | PILGRIMS-0009342848 | 2 |
| Emails/Attachments | PILGRIMS-0009342851 | PILGRIMS-0009342853 | 3 |
| Emails/Attachments | PILGRIMS-0009342950 | PILGRIMS-0009342951 | 1 |
| Emails/Attachments | PILGRIMS-0009342968 | PILGRIMS-0009342968 | 1 |
| Emails/Attachments | PILGRIMS-0009342970 | PILGRIMS-0009342996 | 6 |
| Emails/Attachments | PILGRIMS-0009342999 | PILGRIMS-0009342999 | 1 |
| Emails/Attachments | PILGRIMS-0009343001 | PILGRIMS-0009343001 | 1 |
| Emails/Attachments | PILGRIMS-0009343004 | PILGRIMS-0009343004 | 1 |
| Emails/Attachments | PILGRIMS-0009343010 | PILGRIMS-0009343011 | 2 |
| Emails/Attachments | PILGRIMS-0009343016 | PILGRIMS-0009343016 | 1 |
| Emails/Attachments | PILGRIMS-0009343018 | PILGRIMS-0009343021 | 4 |
| Emails/Attachments | PILGRIMS-0009343030 | PILGRIMS-0009343044 | 12 |
| Emails/Attachments | PILGRIMS-0009343065 | PILGRIMS-0009343066 | 2 |
| Emails/Attachments | PILGRIMS-0009343074 | PILGRIMS-0009343074 | 1 |
| Emails/Attachments | PILGRIMS-0009343078 | PILGRIMS-0009343094 | 5 |
| Emails/Attachments | PILGRIMS-0009343096 | PILGRIMS-0009343096 | 1 |
| Emails/Attachments | PILGRIMS-0009343099 | PILGRIMS-0009343100 | 2 |
| Emails/Attachments | PILGRIMS-0009343102 | PILGRIMS-0009343102 | 1 |
| Emails/Attachments | PILGRIMS-0009343104 | PILGRIMS-0009343107 | 4 |
| Emails/Attachments | PILGRIMS-0009343119 | PILGRIMS-0009343132 | 13 |
| Emails/Attachments | PILGRIMS-0009343141 | PILGRIMS-0009343143 | 3 |
| Emails/Attachments | PILGRIMS-0009343148 | PILGRIMS-0009343149 | 2 |
| Emails/Attachments | PILGRIMS-0009343152 | PILGRIMS-0009343155 | 4 |
| Emails/Attachments | PILGRIMS-0009343158 | PILGRIMS-0009343158 | 1 |
| Emails/Attachments | PILGRIMS-0009343164 | PILGRIMS-0009343174 | 7 |
| Emails/Attachments | PILGRIMS-0009343177 | PILGRIMS-0009343181 | 4 |
| Emails/Attachments | PILGRIMS-0009343185 | PILGRIMS-0009343186 | 2 |
| Emails/Attachments | PILGRIMS-0009343197 | PILGRIMS-0009343198 | 2 |
| Emails/Attachments | PILGRIMS-0009343201 | PILGRIMS-0009343203 | 3 |
| Emails/Attachments | PILGRIMS-0009343210 | PILGRIMS-0009343210 | 1 |
| Emails/Attachments | PILGRIMS-0009343236 | PILGRIMS-0009343237 | 2 |
| Emails/Attachments | PILGRIMS-0009343243 | PILGRIMS-0009343243 | 1 |
| Emails/Attachments | PILGRIMS-0009343248 | PILGRIMS-0009343251 | 3 |
| Emails/Attachments | PILGRIMS-0009343253 | PILGRIMS-0009343267 | 14 |
| Emails/Attachments | PILGRIMS-0009343278 | PILGRIMS-0009343278 | 1 |
| Emails/Attachments | PILGRIMS-0009343280 | PILGRIMS-0009343281 | 2 |
| Emails/Attachments | PILGRIMS-0009343286 | PILGRIMS-0009343286 | 1 |
| Emails/Attachments | PILGRIMS-0009343308 | PILGRIMS-0009343308 | 1 |
| Emails/Attachments | PILGRIMS-0009343318 | PILGRIMS-0009343318 | 1 |
| Emails/Attachments | PILGRIMS-0009343320 | PILGRIMS-0009343321 | 2 |
| Emails/Attachments | PILGRIMS-0009343331 | PILGRIMS-0009343332 | 2 |
| Emails/Attachments | PILGRIMS-0009343336 | PILGRIMS-0009343337 | 2 |
| Emails/Attachments | PILGRIMS-0009343342 | PILGRIMS-0009343348 | 7 |
| Emails/Attachments | PILGRIMS-0009343350 | PILGRIMS-0009343351 | 1 |
| Emails/Attachments | PILGRIMS-0009343354 | PILGRIMS-0009343354 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009343356 | PILGRIMS-0009343358 | 3 |
| Emails/Attachments | PILGRIMS-0009343367 | PILGRIMS-0009343375 | 9 |
| Emails/Attachments | PILGRIMS-0009343378 | PILGRIMS-0009343386 | 7 |
| Emails/Attachments | PILGRIMS-0009343389 | PILGRIMS-0009343398 | 6 |
| Emails/Attachments | PILGRIMS-0009343401 | PILGRIMS-0009343402 | 2 |
| Emails/Attachments | PILGRIMS-0009343406 | PILGRIMS-0009343408 | 2 |
| Emails/Attachments | PILGRIMS-0009343445 | PILGRIMS-0009343451 | 3 |
| Emails/Attachments | PILGRIMS-0009343454 | PILGRIMS-0009343461 | 4 |
| Emails/Attachments | PILGRIMS-0009343465 | PILGRIMS-0009343466 | 2 |
| Emails/Attachments | PILGRIMS-0009343473 | PILGRIMS-0009343479 | 3 |
| Emails/Attachments | PILGRIMS-0009343481 | PILGRIMS-0009343485 | 5 |
| Emails/Attachments | PILGRIMS-0009343490 | PILGRIMS-0009343491 | 1 |
| Emails/Attachments | PILGRIMS-0009343493 | PILGRIMS-0009343531 | 7 |
| Emails/Attachments | PILGRIMS-0009343534 | PILGRIMS-0009343534 | 1 |
| Emails/Attachments | PILGRIMS-0009343537 | PILGRIMS-0009343537 | 1 |
| Emails/Attachments | PILGRIMS-0009343550 | PILGRIMS-0009343550 | 1 |
| Emails/Attachments | PILGRIMS-0009343562 | PILGRIMS-0009343566 | 5 |
| Emails/Attachments | PILGRIMS-0009343568 | PILGRIMS-0009343568 | 1 |
| Emails/Attachments | PILGRIMS-0009343570 | PILGRIMS-0009343570 | 1 |
| Emails/Attachments | PILGRIMS-0009343607 | PILGRIMS-0009343609 | 3 |
| Emails/Attachments | PILGRIMS-0009343611 | PILGRIMS-0009343611 | 1 |
| Emails/Attachments | PILGRIMS-0009343613 | PILGRIMS-0009343613 | 1 |
| Emails/Attachments | PILGRIMS-0009343687 | PILGRIMS-0009343688 | 1 |
| Emails/Attachments | PILGRIMS-0009343690 | PILGRIMS-0009343695 | 6 |
| Emails/Attachments | PILGRIMS-0009343697 | PILGRIMS-0009343697 | 1 |
| Emails/Attachments | PILGRIMS-0009343732 | PILGRIMS-0009343733 | 1 |
| Emails/Attachments | PILGRIMS-0009343735 | PILGRIMS-0009343735 | 1 |
| Emails/Attachments | PILGRIMS-0009343737 | PILGRIMS-0009343737 | 1 |
| Emails/Attachments | PILGRIMS-0009343745 | PILGRIMS-0009343746 | 1 |
| Emails/Attachments | PILGRIMS-0009343748 | PILGRIMS-0009343748 | 1 |
| Emails/Attachments | PILGRIMS-0009343751 | PILGRIMS-0009343752 | 2 |
| Emails/Attachments | PILGRIMS-0009343756 | PILGRIMS-0009343759 | 3 |
| Emails/Attachments | PILGRIMS-0009343761 | PILGRIMS-0009343767 | 6 |
| Emails/Attachments | PILGRIMS-0009343777 | PILGRIMS-0009343782 | 4 |
| Emails/Attachments | PILGRIMS-0009343785 | PILGRIMS-0009343788 | 3 |
| Emails/Attachments | PILGRIMS-0009343793 | PILGRIMS-0009343795 | 3 |
| Emails/Attachments | PILGRIMS-0009343797 | PILGRIMS-0009343801 | 3 |
| Emails/Attachments | PILGRIMS-0009343826 | PILGRIMS-0009343830 | 3 |
| Emails/Attachments | PILGRIMS-0009343835 | PILGRIMS-0009343835 | 1 |
| Emails/Attachments | PILGRIMS-0009343844 | PILGRIMS-0009343844 | 1 |
| Emails/Attachments | PILGRIMS-0009343851 | PILGRIMS-0009343853 | 2 |
| Emails/Attachments | PILGRIMS-0009343855 | PILGRIMS-0009343855 | 1 |
| Emails/Attachments | PILGRIMS-0009343858 | PILGRIMS-0009343862 | 4 |
| Emails/Attachments | PILGRIMS-0009343864 | PILGRIMS-0009343864 | 1 |
| Emails/Attachments | PILGRIMS-0009343870 | PILGRIMS-0009343870 | 1 |
| Emails/Attachments | PILGRIMS-0009343876 | PILGRIMS-0009343876 | 1 |
| Emails/Attachments | PILGRIMS-0009343899 | PILGRIMS-0009343909 | 10 |

| Emails/Attachments | PILGRIMS-0009343914 | PILGRIMS-0009343917 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009343928 | PILGRIMS-0009343931 | 4 |
| Emails/Attachments | PILGRIMS-0009343933 | PILGRIMS-0009343933 | 1 |
| Emails/Attachments | PILGRIMS-0009343941 | PILGRIMS-0009343946 | 6 |
| Emails/Attachments | PILGRIMS-0009343970 | PILGRIMS-0009343970 | 1 |
| Emails/Attachments | PILGRIMS-0009343974 | PILGRIMS-0009343974 | 1 |
| Emails/Attachments | PILGRIMS-0009343977 | PILGRIMS-0009343978 | 2 |
| Emails/Attachments | PILGRIMS-0009343987 | PILGRIMS-0009343988 | 2 |
| Emails/Attachments | PILGRIMS-0009343995 | PILGRIMS-0009343995 | 1 |
| Emails/Attachments | PILGRIMS-0009343998 | PILGRIMS-0009343998 | 1 |
| Emails/Attachments | PILGRIMS-0009344007 | PILGRIMS-0009344020 | 9 |
| Emails/Attachments | PILGRIMS-0009344029 | PILGRIMS-0009344031 | 3 |
| Emails/Attachments | PILGRIMS-0009344033 | PILGRIMS-0009344036 | 3 |
| Emails/Attachments | PILGRIMS-0009344039 | PILGRIMS-0009344039 | 1 |
| Emails/Attachments | PILGRIMS-0009344044 | PILGRIMS-0009344045 | 2 |
| Emails/Attachments | PILGRIMS-0009344053 | PILGRIMS-0009344053 | 1 |
| Emails/Attachments | PILGRIMS-0009344055 | PILGRIMS-0009344061 | 7 |
| Emails/Attachments | PILGRIMS-0009344069 | PILGRIMS-0009344071 | 3 |
| Emails/Attachments | PILGRIMS-0009344081 | PILGRIMS-0009344081 | 1 |
| Emails/Attachments | PILGRIMS-0009344095 | PILGRIMS-0009344096 | 1 |
| Emails/Attachments | PILGRIMS-0009344131 | PILGRIMS-0009344134 | 2 |
| Emails/Attachments | PILGRIMS-0009344145 | PILGRIMS-0009344145 | 1 |
| Emails/Attachments | PILGRIMS-0009344192 | PILGRIMS-0009344193 | 2 |
| Emails/Attachments | PILGRIMS-0009344200 | PILGRIMS-0009344201 | 2 |
| Emails/Attachments | PILGRIMS-0009344205 | PILGRIMS-0009344205 | 1 |
| Emails/Attachments | PILGRIMS-0009344216 | PILGRIMS-0009344216 | 1 |
| Emails/Attachments | PILGRIMS-0009344220 | PILGRIMS-0009344221 | 1 |
| Emails/Attachments | PILGRIMS-0009344241 | PILGRIMS-0009344242 | 2 |
| Emails/Attachments | PILGRIMS-0009344269 | PILGRIMS-0009344294 | 6 |
| Emails/Attachments | PILGRIMS-0009344304 | PILGRIMS-0009344328 | 6 |
| Emails/Attachments | PILGRIMS-0009344330 | PILGRIMS-0009344330 | 1 |
| Emails/Attachments | PILGRIMS-0009344371 | PILGRIMS-0009344389 | 11 |
| Emails/Attachments | PILGRIMS-0009344430 | PILGRIMS-0009344432 | 2 |
| Emails/Attachments | PILGRIMS-0009344449 | PILGRIMS-0009344449 | 1 |
| Emails/Attachments | PILGRIMS-0009344451 | PILGRIMS-0009344452 | 1 |
| Emails/Attachments | PILGRIMS-0009344472 | PILGRIMS-0009344482 | 5 |
| Emails/Attachments | PILGRIMS-0009344485 | PILGRIMS-0009344509 | 16 |
| Emails/Attachments | PILGRIMS-0009344511 | PILGRIMS-0009344521 | 7 |
| Emails/Attachments | PILGRIMS-0009344524 | PILGRIMS-0009344524 | 1 |
| Emails/Attachments | PILGRIMS-0009344526 | PILGRIMS-0009344526 | 1 |
| Emails/Attachments | PILGRIMS-0009344528 | PILGRIMS-0009344529 | 1 |
| Emails/Attachments | PILGRIMS-0009344531 | PILGRIMS-0009344534 | 3 |
| Emails/Attachments | PILGRIMS-0009344537 | PILGRIMS-0009344537 | 1 |
| Emails/Attachments | PILGRIMS-0009344555 | PILGRIMS-0009344557 | 3 |
| Emails/Attachments | PILGRIMS-0009344559 | PILGRIMS-0009344559 | 1 |
| Emails/Attachments | PILGRIMS-0009344562 | PILGRIMS-0009344562 | 1 |
| Emails/Attachments | PILGRIMS-0009344566 | PILGRIMS-0009344568 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009344570 | PILGRIMS-0009344570 | 1 |
| Emails/Attachments | PILGRIMS-0009344573 | PILGRIMS-0009344573 | 1 |
| Emails/Attachments | PILGRIMS-0009344575 | PILGRIMS-0009344576 | 2 |
| Emails/Attachments | PILGRIMS-0009344581 | PILGRIMS-0009344581 | 1 |
| Emails/Attachments | PILGRIMS-0009344586 | PILGRIMS-0009344586 | 1 |
| Emails/Attachments | PILGRIMS-0009344594 | PILGRIMS-0009344595 | 2 |
| Emails/Attachments | PILGRIMS-0009344597 | PILGRIMS-0009344599 | 2 |
| Emails/Attachments | PILGRIMS-0009344612 | PILGRIMS-0009344617 | 4 |
| Emails/Attachments | PILGRIMS-0009344626 | PILGRIMS-0009344627 | 1 |
| Emails/Attachments | PILGRIMS-0009344630 | PILGRIMS-0009344630 | 1 |
| Emails/Attachments | PILGRIMS-0009344632 | PILGRIMS-0009344637 | 5 |
| Emails/Attachments | PILGRIMS-0009344640 | PILGRIMS-0009344641 | 2 |
| Emails/Attachments | PILGRIMS-0009344649 | PILGRIMS-0009344654 | 6 |
| Emails/Attachments | PILGRIMS-0009344657 | PILGRIMS-0009344658 | 2 |
| Emails/Attachments | PILGRIMS-0009344660 | PILGRIMS-0009344682 | 19 |
| Emails/Attachments | PILGRIMS-0009344684 | PILGRIMS-0009344684 | 1 |
| Emails/Attachments | PILGRIMS-0009344687 | PILGRIMS-0009344688 | 2 |
| Emails/Attachments | PILGRIMS-0009344691 | PILGRIMS-0009344691 | 1 |
| Emails/Attachments | PILGRIMS-0009344694 | PILGRIMS-0009344697 | 3 |
| Emails/Attachments | PILGRIMS-0009344701 | PILGRIMS-0009344707 | 5 |
| Emails/Attachments | PILGRIMS-0009344710 | PILGRIMS-0009344710 | 1 |
| Emails/Attachments | PILGRIMS-0009344714 | PILGRIMS-0009344724 | 8 |
| Emails/Attachments | PILGRIMS-0009344727 | PILGRIMS-0009344727 | 1 |
| Emails/Attachments | PILGRIMS-0009344733 | PILGRIMS-0009344733 | 1 |
| Emails/Attachments | PILGRIMS-0009344739 | PILGRIMS-0009344739 | 1 |
| Emails/Attachments | PILGRIMS-0009344748 | PILGRIMS-0009344748 | 1 |
| Emails/Attachments | PILGRIMS-0009344759 | PILGRIMS-0009344759 | 1 |
| Emails/Attachments | PILGRIMS-0009344768 | PILGRIMS-0009344768 | 1 |
| Emails/Attachments | PILGRIMS-0009344770 | PILGRIMS-0009344770 | 1 |
| Emails/Attachments | PILGRIMS-0009344774 | PILGRIMS-0009344776 | 2 |
| Emails/Attachments | PILGRIMS-0009344779 | PILGRIMS-0009344779 | 1 |
| Emails/Attachments | PILGRIMS-0009344785 | PILGRIMS-0009344798 | 3 |
| Emails/Attachments | PILGRIMS-0009344808 | PILGRIMS-0009344808 | 1 |
| Emails/Attachments | PILGRIMS-0009344810 | PILGRIMS-0009344812 | 2 |
| Emails/Attachments | PILGRIMS-0009344814 | PILGRIMS-0009344816 | 2 |
| Emails/Attachments | PILGRIMS-0009344818 | PILGRIMS-0009344819 | 2 |
| Emails/Attachments | PILGRIMS-0009344821 | PILGRIMS-0009344822 | 2 |
| Emails/Attachments | PILGRIMS-0009344826 | PILGRIMS-0009344828 | 2 |
| Emails/Attachments | PILGRIMS-0009344833 | PILGRIMS-0009344834 | 2 |
| Emails/Attachments | PILGRIMS-0009344838 | PILGRIMS-0009344838 | 1 |
| Emails/Attachments | PILGRIMS-0009344841 | PILGRIMS-0009344841 | 1 |
| Emails/Attachments | PILGRIMS-0009344843 | PILGRIMS-0009344844 | 2 |
| Emails/Attachments | PILGRIMS-0009344851 | PILGRIMS-0009344853 | 3 |
| Emails/Attachments | PILGRIMS-0009344858 | PILGRIMS-0009344858 | 1 |
| Emails/Attachments | PILGRIMS-0009344864 | PILGRIMS-0009344866 | 3 |
| Emails/Attachments | PILGRIMS-0009344869 | PILGRIMS-0009344869 | 1 |
| Emails/Attachments | PILGRIMS-0009344873 | PILGRIMS-0009344874 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009344876 | PILGRIMS-0009344877 | 2 |
| Emails/Attachments | PILGRIMS-0009344885 | PILGRIMS-0009344886 | 1 |
| Emails/Attachments | PILGRIMS-0009344890 | PILGRIMS-0009344890 | 1 |
| Emails/Attachments | PILGRIMS-0009344893 | PILGRIMS-0009344894 | 1 |
| Emails/Attachments | PILGRIMS-0009344896 | PILGRIMS-0009344896 | 1 |
| Emails/Attachments | PILGRIMS-0009344907 | PILGRIMS-0009344911 | 3 |
| Emails/Attachments | PILGRIMS-0009344918 | PILGRIMS-0009344918 | 1 |
| Emails/Attachments | PILGRIMS-0009344922 | PILGRIMS-0009344923 | 2 |
| Emails/Attachments | PILGRIMS-0009344931 | PILGRIMS-0009344932 | 2 |
| Emails/Attachments | PILGRIMS-0009344934 | PILGRIMS-0009344934 | 1 |
| Emails/Attachments | PILGRIMS-0009344937 | PILGRIMS-0009344939 | 3 |
| Emails/Attachments | PILGRIMS-0009344942 | PILGRIMS-0009344943 | 2 |
| Emails/Attachments | PILGRIMS-0009344948 | PILGRIMS-0009344948 | 1 |
| Emails/Attachments | PILGRIMS-0009344959 | PILGRIMS-0009344970 | 10 |
| Emails/Attachments | PILGRIMS-0009344987 | PILGRIMS-0009344987 | 1 |
| Emails/Attachments | PILGRIMS-0009344995 | PILGRIMS-0009344995 | 1 |
| Emails/Attachments | PILGRIMS-0009344998 | PILGRIMS-0009344998 | 1 |
| Emails/Attachments | PILGRIMS-0009345018 | PILGRIMS-0009345018 | 1 |
| Emails/Attachments | PILGRIMS-0009345022 | PILGRIMS-0009345025 | 3 |
| Emails/Attachments | PILGRIMS-0009345031 | PILGRIMS-0009345032 | 1 |
| Emails/Attachments | PILGRIMS-0009345034 | PILGRIMS-0009345065 | 29 |
| Emails/Attachments | PILGRIMS-0009345067 | PILGRIMS-0009345074 | 7 |
| Emails/Attachments | PILGRIMS-0009345094 | PILGRIMS-0009345095 | 1 |
| Emails/Attachments | PILGRIMS-0009345098 | PILGRIMS-0009345119 | 2 |
| Emails/Attachments | PILGRIMS-0009345125 | PILGRIMS-0009345131 | 5 |
| Emails/Attachments | PILGRIMS-0009345135 | PILGRIMS-0009345147 | 7 |
| Emails/Attachments | PILGRIMS-0009345149 | PILGRIMS-0009345150 | 1 |
| Emails/Attachments | PILGRIMS-0009345158 | PILGRIMS-0009345160 | 2 |
| Emails/Attachments | PILGRIMS-0009345162 | PILGRIMS-0009345163 | 1 |
| Emails/Attachments | PILGRIMS-0009345168 | PILGRIMS-0009345168 | 1 |
| Emails/Attachments | PILGRIMS-0009345172 | PILGRIMS-0009345175 | 4 |
| Emails/Attachments | PILGRIMS-0009345177 | PILGRIMS-0009345178 | 1 |
| Emails/Attachments | PILGRIMS-0009345185 | PILGRIMS-0009345186 | 1 |
| Emails/Attachments | PILGRIMS-0009345194 | PILGRIMS-0009345197 | 3 |
| Emails/Attachments | PILGRIMS-0009345202 | PILGRIMS-0009345204 | 2 |
| Emails/Attachments | PILGRIMS-0009345213 | PILGRIMS-0009345214 | 1 |
| Emails/Attachments | PILGRIMS-0009345221 | PILGRIMS-0009345222 | 1 |
| Emails/Attachments | PILGRIMS-0009345224 | PILGRIMS-0009345230 | 4 |
| Emails/Attachments | PILGRIMS-0009345235 | PILGRIMS-0009345235 | 1 |
| Emails/Attachments | PILGRIMS-0009345243 | PILGRIMS-0009345245 | 2 |
| Emails/Attachments | PILGRIMS-0009345258 | PILGRIMS-0009345269 | 7 |
| Emails/Attachments | PILGRIMS-0009345278 | PILGRIMS-0009345278 | 1 |
| Emails/Attachments | PILGRIMS-0009345280 | PILGRIMS-0009345281 | 1 |
| Emails/Attachments | PILGRIMS-0009345284 | PILGRIMS-0009345285 | 1 |
| Emails/Attachments | PILGRIMS-0009345289 | PILGRIMS-0009345289 | 1 |
| Emails/Attachments | PILGRIMS-0009345292 | PILGRIMS-0009345293 | 1 |
| Emails/Attachments | PILGRIMS-0009345296 | PILGRIMS-0009345296 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009345299 | PILGRIMS-0009345299 | 1 |
| Emails/Attachments | PILGRIMS-0009345303 | PILGRIMS-0009345303 | 1 |
| Emails/Attachments | PILGRIMS-0009345315 | PILGRIMS-0009345320 | 4 |
| Emails/Attachments | PILGRIMS-0009345331 | PILGRIMS-0009345339 | 6 |
| Emails/Attachments | PILGRIMS-0009345343 | PILGRIMS-0009345343 | 1 |
| Emails/Attachments | PILGRIMS-0009345365 | PILGRIMS-0009345366 | 2 |
| Emails/Attachments | PILGRIMS-0009345368 | PILGRIMS-0009345368 | 1 |
| Emails/Attachments | PILGRIMS-0009345374 | PILGRIMS-0009345374 | 1 |
| Emails/Attachments | PILGRIMS-0009345376 | PILGRIMS-0009345379 | 3 |
| Emails/Attachments | PILGRIMS-0009345385 | PILGRIMS-0009345389 | 3 |
| Emails/Attachments | PILGRIMS-0009345395 | PILGRIMS-0009345397 | 2 |
| Emails/Attachments | PILGRIMS-0009345401 | PILGRIMS-0009345401 | 1 |
| Emails/Attachments | PILGRIMS-0009345403 | PILGRIMS-0009345404 | 2 |
| Emails/Attachments | PILGRIMS-0009345412 | PILGRIMS-0009345415 | 3 |
| Emails/Attachments | PILGRIMS-0009345417 | PILGRIMS-0009345418 | 1 |
| Emails/Attachments | PILGRIMS-0009345431 | PILGRIMS-0009345431 | 1 |
| Emails/Attachments | PILGRIMS-0009345434 | PILGRIMS-0009345437 | 4 |
| Emails/Attachments | PILGRIMS-0009345439 | PILGRIMS-0009345440 | 1 |
| Emails/Attachments | PILGRIMS-0009345446 | PILGRIMS-0009345446 | 1 |
| Emails/Attachments | PILGRIMS-0009345448 | PILGRIMS-0009345450 | 3 |
| Emails/Attachments | PILGRIMS-0009345461 | PILGRIMS-0009345485 | 22 |
| Emails/Attachments | PILGRIMS-0009345488 | PILGRIMS-0009345489 | 1 |
| Emails/Attachments | PILGRIMS-0009345511 | PILGRIMS-0009345512 | 1 |
| Emails/Attachments | PILGRIMS-0009345521 | PILGRIMS-0009345521 | 1 |
| Emails/Attachments | PILGRIMS-0009345569 | PILGRIMS-0009345586 | 6 |
| Emails/Attachments | PILGRIMS-0009345590 | PILGRIMS-0009345590 | 1 |
| Emails/Attachments | PILGRIMS-0009345599 | PILGRIMS-0009345603 | 2 |
| Emails/Attachments | PILGRIMS-0009345605 | PILGRIMS-0009345610 | 5 |
| Emails/Attachments | PILGRIMS-0009345613 | PILGRIMS-0009345615 | 2 |
| Emails/Attachments | PILGRIMS-0009345617 | PILGRIMS-0009345782 | 94 |
| Emails/Attachments | PILGRIMS-0009345787 | PILGRIMS-0009345789 | 3 |
| Emails/Attachments | PILGRIMS-0009345799 | PILGRIMS-0009345802 | 2 |
| Emails/Attachments | PILGRIMS-0009345819 | PILGRIMS-0009345819 | 1 |
| Emails/Attachments | PILGRIMS-0009345821 | PILGRIMS-0009345834 | 10 |
| Emails/Attachments | PILGRIMS-0009345837 | PILGRIMS-0009345844 | 5 |
| Emails/Attachments | PILGRIMS-0009345847 | PILGRIMS-0009345852 | 5 |
| Emails/Attachments | PILGRIMS-0009345861 | PILGRIMS-0009345862 | 1 |
| Emails/Attachments | PILGRIMS-0009345867 | PILGRIMS-0009345871 | 5 |
| Emails/Attachments | PILGRIMS-0009345873 | PILGRIMS-0009345876 | 4 |
| Emails/Attachments | PILGRIMS-0009345879 | PILGRIMS-0009345883 | 4 |
| Emails/Attachments | PILGRIMS-0009345904 | PILGRIMS-0009345907 | 2 |
| Emails/Attachments | PILGRIMS-0009345911 | PILGRIMS-0009345913 | 2 |
| Emails/Attachments | PILGRIMS-0009345915 | PILGRIMS-0009345915 | 1 |
| Emails/Attachments | PILGRIMS-0009345919 | PILGRIMS-0009345920 | 1 |
| Emails/Attachments | PILGRIMS-0009345941 | PILGRIMS-0009345960 | 4 |
| Emails/Attachments | PILGRIMS-0009345970 | PILGRIMS-0009345970 | 1 |
| Emails/Attachments | PILGRIMS-0009345974 | PILGRIMS-0009345975 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009345977 | PILGRIMS-0009345978 | 1 |
| Emails/Attachments | PILGRIMS-0009345984 | PILGRIMS-0009345985 | 1 |
| Emails/Attachments | PILGRIMS-0009345987 | PILGRIMS-0009345987 | 1 |
| Emails/Attachments | PILGRIMS-0009345995 | PILGRIMS-0009345995 | 1 |
| Emails/Attachments | PILGRIMS-0009346001 | PILGRIMS-0009346002 | 1 |
| Emails/Attachments | PILGRIMS-0009346005 | PILGRIMS-0009346007 | 2 |
| Emails/Attachments | PILGRIMS-0009346010 | PILGRIMS-0009346011 | 1 |
| Emails/Attachments | PILGRIMS-0009346018 | PILGRIMS-0009346022 | 3 |
| Emails/Attachments | PILGRIMS-0009346030 | PILGRIMS-0009346047 | 8 |
| Emails/Attachments | PILGRIMS-0009346050 | PILGRIMS-0009346052 | 2 |
| Emails/Attachments | PILGRIMS-0009346061 | PILGRIMS-0009346066 | 4 |
| Emails/Attachments | PILGRIMS-0009346072 | PILGRIMS-0009346073 | 1 |
| Emails/Attachments | PILGRIMS-0009346077 | PILGRIMS-0009346082 | 5 |
| Emails/Attachments | PILGRIMS-0009346089 | PILGRIMS-0009346091 | 2 |
| Emails/Attachments | PILGRIMS-0009346093 | PILGRIMS-0009346097 | 2 |
| Emails/Attachments | PILGRIMS-0009346103 | PILGRIMS-0009346103 | 1 |
| Emails/Attachments | PILGRIMS-0009346116 | PILGRIMS-0009346116 | 1 |
| Emails/Attachments | PILGRIMS-0009346118 | PILGRIMS-0009346121 | 4 |
| Emails/Attachments | PILGRIMS-0009346138 | PILGRIMS-0009346140 | 2 |
| Emails/Attachments | PILGRIMS-0009346146 | PILGRIMS-0009346146 | 1 |
| Emails/Attachments | PILGRIMS-0009346154 | PILGRIMS-0009346160 | 4 |
| Emails/Attachments | PILGRIMS-0009346162 | PILGRIMS-0009346162 | 1 |
| Emails/Attachments | PILGRIMS-0009346164 | PILGRIMS-0009346166 | 2 |
| Emails/Attachments | PILGRIMS-0009346170 | PILGRIMS-0009346170 | 1 |
| Emails/Attachments | PILGRIMS-0009346189 | PILGRIMS-0009346190 | 2 |
| Emails/Attachments | PILGRIMS-0009346210 | PILGRIMS-0009346212 | 2 |
| Emails/Attachments | PILGRIMS-0009346217 | PILGRIMS-0009346219 | 2 |
| Emails/Attachments | PILGRIMS-0009346222 | PILGRIMS-0009346222 | 1 |
| Emails/Attachments | PILGRIMS-0009346235 | PILGRIMS-0009346240 | 6 |
| Emails/Attachments | PILGRIMS-0009346245 | PILGRIMS-0009346245 | 1 |
| Emails/Attachments | PILGRIMS-0009346247 | PILGRIMS-0009346247 | 1 |
| Emails/Attachments | PILGRIMS-0009346250 | PILGRIMS-0009346255 | 3 |
| Emails/Attachments | PILGRIMS-0009346264 | PILGRIMS-0009346266 | 2 |
| Emails/Attachments | PILGRIMS-0009346268 | PILGRIMS-0009346268 | 1 |
| Emails/Attachments | PILGRIMS-0009346270 | PILGRIMS-0009346271 | 2 |
| Emails/Attachments | PILGRIMS-0009346279 | PILGRIMS-0009346279 | 1 |
| Emails/Attachments | PILGRIMS-0009346282 | PILGRIMS-0009346289 | 6 |
| Emails/Attachments | PILGRIMS-0009346295 | PILGRIMS-0009346296 | 1 |
| Emails/Attachments | PILGRIMS-0009346301 | PILGRIMS-0009346302 | 1 |
| Emails/Attachments | PILGRIMS-0009346309 | PILGRIMS-0009346311 | 2 |
| Emails/Attachments | PILGRIMS-0009346314 | PILGRIMS-0009346315 | 2 |
| Emails/Attachments | PILGRIMS-0009346322 | PILGRIMS-0009346322 | 1 |
| Emails/Attachments | PILGRIMS-0009346327 | PILGRIMS-0009346327 | 1 |
| Emails/Attachments | PILGRIMS-0009346336 | PILGRIMS-0009346337 | 1 |
| Emails/Attachments | PILGRIMS-0009346352 | PILGRIMS-0009346352 | 1 |
| Emails/Attachments | PILGRIMS-0009346354 | PILGRIMS-0009346355 | 2 |
| Emails/Attachments | PILGRIMS-0009346377 | PILGRIMS-0009346378 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009346381 | PILGRIMS-0009346384 | 2 |
| Emails/Attachments | PILGRIMS-0009346386 | PILGRIMS-0009346389 | 4 |
| Emails/Attachments | PILGRIMS-0009346391 | PILGRIMS-0009346394 | 2 |
| Emails/Attachments | PILGRIMS-0009346396 | PILGRIMS-0009346397 | 1 |
| Emails/Attachments | PILGRIMS-0009346403 | PILGRIMS-0009346406 | 2 |
| Emails/Attachments | PILGRIMS-0009346412 | PILGRIMS-0009346417 | 4 |
| Emails/Attachments | PILGRIMS-0009346425 | PILGRIMS-0009346428 | 3 |
| Emails/Attachments | PILGRIMS-0009346445 | PILGRIMS-0009346446 | 1 |
| Emails/Attachments | PILGRIMS-0009346450 | PILGRIMS-0009346453 | 2 |
| Emails/Attachments | PILGRIMS-0009346456 | PILGRIMS-0009346459 | 2 |
| Emails/Attachments | PILGRIMS-0009346462 | PILGRIMS-0009346471 | 7 |
| Emails/Attachments | PILGRIMS-0009346487 | PILGRIMS-0009346702 | 190 |
| Emails/Attachments | PILGRIMS-0009352631 | PILGRIMS-0009352632 | 1 |
| Emails/Attachments | PILGRIMS-0009352635 | PILGRIMS-0009352638 | 2 |
| Emails/Attachments | PILGRIMS-0009352640 | PILGRIMS-0009352641 | 1 |
| Emails/Attachments | PILGRIMS-0009352649 | PILGRIMS-0009352882 | 226 |
| Emails/Attachments | PILGRIMS-0009352934 | PILGRIMS-0009352965 | 8 |
| Emails/Attachments | PILGRIMS-0009352975 | PILGRIMS-0009353200 | 186 |
| Emails/Attachments | PILGRIMS-0009353202 | PILGRIMS-0009353202 | 1 |
| Emails/Attachments | PILGRIMS-0009353204 | PILGRIMS-0009353206 | 3 |
| Emails/Attachments | PILGRIMS-0009353209 | PILGRIMS-0009353213 | 5 |
| Emails/Attachments | PILGRIMS-0009353215 | PILGRIMS-0009353216 | 2 |
| Emails/Attachments | PILGRIMS-0009353218 | PILGRIMS-0009353219 | 2 |
| Emails/Attachments | PILGRIMS-0009353222 | PILGRIMS-0009353222 | 1 |
| Emails/Attachments | PILGRIMS-0009353231 | PILGRIMS-0009353237 | 7 |
| Emails/Attachments | PILGRIMS-0009353244 | PILGRIMS-0009353244 | 1 |
| Emails/Attachments | PILGRIMS-0009353251 | PILGRIMS-0009353252 | 2 |
| Emails/Attachments | PILGRIMS-0009353260 | PILGRIMS-0009353260 | 1 |
| Emails/Attachments | PILGRIMS-0009353263 | PILGRIMS-0009353266 | 4 |
| Emails/Attachments | PILGRIMS-0009353269 | PILGRIMS-0009353270 | 2 |
| Emails/Attachments | PILGRIMS-0009353273 | PILGRIMS-0009353274 | 2 |
| Emails/Attachments | PILGRIMS-0009353287 | PILGRIMS-0009353292 | 6 |
| Emails/Attachments | PILGRIMS-0009353294 | PILGRIMS-0009353300 | 7 |
| Emails/Attachments | PILGRIMS-0009353302 | PILGRIMS-0009353303 | 2 |
| Emails/Attachments | PILGRIMS-0009353313 | PILGRIMS-0009353313 | 1 |
| Emails/Attachments | PILGRIMS-0009353323 | PILGRIMS-0009353327 | 5 |
| Emails/Attachments | PILGRIMS-0009353330 | PILGRIMS-0009353334 | 3 |
| Emails/Attachments | PILGRIMS-0009353358 | PILGRIMS-0009353360 | 3 |
| Emails/Attachments | PILGRIMS-0009353381 | PILGRIMS-0009353381 | 1 |
| Emails/Attachments | PILGRIMS-0009353384 | PILGRIMS-0009353384 | 1 |
| Emails/Attachments | PILGRIMS-0009353386 | PILGRIMS-0009353387 | 2 |
| Emails/Attachments | PILGRIMS-0009353389 | PILGRIMS-0009353391 | 3 |
| Emails/Attachments | PILGRIMS-0009353397 | PILGRIMS-0009353402 | 6 |
| Emails/Attachments | PILGRIMS-0009353404 | PILGRIMS-0009353404 | 1 |
| Emails/Attachments | PILGRIMS-0009353409 | PILGRIMS-0009353412 | 4 |
| Emails/Attachments | PILGRIMS-0009353416 | PILGRIMS-0009353419 | 3 |
| Emails/Attachments | PILGRIMS-0009353421 | PILGRIMS-0009353423 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009353430 | PILGRIMS-0009353433 | 4 |
| Emails/Attachments | PILGRIMS-0009353442 | PILGRIMS-0009353442 | 1 |
| Emails/Attachments | PILGRIMS-0009353449 | PILGRIMS-0009353449 | 1 |
| Emails/Attachments | PILGRIMS-0009353451 | PILGRIMS-0009353454 | 4 |
| Emails/Attachments | PILGRIMS-0009353457 | PILGRIMS-0009353461 | 5 |
| Emails/Attachments | PILGRIMS-0009353465 | PILGRIMS-0009353465 | 1 |
| Emails/Attachments | PILGRIMS-0009353470 | PILGRIMS-0009353470 | 1 |
| Emails/Attachments | PILGRIMS-0009353474 | PILGRIMS-0009353475 | 2 |
| Emails/Attachments | PILGRIMS-0009353478 | PILGRIMS-0009353479 | 2 |
| Emails/Attachments | PILGRIMS-0009353481 | PILGRIMS-0009353487 | 5 |
| Emails/Attachments | PILGRIMS-0009353489 | PILGRIMS-0009353490 | 2 |
| Emails/Attachments | PILGRIMS-0009353495 | PILGRIMS-0009353502 | 7 |
| Emails/Attachments | PILGRIMS-0009353510 | PILGRIMS-0009353514 | 5 |
| Emails/Attachments | PILGRIMS-0009353516 | PILGRIMS-0009353520 | 5 |
| Emails/Attachments | PILGRIMS-0009353527 | PILGRIMS-0009353546 | 17 |
| Emails/Attachments | PILGRIMS-0009353553 | PILGRIMS-0009353555 | 3 |
| Emails/Attachments | PILGRIMS-0009353557 | PILGRIMS-0009353563 | 6 |
| Emails/Attachments | PILGRIMS-0009353568 | PILGRIMS-0009353569 | 2 |
| Emails/Attachments | PILGRIMS-0009353571 | PILGRIMS-0009353571 | 1 |
| Emails/Attachments | PILGRIMS-0009353576 | PILGRIMS-0009353577 | 2 |
| Emails/Attachments | PILGRIMS-0009353584 | PILGRIMS-0009353588 | 4 |
| Emails/Attachments | PILGRIMS-0009353596 | PILGRIMS-0009353598 | 3 |
| Emails/Attachments | PILGRIMS-0009353603 | PILGRIMS-0009353603 | 1 |
| Emails/Attachments | PILGRIMS-0009353619 | PILGRIMS-0009353626 | 8 |
| Emails/Attachments | PILGRIMS-0009353629 | PILGRIMS-0009353630 | 2 |
| Emails/Attachments | PILGRIMS-0009353636 | PILGRIMS-0009353636 | 1 |
| Emails/Attachments | PILGRIMS-0009353643 | PILGRIMS-0009353647 | 5 |
| Emails/Attachments | PILGRIMS-0009353652 | PILGRIMS-0009353653 | 2 |
| Emails/Attachments | PILGRIMS-0009353657 | PILGRIMS-0009353664 | 8 |
| Emails/Attachments | PILGRIMS-0009353666 | PILGRIMS-0009353672 | 6 |
| Emails/Attachments | PILGRIMS-0009353677 | PILGRIMS-0009353677 | 1 |
| Emails/Attachments | PILGRIMS-0009353687 | PILGRIMS-0009353689 | 3 |
| Emails/Attachments | PILGRIMS-0009353696 | PILGRIMS-0009353696 | 1 |
| Emails/Attachments | PILGRIMS-0009353700 | PILGRIMS-0009353701 | 2 |
| Emails/Attachments | PILGRIMS-0009353705 | PILGRIMS-0009353705 | 1 |
| Emails/Attachments | PILGRIMS-0009353712 | PILGRIMS-0009353712 | 1 |
| Emails/Attachments | PILGRIMS-0009353716 | PILGRIMS-0009353717 | 2 |
| Emails/Attachments | PILGRIMS-0009353725 | PILGRIMS-0009353728 | 4 |
| Emails/Attachments | PILGRIMS-0009353731 | PILGRIMS-0009353736 | 6 |
| Emails/Attachments | PILGRIMS-0009353743 | PILGRIMS-0009353743 | 1 |
| Emails/Attachments | PILGRIMS-0009353750 | PILGRIMS-0009353750 | 1 |
| Emails/Attachments | PILGRIMS-0009353752 | PILGRIMS-0009353754 | 3 |
| Emails/Attachments | PILGRIMS-0009353769 | PILGRIMS-0009353787 | 10 |
| Emails/Attachments | PILGRIMS-0009353790 | PILGRIMS-0009353790 | 1 |
| Emails/Attachments | PILGRIMS-0009353793 | PILGRIMS-0009353793 | 1 |
| Emails/Attachments | PILGRIMS-0009353797 | PILGRIMS-0009353807 | 7 |
| Emails/Attachments | PILGRIMS-0009353809 | PILGRIMS-0009353810 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009353818 | PILGRIMS-0009353818 | 1 |
| Emails/Attachments | PILGRIMS-0009353828 | PILGRIMS-0009353828 | 1 |
| Emails/Attachments | PILGRIMS-0009353830 | PILGRIMS-0009353830 | 1 |
| Emails/Attachments | PILGRIMS-0009353835 | PILGRIMS-0009353836 | 2 |
| Emails/Attachments | PILGRIMS-0009353839 | PILGRIMS-0009353839 | 1 |
| Emails/Attachments | PILGRIMS-0009353841 | PILGRIMS-0009353849 | 4 |
| Emails/Attachments | PILGRIMS-0009353852 | PILGRIMS-0009353852 | 1 |
| Emails/Attachments | PILGRIMS-0009353861 | PILGRIMS-0009353861 | 1 |
| Emails/Attachments | PILGRIMS-0009353864 | PILGRIMS-0009353864 | 1 |
| Emails/Attachments | PILGRIMS-0009353866 | PILGRIMS-0009353869 | 4 |
| Emails/Attachments | PILGRIMS-0009353873 | PILGRIMS-0009353873 | 1 |
| Emails/Attachments | PILGRIMS-0009353875 | PILGRIMS-0009353875 | 1 |
| Emails/Attachments | PILGRIMS-0009353880 | PILGRIMS-0009353880 | 1 |
| Emails/Attachments | PILGRIMS-0009353889 | PILGRIMS-0009353890 | 2 |
| Emails/Attachments | PILGRIMS-0009353892 | PILGRIMS-0009353892 | 1 |
| Emails/Attachments | PILGRIMS-0009353896 | PILGRIMS-0009353898 | 3 |
| Emails/Attachments | PILGRIMS-0009353904 | PILGRIMS-0009353905 | 2 |
| Emails/Attachments | PILGRIMS-0009353910 | PILGRIMS-0009353910 | 1 |
| Emails/Attachments | PILGRIMS-0009353912 | PILGRIMS-0009353917 | 6 |
| Emails/Attachments | PILGRIMS-0009353920 | PILGRIMS-0009353927 | 7 |
| Emails/Attachments | PILGRIMS-0009353944 | PILGRIMS-0009353944 | 1 |
| Emails/Attachments | PILGRIMS-0009353951 | PILGRIMS-0009353951 | 1 |
| Emails/Attachments | PILGRIMS-0009353960 | PILGRIMS-0009353961 | 2 |
| Emails/Attachments | PILGRIMS-0009353964 | PILGRIMS-0009353964 | 1 |
| Emails/Attachments | PILGRIMS-0009353968 | PILGRIMS-0009353969 | 2 |
| Emails/Attachments | PILGRIMS-0009353971 | PILGRIMS-0009353971 | 1 |
| Emails/Attachments | PILGRIMS-0009353978 | PILGRIMS-0009353980 | 2 |
| Emails/Attachments | PILGRIMS-0009353993 | PILGRIMS-0009353994 | 1 |
| Emails/Attachments | PILGRIMS-0009354000 | PILGRIMS-0009354000 | 1 |
| Emails/Attachments | PILGRIMS-0009354002 | PILGRIMS-0009354003 | 2 |
| Emails/Attachments | PILGRIMS-0009354007 | PILGRIMS-0009354007 | 1 |
| Emails/Attachments | PILGRIMS-0009354011 | PILGRIMS-0009354012 | 2 |
| Emails/Attachments | PILGRIMS-0009354021 | PILGRIMS-0009354025 | 5 |
| Emails/Attachments | PILGRIMS-0009354030 | PILGRIMS-0009354031 | 2 |
| Emails/Attachments | PILGRIMS-0009354040 | PILGRIMS-0009354040 | 1 |
| Emails/Attachments | PILGRIMS-0009354042 | PILGRIMS-0009354042 | 1 |
| Emails/Attachments | PILGRIMS-0009354048 | PILGRIMS-0009354048 | 1 |
| Emails/Attachments | PILGRIMS-0009354052 | PILGRIMS-0009354052 | 1 |
| Emails/Attachments | PILGRIMS-0009354054 | PILGRIMS-0009354058 | 5 |
| Emails/Attachments | PILGRIMS-0009354077 | PILGRIMS-0009354077 | 1 |
| Emails/Attachments | PILGRIMS-0009354084 | PILGRIMS-0009354084 | 1 |
| Emails/Attachments | PILGRIMS-0009354087 | PILGRIMS-0009354088 | 2 |
| Emails/Attachments | PILGRIMS-0009354092 | PILGRIMS-0009354092 | 1 |
| Emails/Attachments | PILGRIMS-0009354095 | PILGRIMS-0009354095 | 1 |
| Emails/Attachments | PILGRIMS-0009354115 | PILGRIMS-0009354115 | 1 |
| Emails/Attachments | PILGRIMS-0009354124 | PILGRIMS-0009354124 | 1 |
| Emails/Attachments | PILGRIMS-0009354128 | PILGRIMS-0009354129 | 2 |

| Emails/Attachments | PILGRIMS-0009354146 | PILGRIMS-0009354146 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009354150 | PILGRIMS-0009354150 | 1 |
| Emails/Attachments | PILGRIMS-0009354153 | PILGRIMS-0009354154 | 2 |
| Emails/Attachments | PILGRIMS-0009354158 | PILGRIMS-0009354158 | 1 |
| Emails/Attachments | PILGRIMS-0009354163 | PILGRIMS-0009354164 | 2 |
| Emails/Attachments | PILGRIMS-0009354171 | PILGRIMS-0009354172 | 2 |
| Emails/Attachments | PILGRIMS-0009354176 | PILGRIMS-0009354179 | 4 |
| Emails/Attachments | PILGRIMS-0009354184 | PILGRIMS-0009354184 | 1 |
| Emails/Attachments | PILGRIMS-0009354187 | PILGRIMS-0009354187 | 1 |
| Emails/Attachments | PILGRIMS-0009354189 | PILGRIMS-0009354189 | 1 |
| Emails/Attachments | PILGRIMS-0009354193 | PILGRIMS-0009354193 | 1 |
| Emails/Attachments | PILGRIMS-0009354201 | PILGRIMS-0009354201 | 1 |
| Emails/Attachments | PILGRIMS-0009354211 | PILGRIMS-0009354213 | 2 |
| Emails/Attachments | PILGRIMS-0009354222 | PILGRIMS-0009354224 | 3 |
| Emails/Attachments | PILGRIMS-0009354226 | PILGRIMS-0009354227 | 2 |
| Emails/Attachments | PILGRIMS-0009354233 | PILGRIMS-0009354237 | 5 |
| Emails/Attachments | PILGRIMS-0009354239 | PILGRIMS-0009354239 | 1 |
| Emails/Attachments | PILGRIMS-0009354243 | PILGRIMS-0009354245 | 3 |
| Emails/Attachments | PILGRIMS-0009354270 | PILGRIMS-0009354270 | 1 |
| Emails/Attachments | PILGRIMS-0009354274 | PILGRIMS-0009354274 | 1 |
| Emails/Attachments | PILGRIMS-0009354295 | PILGRIMS-0009354296 | 2 |
| Emails/Attachments | PILGRIMS-0009354300 | PILGRIMS-0009354328 | 22 |
| Emails/Attachments | PILGRIMS-0009354331 | PILGRIMS-0009354340 | 8 |
| Emails/Attachments | PILGRIMS-0009354342 | PILGRIMS-0009354344 | 3 |
| Emails/Attachments | PILGRIMS-0009354348 | PILGRIMS-0009354350 | 3 |
| Emails/Attachments | PILGRIMS-0009354352 | PILGRIMS-0009354352 | 1 |
| Emails/Attachments | PILGRIMS-0009354359 | PILGRIMS-0009354361 | 3 |
| Emails/Attachments | PILGRIMS-0009354363 | PILGRIMS-0009354364 | 2 |
| Emails/Attachments | PILGRIMS-0009354369 | PILGRIMS-0009354371 | 3 |
| Emails/Attachments | PILGRIMS-0009354376 | PILGRIMS-0009354382 | 4 |
| Emails/Attachments | PILGRIMS-0009354388 | PILGRIMS-0009354389 | 2 |
| Emails/Attachments | PILGRIMS-0009354392 | PILGRIMS-0009354392 | 1 |
| Emails/Attachments | PILGRIMS-0009354396 | PILGRIMS-0009354401 | 6 |
| Emails/Attachments | PILGRIMS-0009354416 | PILGRIMS-0009354423 | 8 |
| Emails/Attachments | PILGRIMS-0009354427 | PILGRIMS-0009354428 | 2 |
| Emails/Attachments | PILGRIMS-0009354431 | PILGRIMS-0009354432 | 2 |
| Emails/Attachments | PILGRIMS-0009354437 | PILGRIMS-0009354438 | 2 |
| Emails/Attachments | PILGRIMS-0009354441 | PILGRIMS-0009354444 | 4 |
| Emails/Attachments | PILGRIMS-0009354447 | PILGRIMS-0009354447 | 1 |
| Emails/Attachments | PILGRIMS-0009354455 | PILGRIMS-0009354456 | 2 |
| Emails/Attachments | PILGRIMS-0009354458 | PILGRIMS-0009354461 | 4 |
| Emails/Attachments | PILGRIMS-0009354467 | PILGRIMS-0009354471 | 5 |
| Emails/Attachments | PILGRIMS-0009354473 | PILGRIMS-0009354474 | 2 |
| Emails/Attachments | PILGRIMS-0009354478 | PILGRIMS-0009354479 | 2 |
| Emails/Attachments | PILGRIMS-0009354485 | PILGRIMS-0009354486 | 2 |
| Emails/Attachments | PILGRIMS-0009354495 | PILGRIMS-0009354496 | 2 |
| Emails/Attachments | PILGRIMS-0009354504 | PILGRIMS-0009354504 | 1 |

| Emails/Attachments | PILGRIMS-0009354516 | PILGRIMS-0009354520 | 5 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009354522 | PILGRIMS-0009354533 | 11 |
| Emails/Attachments | PILGRIMS-0009354535 | PILGRIMS-0009354555 | 13 |
| Emails/Attachments | PILGRIMS-0009354575 | PILGRIMS-0009354584 | 10 |
| Emails/Attachments | PILGRIMS-0009354591 | PILGRIMS-0009354598 | 7 |
| Emails/Attachments | PILGRIMS-0009354604 | PILGRIMS-0009354605 | 2 |
| Emails/Attachments | PILGRIMS-0009354609 | PILGRIMS-0009354609 | 1 |
| Emails/Attachments | PILGRIMS-0009354613 | PILGRIMS-0009354614 | 2 |
| Emails/Attachments | PILGRIMS-0009354619 | PILGRIMS-0009354621 | 3 |
| Emails/Attachments | PILGRIMS-0009354624 | PILGRIMS-0009354625 | 2 |
| Emails/Attachments | PILGRIMS-0009354628 | PILGRIMS-0009354629 | 2 |
| Emails/Attachments | PILGRIMS-0009354638 | PILGRIMS-0009354638 | 1 |
| Emails/Attachments | PILGRIMS-0009354641 | PILGRIMS-0009354643 | 3 |
| Emails/Attachments | PILGRIMS-0009354646 | PILGRIMS-0009354696 | 7 |
| Emails/Attachments | PILGRIMS-0009354698 | PILGRIMS-0009354698 | 1 |
| Emails/Attachments | PILGRIMS-0009354700 | PILGRIMS-0009354701 | 2 |
| Emails/Attachments | PILGRIMS-0009354707 | PILGRIMS-0009354707 | 1 |
| Emails/Attachments | PILGRIMS-0009354710 | PILGRIMS-0009354711 | 2 |
| Emails/Attachments | PILGRIMS-0009354713 | PILGRIMS-0009354717 | 5 |
| Emails/Attachments | PILGRIMS-0009354723 | PILGRIMS-0009354723 | 1 |
| Emails/Attachments | PILGRIMS-0009354727 | PILGRIMS-0009354729 | 3 |
| Emails/Attachments | PILGRIMS-0009354731 | PILGRIMS-0009354733 | 3 |
| Emails/Attachments | PILGRIMS-0009354737 | PILGRIMS-0009354742 | 5 |
| Emails/Attachments | PILGRIMS-0009354744 | PILGRIMS-0009354750 | 6 |
| Emails/Attachments | PILGRIMS-0009354752 | PILGRIMS-0009354753 | 2 |
| Emails/Attachments | PILGRIMS-0009354756 | PILGRIMS-0009354759 | 2 |
| Emails/Attachments | PILGRIMS-0009354762 | PILGRIMS-0009354767 | 4 |
| Emails/Attachments | PILGRIMS-0009354770 | PILGRIMS-0009354770 | 1 |
| Emails/Attachments | PILGRIMS-0009354777 | PILGRIMS-0009354777 | 1 |
| Emails/Attachments | PILGRIMS-0009354779 | PILGRIMS-0009354779 | 1 |
| Emails/Attachments | PILGRIMS-0009354785 | PILGRIMS-0009354792 | 7 |
| Emails/Attachments | PILGRIMS-0009354803 | PILGRIMS-0009354804 | 1 |
| Emails/Attachments | PILGRIMS-0009354808 | PILGRIMS-0009354809 | 2 |
| Emails/Attachments | PILGRIMS-0009354811 | PILGRIMS-0009354811 | 1 |
| Emails/Attachments | PILGRIMS-0009354814 | PILGRIMS-0009354819 | 6 |
| Emails/Attachments | PILGRIMS-0009354821 | PILGRIMS-0009354824 | 3 |
| Emails/Attachments | PILGRIMS-0009354830 | PILGRIMS-0009354830 | 1 |
| Emails/Attachments | PILGRIMS-0009354834 | PILGRIMS-0009354838 | 4 |
| Emails/Attachments | PILGRIMS-0009354845 | PILGRIMS-0009354845 | 1 |
| Emails/Attachments | PILGRIMS-0009354855 | PILGRIMS-0009354857 | 3 |
| Emails/Attachments | PILGRIMS-0009354861 | PILGRIMS-0009354869 | 9 |
| Emails/Attachments | PILGRIMS-0009354888 | PILGRIMS-0009354889 | 2 |
| Emails/Attachments | PILGRIMS-0009354894 | PILGRIMS-0009354895 | 2 |
| Emails/Attachments | PILGRIMS-0009354899 | PILGRIMS-0009354899 | 1 |
| Emails/Attachments | PILGRIMS-0009354902 | PILGRIMS-0009354904 | 2 |
| Emails/Attachments | PILGRIMS-0009354907 | PILGRIMS-0009354908 | 2 |
| Emails/Attachments | PILGRIMS-0009354915 | PILGRIMS-0009354922 | 8 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009354924 | PILGRIMS-0009354925 | 2 |
| Emails/Attachments | PILGRIMS-0009354928 | PILGRIMS-0009354930 | 3 |
| Emails/Attachments | PILGRIMS-0009354933 | PILGRIMS-0009354934 | 1 |
| Emails/Attachments | PILGRIMS-0009354937 | PILGRIMS-0009354938 | 2 |
| Emails/Attachments | PILGRIMS-0009354944 | PILGRIMS-0009354944 | 1 |
| Emails/Attachments | PILGRIMS-0009354957 | PILGRIMS-0009354963 | 5 |
| Emails/Attachments | PILGRIMS-0009354971 | PILGRIMS-0009354975 | 5 |
| Emails/Attachments | PILGRIMS-0009354978 | PILGRIMS-0009354983 | 6 |
| Emails/Attachments | PILGRIMS-0009354986 | PILGRIMS-0009354987 | 2 |
| Emails/Attachments | PILGRIMS-0009354990 | PILGRIMS-0009354997 | 8 |
| Emails/Attachments | PILGRIMS-0009355005 | PILGRIMS-0009355007 | 3 |
| Emails/Attachments | PILGRIMS-0009355012 | PILGRIMS-0009355012 | 1 |
| Emails/Attachments | PILGRIMS-0009355014 | PILGRIMS-0009355015 | 2 |
| Emails/Attachments | PILGRIMS-0009355018 | PILGRIMS-0009355020 | 3 |
| Emails/Attachments | PILGRIMS-0009355022 | PILGRIMS-0009355023 | 2 |
| Emails/Attachments | PILGRIMS-0009355026 | PILGRIMS-0009355032 | 7 |
| Emails/Attachments | PILGRIMS-0009355034 | PILGRIMS-0009355036 | 3 |
| Emails/Attachments | PILGRIMS-0009355039 | PILGRIMS-0009355040 | 2 |
| Emails/Attachments | PILGRIMS-0009355043 | PILGRIMS-0009355044 | 2 |
| Emails/Attachments | PILGRIMS-0009355049 | PILGRIMS-0009355049 | 1 |
| Emails/Attachments | PILGRIMS-0009355051 | PILGRIMS-0009355051 | 1 |
| Emails/Attachments | PILGRIMS-0009355053 | PILGRIMS-0009355054 | 2 |
| Emails/Attachments | PILGRIMS-0009355067 | PILGRIMS-0009355068 | 2 |
| Emails/Attachments | PILGRIMS-0009355082 | PILGRIMS-0009355082 | 1 |
| Emails/Attachments | PILGRIMS-0009355084 | PILGRIMS-0009355097 | 13 |
| Emails/Attachments | PILGRIMS-0009355101 | PILGRIMS-0009355104 | 4 |
| Emails/Attachments | PILGRIMS-0009355106 | PILGRIMS-0009355107 | 2 |
| Emails/Attachments | PILGRIMS-0009355123 | PILGRIMS-0009355124 | 2 |
| Emails/Attachments | PILGRIMS-0009355128 | PILGRIMS-0009355130 | 3 |
| Emails/Attachments | PILGRIMS-0009355133 | PILGRIMS-0009355137 | 5 |
| Emails/Attachments | PILGRIMS-0009355139 | PILGRIMS-0009355140 | 2 |
| Emails/Attachments | PILGRIMS-0009355143 | PILGRIMS-0009355144 | 2 |
| Emails/Attachments | PILGRIMS-0009355146 | PILGRIMS-0009355146 | 1 |
| Emails/Attachments | PILGRIMS-0009355155 | PILGRIMS-0009355155 | 1 |
| Emails/Attachments | PILGRIMS-0009355161 | PILGRIMS-0009355165 | 4 |
| Emails/Attachments | PILGRIMS-0009355175 | PILGRIMS-0009355175 | 1 |
| Emails/Attachments | PILGRIMS-0009355178 | PILGRIMS-0009355182 | 4 |
| Emails/Attachments | PILGRIMS-0009355202 | PILGRIMS-0009355203 | 2 |
| Emails/Attachments | PILGRIMS-0009355205 | PILGRIMS-0009355207 | 3 |
| Emails/Attachments | PILGRIMS-0009355217 | PILGRIMS-0009355221 | 4 |
| Emails/Attachments | PILGRIMS-0009355226 | PILGRIMS-0009355226 | 1 |
| Emails/Attachments | PILGRIMS-0009355229 | PILGRIMS-0009355237 | 7 |
| Emails/Attachments | PILGRIMS-0009355239 | PILGRIMS-0009355240 | 2 |
| Emails/Attachments | PILGRIMS-0009355242 | PILGRIMS-0009355243 | 2 |
| Emails/Attachments | PILGRIMS-0009355247 | PILGRIMS-0009355247 | 1 |
| Emails/Attachments | PILGRIMS-0009355264 | PILGRIMS-0009355265 | 2 |
| Emails/Attachments | PILGRIMS-0009355268 | PILGRIMS-0009355268 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009355270 | PILGRIMS-0009355270 | 1 |
| Emails/Attachments | PILGRIMS-0009355285 | PILGRIMS-0009355291 | 6 |
| Emails/Attachments | PILGRIMS-0009355299 | PILGRIMS-0009355299 | 1 |
| Emails/Attachments | PILGRIMS-0009355305 | PILGRIMS-0009355306 | 2 |
| Emails/Attachments | PILGRIMS-0009355328 | PILGRIMS-0009355336 | 8 |
| Emails/Attachments | PILGRIMS-0009355338 | PILGRIMS-0009355339 | 2 |
| Emails/Attachments | PILGRIMS-0009355342 | PILGRIMS-0009355343 | 2 |
| Emails/Attachments | PILGRIMS-0009355367 | PILGRIMS-0009355372 | 6 |
| Emails/Attachments | PILGRIMS-0009355377 | PILGRIMS-0009355379 | 2 |
| Emails/Attachments | PILGRIMS-0009355381 | PILGRIMS-0009355381 | 1 |
| Emails/Attachments | PILGRIMS-0009355383 | PILGRIMS-0009355392 | 10 |
| Emails/Attachments | PILGRIMS-0009355397 | PILGRIMS-0009355406 | 9 |
| Emails/Attachments | PILGRIMS-0009355408 | PILGRIMS-0009355415 | 8 |
| Emails/Attachments | PILGRIMS-0009355422 | PILGRIMS-0009355423 | 2 |
| Emails/Attachments | PILGRIMS-0009355492 | PILGRIMS-0009355494 | 3 |
| Emails/Attachments | PILGRIMS-0009355501 | PILGRIMS-0009355501 | 1 |
| Emails/Attachments | PILGRIMS-0009355507 | PILGRIMS-0009355509 | 2 |
| Emails/Attachments | PILGRIMS-0009355512 | PILGRIMS-0009355512 | 1 |
| Emails/Attachments | PILGRIMS-0009355521 | PILGRIMS-0009355538 | 17 |
| Emails/Attachments | PILGRIMS-0009355541 | PILGRIMS-0009355543 | 3 |
| Emails/Attachments | PILGRIMS-0009355549 | PILGRIMS-0009355549 | 1 |
| Emails/Attachments | PILGRIMS-0009355551 | PILGRIMS-0009355552 | 2 |
| Emails/Attachments | PILGRIMS-0009355555 | PILGRIMS-0009355557 | 3 |
| Emails/Attachments | PILGRIMS-0009355572 | PILGRIMS-0009355572 | 1 |
| Emails/Attachments | PILGRIMS-0009355582 | PILGRIMS-0009355582 | 1 |
| Emails/Attachments | PILGRIMS-0009355592 | PILGRIMS-0009355595 | 4 |
| Emails/Attachments | PILGRIMS-0009355605 | PILGRIMS-0009355612 | 8 |
| Emails/Attachments | PILGRIMS-0009355614 | PILGRIMS-0009355617 | 3 |
| Emails/Attachments | PILGRIMS-0009355619 | PILGRIMS-0009355624 | 6 |
| Emails/Attachments | PILGRIMS-0009355627 | PILGRIMS-0009355631 | 5 |
| Emails/Attachments | PILGRIMS-0009355635 | PILGRIMS-0009355636 | 2 |
| Emails/Attachments | PILGRIMS-0009355638 | PILGRIMS-0009355639 | 2 |
| Emails/Attachments | PILGRIMS-0009355642 | PILGRIMS-0009355643 | 2 |
| Emails/Attachments | PILGRIMS-0009355647 | PILGRIMS-0009355649 | 3 |
| Emails/Attachments | PILGRIMS-0009355651 | PILGRIMS-0009355652 | 2 |
| Emails/Attachments | PILGRIMS-0009355655 | PILGRIMS-0009355658 | 4 |
| Emails/Attachments | PILGRIMS-0009355660 | PILGRIMS-0009355660 | 1 |
| Emails/Attachments | PILGRIMS-0009355666 | PILGRIMS-0009355683 | 17 |
| Emails/Attachments | PILGRIMS-0009355712 | PILGRIMS-0009355713 | 2 |
| Emails/Attachments | PILGRIMS-0009355719 | PILGRIMS-0009355726 | 7 |
| Emails/Attachments | PILGRIMS-0009355729 | PILGRIMS-0009355729 | 1 |
| Emails/Attachments | PILGRIMS-0009355732 | PILGRIMS-0009355732 | 1 |
| Emails/Attachments | PILGRIMS-0009355752 | PILGRIMS-0009355752 | 1 |
| Emails/Attachments | PILGRIMS-0009355758 | PILGRIMS-0009355808 | 4 |
| Emails/Attachments | PILGRIMS-0009355840 | PILGRIMS-0009355840 | 1 |
| Emails/Attachments | PILGRIMS-0009355844 | PILGRIMS-0009355850 | 4 |
| Emails/Attachments | PILGRIMS-0009355853 | PILGRIMS-0009355855 | 3 |

| Emails/Attachments | PILGRIMS-0009355858 | PILGRIMS-0009355879 | 21 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009355882 | PILGRIMS-0009355883 | 2 |
| Emails/Attachments | PILGRIMS-0009355886 | PILGRIMS-0009355886 | 1 |
| Emails/Attachments | PILGRIMS-0009355891 | PILGRIMS-0009355895 | 5 |
| Emails/Attachments | PILGRIMS-0009355897 | PILGRIMS-0009355901 | 5 |
| Emails/Attachments | PILGRIMS-0009355906 | PILGRIMS-0009355907 | 1 |
| Emails/Attachments | PILGRIMS-0009355918 | PILGRIMS-0009355929 | 9 |
| Emails/Attachments | PILGRIMS-0009355935 | PILGRIMS-0009355938 | 4 |
| Emails/Attachments | PILGRIMS-0009355941 | PILGRIMS-0009355941 | 1 |
| Emails/Attachments | PILGRIMS-0009355943 | PILGRIMS-0009355945 | 3 |
| Emails/Attachments | PILGRIMS-0009355955 | PILGRIMS-0009355963 | 8 |
| Emails/Attachments | PILGRIMS-0009355968 | PILGRIMS-0009355968 | 1 |
| Emails/Attachments | PILGRIMS-0009355971 | PILGRIMS-0009355971 | 1 |
| Emails/Attachments | PILGRIMS-0009355973 | PILGRIMS-0009355973 | 1 |
| Emails/Attachments | PILGRIMS-0009355975 | PILGRIMS-0009355979 | 5 |
| Emails/Attachments | PILGRIMS-0009355981 | PILGRIMS-0009355981 | 1 |
| Emails/Attachments | PILGRIMS-0009355985 | PILGRIMS-0009355986 | 2 |
| Emails/Attachments | PILGRIMS-0009355988 | PILGRIMS-0009355991 | 3 |
| Emails/Attachments | PILGRIMS-0009355997 | PILGRIMS-0009356002 | 6 |
| Emails/Attachments | PILGRIMS-0009356006 | PILGRIMS-0009356006 | 1 |
| Emails/Attachments | PILGRIMS-0009356011 | PILGRIMS-0009356012 | 2 |
| Emails/Attachments | PILGRIMS-0009356015 | PILGRIMS-0009356018 | 4 |
| Emails/Attachments | PILGRIMS-0009356020 | PILGRIMS-0009356020 | 1 |
| Emails/Attachments | PILGRIMS-0009356024 | PILGRIMS-0009356024 | 1 |
| Emails/Attachments | PILGRIMS-0009356027 | PILGRIMS-0009356038 | 12 |
| Emails/Attachments | PILGRIMS-0009356040 | PILGRIMS-0009356042 | 3 |
| Emails/Attachments | PILGRIMS-0009356048 | PILGRIMS-0009356050 | 3 |
| Emails/Attachments | PILGRIMS-0009356056 | PILGRIMS-0009356057 | 2 |
| Emails/Attachments | PILGRIMS-0009356065 | PILGRIMS-0009356066 | 1 |
| Emails/Attachments | PILGRIMS-0009356071 | PILGRIMS-0009356080 | 10 |
| Emails/Attachments | PILGRIMS-0009356084 | PILGRIMS-0009356085 | 1 |
| Emails/Attachments | PILGRIMS-0009356089 | PILGRIMS-0009356093 | 5 |
| Emails/Attachments | PILGRIMS-0009356103 | PILGRIMS-0009356107 | 5 |
| Emails/Attachments | PILGRIMS-0009356110 | PILGRIMS-0009356126 | 14 |
| Emails/Attachments | PILGRIMS-0009356132 | PILGRIMS-0009356140 | 8 |
| Emails/Attachments | PILGRIMS-0009356146 | PILGRIMS-0009356150 | 4 |
| Emails/Attachments | PILGRIMS-0009356153 | PILGRIMS-0009356156 | 4 |
| Emails/Attachments | PILGRIMS-0009356162 | PILGRIMS-0009356174 | 11 |
| Emails/Attachments | PILGRIMS-0009356186 | PILGRIMS-0009356187 | 2 |
| Emails/Attachments | PILGRIMS-0009356190 | PILGRIMS-0009356190 | 1 |
| Emails/Attachments | PILGRIMS-0009356192 | PILGRIMS-0009356198 | 7 |
| Emails/Attachments | PILGRIMS-0009356201 | PILGRIMS-0009356204 | 3 |
| Emails/Attachments | PILGRIMS-0009356206 | PILGRIMS-0009356208 | 2 |
| Emails/Attachments | PILGRIMS-0009356228 | PILGRIMS-0009356245 | 13 |
| Emails/Attachments | PILGRIMS-0009356253 | PILGRIMS-0009356253 | 1 |
| Emails/Attachments | PILGRIMS-0009356255 | PILGRIMS-0009356259 | 5 |
| Emails/Attachments | PILGRIMS-0009356266 | PILGRIMS-0009356266 | 1 |

| Emails/Attachments | PILGRIMS-0009356272 | PILGRIMS-0009356282 | 10 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009356291 | PILGRIMS-0009356293 | 2 |
| Emails/Attachments | PILGRIMS-0009356296 | PILGRIMS-0009356355 | 55 |
| Emails/Attachments | PILGRIMS-0009356357 | PILGRIMS-0009356359 | 3 |
| Emails/Attachments | PILGRIMS-0009356361 | PILGRIMS-0009356365 | 5 |
| Emails/Attachments | PILGRIMS-0009356368 | PILGRIMS-0009356368 | 1 |
| Emails/Attachments | PILGRIMS-0009356370 | PILGRIMS-0009356373 | 4 |
| Emails/Attachments | PILGRIMS-0009356376 | PILGRIMS-0009356377 | 2 |
| Emails/Attachments | PILGRIMS-0009356382 | PILGRIMS-0009356389 | 8 |
| Emails/Attachments | PILGRIMS-0009356391 | PILGRIMS-0009356393 | 3 |
| Emails/Attachments | PILGRIMS-0009356396 | PILGRIMS-0009356396 | 1 |
| Emails/Attachments | PILGRIMS-0009356400 | PILGRIMS-0009356401 | 2 |
| Emails/Attachments | PILGRIMS-0009356403 | PILGRIMS-0009356407 | 3 |
| Emails/Attachments | PILGRIMS-0009356417 | PILGRIMS-0009356417 | 1 |
| Emails/Attachments | PILGRIMS-0009356420 | PILGRIMS-0009356425 | 4 |
| Emails/Attachments | PILGRIMS-0009356431 | PILGRIMS-0009356437 | 7 |
| Emails/Attachments | PILGRIMS-0009356447 | PILGRIMS-0009356450 | 4 |
| Emails/Attachments | PILGRIMS-0009356453 | PILGRIMS-0009356457 | 5 |
| Emails/Attachments | PILGRIMS-0009356461 | PILGRIMS-0009356461 | 1 |
| Emails/Attachments | PILGRIMS-0009356463 | PILGRIMS-0009356464 | 2 |
| Emails/Attachments | PILGRIMS-0009356468 | PILGRIMS-0009356470 | 3 |
| Emails/Attachments | PILGRIMS-0009356473 | PILGRIMS-0009356474 | 2 |
| Emails/Attachments | PILGRIMS-0009356495 | PILGRIMS-0009356505 | 10 |
| Emails/Attachments | PILGRIMS-0009356514 | PILGRIMS-0009356524 | 11 |
| Emails/Attachments | PILGRIMS-0009356527 | PILGRIMS-0009356535 | 8 |
| Emails/Attachments | PILGRIMS-0009356538 | PILGRIMS-0009356540 | 3 |
| Emails/Attachments | PILGRIMS-0009356542 | PILGRIMS-0009356544 | 3 |
| Emails/Attachments | PILGRIMS-0009356546 | PILGRIMS-0009356549 | 4 |
| Emails/Attachments | PILGRIMS-0009356551 | PILGRIMS-0009356554 | 4 |
| Emails/Attachments | PILGRIMS-0009356557 | PILGRIMS-0009356558 | 2 |
| Emails/Attachments | PILGRIMS-0009356561 | PILGRIMS-0009356561 | 1 |
| Emails/Attachments | PILGRIMS-0009356563 | PILGRIMS-0009356564 | 2 |
| Emails/Attachments | PILGRIMS-0009356566 | PILGRIMS-0009356568 | 3 |
| Emails/Attachments | PILGRIMS-0009356570 | PILGRIMS-0009356571 | 2 |
| Emails/Attachments | PILGRIMS-0009356573 | PILGRIMS-0009356575 | 3 |
| Emails/Attachments | PILGRIMS-0009356582 | PILGRIMS-0009356582 | 1 |
| Emails/Attachments | PILGRIMS-0009356589 | PILGRIMS-0009356604 | 13 |
| Emails/Attachments | PILGRIMS-0009356616 | PILGRIMS-0009356625 | 10 |
| Emails/Attachments | PILGRIMS-0009356630 | PILGRIMS-0009356630 | 1 |
| Emails/Attachments | PILGRIMS-0009356633 | PILGRIMS-0009356633 | 1 |
| Emails/Attachments | PILGRIMS-0009356638 | PILGRIMS-0009356639 | 2 |
| Emails/Attachments | PILGRIMS-0009356644 | PILGRIMS-0009356658 | 14 |
| Emails/Attachments | PILGRIMS-0009356742 | PILGRIMS-0009356744 | 3 |
| Emails/Attachments | PILGRIMS-0009357017 | PILGRIMS-0009357017 | 1 |
| Emails/Attachments | PILGRIMS-0009357022 | PILGRIMS-0009357023 | 1 |
| Emails/Attachments | PILGRIMS-0009357181 | PILGRIMS-0009357181 | 1 |
| Emails/Attachments | PILGRIMS-0009357284 | PILGRIMS-0009357284 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009357450 | PILGRIMS-0009357450 | 1 |
| Emails/Attachments | PILGRIMS-0009357645 | PILGRIMS-0009357645 | 1 |
| Emails/Attachments | PILGRIMS-0009358138 | PILGRIMS-0009358139 | 2 |
| Emails/Attachments | PILGRIMS-0009358168 | PILGRIMS-0009358168 | 1 |
| Emails/Attachments | PILGRIMS-0009358534 | PILGRIMS-0009358535 | 2 |
| Emails/Attachments | PILGRIMS-0009358922 | PILGRIMS-0009358922 | 1 |
| Emails/Attachments | PILGRIMS-0009358959 | PILGRIMS-0009358959 | 1 |
| Emails/Attachments | PILGRIMS-0009359776 | PILGRIMS-0009359776 | 1 |
| Emails/Attachments | PILGRIMS-0009359845 | PILGRIMS-0009359845 | 1 |
| Emails/Attachments | PILGRIMS-0009359853 | PILGRIMS-0009359853 | 1 |
| Emails/Attachments | PILGRIMS-0009359908 | PILGRIMS-0009359908 | 1 |
| Emails/Attachments | PILGRIMS-0009359912 | PILGRIMS-0009359912 | 1 |
| Emails/Attachments | PILGRIMS-0009359922 | PILGRIMS-0009359922 | 1 |
| Emails/Attachments | PILGRIMS-0009359978 | PILGRIMS-0009359979 | 2 |
| Emails/Attachments | PILGRIMS-0009360024 | PILGRIMS-0009360024 | 1 |
| Emails/Attachments | PILGRIMS-0009360088 | PILGRIMS-0009360088 | 1 |
| Emails/Attachments | PILGRIMS-0009360098 | PILGRIMS-0009360098 | 1 |
| Emails/Attachments | PILGRIMS-0009360105 | PILGRIMS-0009360106 | 2 |
| Emails/Attachments | PILGRIMS-0009360122 | PILGRIMS-0009360122 | 1 |
| Emails/Attachments | PILGRIMS-0009360126 | PILGRIMS-0009360126 | 1 |
| Emails/Attachments | PILGRIMS-0009360130 | PILGRIMS-0009360130 | 1 |
| Emails/Attachments | PILGRIMS-0009360135 | PILGRIMS-0009360141 | 7 |
| Emails/Attachments | PILGRIMS-0009360144 | PILGRIMS-0009360144 | 1 |
| Emails/Attachments | PILGRIMS-0009360153 | PILGRIMS-0009360153 | 1 |
| Emails/Attachments | PILGRIMS-0009360160 | PILGRIMS-0009360161 | 2 |
| Emails/Attachments | PILGRIMS-0009360166 | PILGRIMS-0009360166 | 1 |
| Emails/Attachments | PILGRIMS-0009360178 | PILGRIMS-0009360179 | 2 |
| Emails/Attachments | PILGRIMS-0009360185 | PILGRIMS-0009360186 | 2 |
| Emails/Attachments | PILGRIMS-0009360188 | PILGRIMS-0009360188 | 1 |
| Emails/Attachments | PILGRIMS-0009360191 | PILGRIMS-0009360193 | 3 |
| Emails/Attachments | PILGRIMS-0009360309 | PILGRIMS-0009360309 | 1 |
| Emails/Attachments | PILGRIMS-0009360334 | PILGRIMS-0009360334 | 1 |
| Emails/Attachments | PILGRIMS-0009360344 | PILGRIMS-0009360345 | 2 |
| Emails/Attachments | PILGRIMS-0009360364 | PILGRIMS-0009360364 | 1 |
| Emails/Attachments | PILGRIMS-0009360414 | PILGRIMS-0009360414 | 1 |
| Emails/Attachments | PILGRIMS-0009360430 | PILGRIMS-0009360430 | 1 |
| Emails/Attachments | PILGRIMS-0009360465 | PILGRIMS-0009360465 | 1 |
| Emails/Attachments | PILGRIMS-0009360481 | PILGRIMS-0009360481 | 1 |
| Emails/Attachments | PILGRIMS-0009360483 | PILGRIMS-0009360483 | 1 |
| Emails/Attachments | PILGRIMS-0009360487 | PILGRIMS-0009360487 | 1 |
| Emails/Attachments | PILGRIMS-0009360495 | PILGRIMS-0009360495 | 1 |
| Emails/Attachments | PILGRIMS-0009360505 | PILGRIMS-0009360505 | 1 |
| Emails/Attachments | PILGRIMS-0009360509 | PILGRIMS-0009360509 | 1 |
| Emails/Attachments | PILGRIMS-0009360518 | PILGRIMS-0009360519 | 2 |
| Emails/Attachments | PILGRIMS-0009360523 | PILGRIMS-0009360523 | 1 |
| Emails/Attachments | PILGRIMS-0009360530 | PILGRIMS-0009360531 | 2 |
| Emails/Attachments | PILGRIMS-0009360553 | PILGRIMS-0009360553 | 1 |

| Emails/Attachments | PILGRIMS-0009360562 | PILGRIMS-0009360562 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009360564 | PILGRIMS-0009360565 | 2 |
| Emails/Attachments | PILGRIMS-0009360567 | PILGRIMS-0009360567 | 1 |
| Emails/Attachments | PILGRIMS-0009360573 | PILGRIMS-0009360575 | 3 |
| Emails/Attachments | PILGRIMS-0009360578 | PILGRIMS-0009360581 | 4 |
| Emails/Attachments | PILGRIMS-0009360584 | PILGRIMS-0009360584 | 1 |
| Emails/Attachments | PILGRIMS-0009360589 | PILGRIMS-0009360589 | 1 |
| Emails/Attachments | PILGRIMS-0009360592 | PILGRIMS-0009360594 | 3 |
| Emails/Attachments | PILGRIMS-0009360633 | PILGRIMS-0009360634 | 2 |
| Emails/Attachments | PILGRIMS-0009360644 | PILGRIMS-0009360661 | 5 |
| Emails/Attachments | PILGRIMS-0009360675 | PILGRIMS-0009360678 | 2 |
| Emails/Attachments | PILGRIMS-0009360810 | PILGRIMS-0009360810 | 1 |
| Emails/Attachments | PILGRIMS-0009360820 | PILGRIMS-0009360820 | 1 |
| Emails/Attachments | PILGRIMS-0009360823 | PILGRIMS-0009360823 | 1 |
| Emails/Attachments | PILGRIMS-0009360828 | PILGRIMS-0009360828 | 1 |
| Emails/Attachments | PILGRIMS-0009360831 | PILGRIMS-0009360832 | 2 |
| Emails/Attachments | PILGRIMS-0009360841 | PILGRIMS-0009360844 | 2 |
| Emails/Attachments | PILGRIMS-0009360865 | PILGRIMS-0009360866 | 2 |
| Emails/Attachments | PILGRIMS-0009360880 | PILGRIMS-0009360883 | 4 |
| Emails/Attachments | PILGRIMS-0009360886 | PILGRIMS-0009360886 | 1 |
| Emails/Attachments | PILGRIMS-0009360892 | PILGRIMS-0009360899 | 7 |
| Emails/Attachments | PILGRIMS-0009360908 | PILGRIMS-0009360908 | 1 |
| Emails/Attachments | PILGRIMS-0009360949 | PILGRIMS-0009360949 | 1 |
| Emails/Attachments | PILGRIMS-0009360959 | PILGRIMS-0009360959 | 1 |
| Emails/Attachments | PILGRIMS-0009360962 | PILGRIMS-0009360962 | 1 |
| Emails/Attachments | PILGRIMS-0009360972 | PILGRIMS-0009360972 | 1 |
| Emails/Attachments | PILGRIMS-0009360976 | PILGRIMS-0009360978 | 2 |
| Emails/Attachments | PILGRIMS-0009360984 | PILGRIMS-0009360987 | 4 |
| Emails/Attachments | PILGRIMS-0009361014 | PILGRIMS-0009361017 | 2 |
| Emails/Attachments | PILGRIMS-0009361020 | PILGRIMS-0009361020 | 1 |
| Emails/Attachments | PILGRIMS-0009361032 | PILGRIMS-0009361032 | 1 |
| Emails/Attachments | PILGRIMS-0009361041 | PILGRIMS-0009361045 | 5 |
| Emails/Attachments | PILGRIMS-0009361084 | PILGRIMS-0009361085 | 2 |
| Emails/Attachments | PILGRIMS-0009361099 | PILGRIMS-0009361099 | 1 |
| Emails/Attachments | PILGRIMS-0009361115 | PILGRIMS-0009361119 | 5 |
| Emails/Attachments | PILGRIMS-0009361126 | PILGRIMS-0009361126 | 1 |
| Emails/Attachments | PILGRIMS-0009361131 | PILGRIMS-0009361131 | 1 |
| Emails/Attachments | PILGRIMS-0009361136 | PILGRIMS-0009361137 | 2 |
| Emails/Attachments | PILGRIMS-0009361144 | PILGRIMS-0009361148 | 5 |
| Emails/Attachments | PILGRIMS-0009361151 | PILGRIMS-0009361151 | 1 |
| Emails/Attachments | PILGRIMS-0009361166 | PILGRIMS-0009361166 | 1 |
| Emails/Attachments | PILGRIMS-0009361179 | PILGRIMS-0009361185 | 7 |
| Emails/Attachments | PILGRIMS-0009361193 | PILGRIMS-0009361194 | 2 |
| Emails/Attachments | PILGRIMS-0009361208 | PILGRIMS-0009361208 | 1 |
| Emails/Attachments | PILGRIMS-0009361219 | PILGRIMS-0009361221 | 3 |
| Emails/Attachments | PILGRIMS-0009361227 | PILGRIMS-0009361227 | 1 |
| Emails/Attachments | PILGRIMS-0009361239 | PILGRIMS-0009361240 | 2 |

| Emails/Attachments | PILGRIMS-0009361243 | PILGRIMS-0009361243 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009361248 | PILGRIMS-0009361248 | 1 |
| Emails/Attachments | PILGRIMS-0009361250 | PILGRIMS-0009361250 | 1 |
| Emails/Attachments | PILGRIMS-0009361256 | PILGRIMS-0009361257 | 2 |
| Emails/Attachments | PILGRIMS-0009361259 | PILGRIMS-0009361259 | 1 |
| Emails/Attachments | PILGRIMS-0009361263 | PILGRIMS-0009361263 | 1 |
| Emails/Attachments | PILGRIMS-0009361276 | PILGRIMS-0009361276 | 1 |
| Emails/Attachments | PILGRIMS-0009361282 | PILGRIMS-0009361284 | 3 |
| Emails/Attachments | PILGRIMS-0009361301 | PILGRIMS-0009361301 | 1 |
| Emails/Attachments | PILGRIMS-0009361303 | PILGRIMS-0009361303 | 1 |
| Emails/Attachments | PILGRIMS-0009361348 | PILGRIMS-0009361349 | 2 |
| Emails/Attachments | PILGRIMS-0009361352 | PILGRIMS-0009361352 | 1 |
| Emails/Attachments | PILGRIMS-0009361362 | PILGRIMS-0009361363 | 2 |
| Emails/Attachments | PILGRIMS-0009361368 | PILGRIMS-0009361369 | 2 |
| Emails/Attachments | PILGRIMS-0009361386 | PILGRIMS-0009361388 | 3 |
| Emails/Attachments | PILGRIMS-0009361395 | PILGRIMS-0009361395 | 1 |
| Emails/Attachments | PILGRIMS-0009361399 | PILGRIMS-0009361415 | 16 |
| Emails/Attachments | PILGRIMS-0009361440 | PILGRIMS-0009361440 | 1 |
| Emails/Attachments | PILGRIMS-0009361457 | PILGRIMS-0009361457 | 1 |
| Emails/Attachments | PILGRIMS-0009361487 | PILGRIMS-0009361489 | 3 |
| Emails/Attachments | PILGRIMS-0009361496 | PILGRIMS-0009361496 | 1 |
| Emails/Attachments | PILGRIMS-0009361518 | PILGRIMS-0009361519 | 2 |
| Emails/Attachments | PILGRIMS-0009361522 | PILGRIMS-0009361522 | 1 |
| Emails/Attachments | PILGRIMS-0009361525 | PILGRIMS-0009361525 | 1 |
| Emails/Attachments | PILGRIMS-0009361528 | PILGRIMS-0009361528 | 1 |
| Emails/Attachments | PILGRIMS-0009361531 | PILGRIMS-0009361531 | 1 |
| Emails/Attachments | PILGRIMS-0009361538 | PILGRIMS-0009361539 | 2 |
| Emails/Attachments | PILGRIMS-0009361550 | PILGRIMS-0009361550 | 1 |
| Emails/Attachments | PILGRIMS-0009361553 | PILGRIMS-0009361559 | 7 |
| Emails/Attachments | PILGRIMS-0009361566 | PILGRIMS-0009361567 | 2 |
| Emails/Attachments | PILGRIMS-0009361579 | PILGRIMS-0009361581 | 3 |
| Emails/Attachments | PILGRIMS-0009361586 | PILGRIMS-0009361589 | 4 |
| Emails/Attachments | PILGRIMS-0009361598 | PILGRIMS-0009361599 | 2 |
| Emails/Attachments | PILGRIMS-0009361611 | PILGRIMS-0009361611 | 1 |
| Emails/Attachments | PILGRIMS-0009361635 | PILGRIMS-0009361636 | 2 |
| Emails/Attachments | PILGRIMS-0009361646 | PILGRIMS-0009361646 | 1 |
| Emails/Attachments | PILGRIMS-0009361653 | PILGRIMS-0009361654 | 2 |
| Emails/Attachments | PILGRIMS-0009361659 | PILGRIMS-0009361659 | 1 |
| Emails/Attachments | PILGRIMS-0009361661 | PILGRIMS-0009361663 | 2 |
| Emails/Attachments | PILGRIMS-0009361673 | PILGRIMS-0009361673 | 1 |
| Emails/Attachments | PILGRIMS-0009361675 | PILGRIMS-0009361676 | 2 |
| Emails/Attachments | PILGRIMS-0009361731 | PILGRIMS-0009361732 | 2 |
| Emails/Attachments | PILGRIMS-0009361740 | PILGRIMS-0009361741 | 2 |
| Emails/Attachments | PILGRIMS-0009361744 | PILGRIMS-0009361749 | 2 |
| Emails/Attachments | PILGRIMS-0009361769 | PILGRIMS-0009361769 | 1 |
| Emails/Attachments | PILGRIMS-0009361786 | PILGRIMS-0009361787 | 2 |
| Emails/Attachments | PILGRIMS-0009361791 | PILGRIMS-0009361792 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009361798 | PILGRIMS-0009361803 | 6 |
| Emails/Attachments | PILGRIMS-0009361812 | PILGRIMS-0009361812 | 1 |
| Emails/Attachments | PILGRIMS-0009361820 | PILGRIMS-0009361821 | 2 |
| Emails/Attachments | PILGRIMS-0009361829 | PILGRIMS-0009361829 | 1 |
| Emails/Attachments | PILGRIMS-0009361832 | PILGRIMS-0009361832 | 1 |
| Emails/Attachments | PILGRIMS-0009361835 | PILGRIMS-0009361835 | 1 |
| Emails/Attachments | PILGRIMS-0009361843 | PILGRIMS-0009361843 | 1 |
| Emails/Attachments | PILGRIMS-0009361846 | PILGRIMS-0009361846 | 1 |
| Emails/Attachments | PILGRIMS-0009361850 | PILGRIMS-0009361851 | 2 |
| Emails/Attachments | PILGRIMS-0009361875 | PILGRIMS-0009361875 | 1 |
| Emails/Attachments | PILGRIMS-0009361879 | PILGRIMS-0009361880 | 2 |
| Emails/Attachments | PILGRIMS-0009361884 | PILGRIMS-0009361884 | 1 |
| Emails/Attachments | PILGRIMS-0009361890 | PILGRIMS-0009361890 | 1 |
| Emails/Attachments | PILGRIMS-0009361902 | PILGRIMS-0009361902 | 1 |
| Emails/Attachments | PILGRIMS-0009361906 | PILGRIMS-0009361906 | 1 |
| Emails/Attachments | PILGRIMS-0009361938 | PILGRIMS-0009361939 | 2 |
| Emails/Attachments | PILGRIMS-0009361942 | PILGRIMS-0009361942 | 1 |
| Emails/Attachments | PILGRIMS-0009361955 | PILGRIMS-0009361955 | 1 |
| Emails/Attachments | PILGRIMS-0009361975 | PILGRIMS-0009361975 | 1 |
| Emails/Attachments | PILGRIMS-0009361979 | PILGRIMS-0009361983 | 5 |
| Emails/Attachments | PILGRIMS-0009361992 | PILGRIMS-0009361992 | 1 |
| Emails/Attachments | PILGRIMS-0009361995 | PILGRIMS-0009361997 | 3 |
| Emails/Attachments | PILGRIMS-0009362004 | PILGRIMS-0009362004 | 1 |
| Emails/Attachments | PILGRIMS-0009362008 | PILGRIMS-0009362009 | 2 |
| Emails/Attachments | PILGRIMS-0009362017 | PILGRIMS-0009362018 | 2 |
| Emails/Attachments | PILGRIMS-0009362021 | PILGRIMS-0009362023 | 2 |
| Emails/Attachments | PILGRIMS-0009362026 | PILGRIMS-0009362028 | 3 |
| Emails/Attachments | PILGRIMS-0009362031 | PILGRIMS-0009362032 | 2 |
| Emails/Attachments | PILGRIMS-0009362034 | PILGRIMS-0009362034 | 1 |
| Emails/Attachments | PILGRIMS-0009362038 | PILGRIMS-0009362039 | 2 |
| Emails/Attachments | PILGRIMS-0009362044 | PILGRIMS-0009362045 | 2 |
| Emails/Attachments | PILGRIMS-0009362048 | PILGRIMS-0009362048 | 1 |
| Emails/Attachments | PILGRIMS-0009362053 | PILGRIMS-0009362053 | 1 |
| Emails/Attachments | PILGRIMS-0009362062 | PILGRIMS-0009362062 | 1 |
| Emails/Attachments | PILGRIMS-0009362070 | PILGRIMS-0009362072 | 3 |
| Emails/Attachments | PILGRIMS-0009362077 | PILGRIMS-0009362077 | 1 |
| Emails/Attachments | PILGRIMS-0009362086 | PILGRIMS-0009362086 | 1 |
| Emails/Attachments | PILGRIMS-0009362092 | PILGRIMS-0009362092 | 1 |
| Emails/Attachments | PILGRIMS-0009362096 | PILGRIMS-0009362096 | 1 |
| Emails/Attachments | PILGRIMS-0009362104 | PILGRIMS-0009362104 | 1 |
| Emails/Attachments | PILGRIMS-0009362201 | PILGRIMS-0009362201 | 1 |
| Emails/Attachments | PILGRIMS-0009362206 | PILGRIMS-0009362210 | 4 |
| Emails/Attachments | PILGRIMS-0009362217 | PILGRIMS-0009362218 | 2 |
| Emails/Attachments | PILGRIMS-0009362220 | PILGRIMS-0009362220 | 1 |
| Emails/Attachments | PILGRIMS-0009362227 | PILGRIMS-0009362234 | 5 |
| Emails/Attachments | PILGRIMS-0009362245 | PILGRIMS-0009362248 | 4 |
| Emails/Attachments | PILGRIMS-0009362251 | PILGRIMS-0009362252 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009362255 | PILGRIMS-0009362256 | 2 |
| Emails/Attachments | PILGRIMS-0009362258 | PILGRIMS-0009362258 | 1 |
| Emails/Attachments | PILGRIMS-0009362287 | PILGRIMS-0009362287 | 1 |
| Emails/Attachments | PILGRIMS-0009362310 | PILGRIMS-0009362310 | 1 |
| Emails/Attachments | PILGRIMS-0009362314 | PILGRIMS-0009362314 | 1 |
| Emails/Attachments | PILGRIMS-0009362331 | PILGRIMS-0009362331 | 1 |
| Emails/Attachments | PILGRIMS-0009362336 | PILGRIMS-0009362340 | 5 |
| Emails/Attachments | PILGRIMS-0009362368 | PILGRIMS-0009362368 | 1 |
| Emails/Attachments | PILGRIMS-0009362372 | PILGRIMS-0009362372 | 1 |
| Emails/Attachments | PILGRIMS-0009362439 | PILGRIMS-0009362439 | 1 |
| Emails/Attachments | PILGRIMS-0009362452 | PILGRIMS-0009362453 | 2 |
| Emails/Attachments | PILGRIMS-0009362464 | PILGRIMS-0009362464 | 1 |
| Emails/Attachments | PILGRIMS-0009362480 | PILGRIMS-0009362481 | 2 |
| Emails/Attachments | PILGRIMS-0009362485 | PILGRIMS-0009362485 | 1 |
| Emails/Attachments | PILGRIMS-0009362489 | PILGRIMS-0009362490 | 2 |
| Emails/Attachments | PILGRIMS-0009362523 | PILGRIMS-0009362524 | 2 |
| Emails/Attachments | PILGRIMS-0009362535 | PILGRIMS-0009362535 | 1 |
| Emails/Attachments | PILGRIMS-0009362539 | PILGRIMS-0009362542 | 4 |
| Emails/Attachments | PILGRIMS-0009362546 | PILGRIMS-0009362546 | 1 |
| Emails/Attachments | PILGRIMS-0009362568 | PILGRIMS-0009362569 | 2 |
| Emails/Attachments | PILGRIMS-0009362576 | PILGRIMS-0009362576 | 1 |
| Emails/Attachments | PILGRIMS-0009362603 | PILGRIMS-0009362603 | 1 |
| Emails/Attachments | PILGRIMS-0009362608 | PILGRIMS-0009362609 | 2 |
| Emails/Attachments | PILGRIMS-0009362611 | PILGRIMS-0009362611 | 1 |
| Emails/Attachments | PILGRIMS-0009362615 | PILGRIMS-0009362615 | 1 |
| Emails/Attachments | PILGRIMS-0009362619 | PILGRIMS-0009362619 | 1 |
| Emails/Attachments | PILGRIMS-0009362757 | PILGRIMS-0009362758 | 2 |
| Emails/Attachments | PILGRIMS-0009362765 | PILGRIMS-0009362765 | 1 |
| Emails/Attachments | PILGRIMS-0009362767 | PILGRIMS-0009362767 | 1 |
| Emails/Attachments | PILGRIMS-0009362776 | PILGRIMS-0009362776 | 1 |
| Emails/Attachments | PILGRIMS-0009362779 | PILGRIMS-0009362779 | 1 |
| Emails/Attachments | PILGRIMS-0009362782 | PILGRIMS-0009362782 | 1 |
| Emails/Attachments | PILGRIMS-0009362784 | PILGRIMS-0009362784 | 1 |
| Emails/Attachments | PILGRIMS-0009362789 | PILGRIMS-0009362789 | 1 |
| Emails/Attachments | PILGRIMS-0009362793 | PILGRIMS-0009362794 | 2 |
| Emails/Attachments | PILGRIMS-0009362803 | PILGRIMS-0009362803 | 1 |
| Emails/Attachments | PILGRIMS-0009362805 | PILGRIMS-0009362805 | 1 |
| Emails/Attachments | PILGRIMS-0009362807 | PILGRIMS-0009362807 | 1 |
| Emails/Attachments | PILGRIMS-0009362870 | PILGRIMS-0009362870 | 1 |
| Emails/Attachments | PILGRIMS-0009362876 | PILGRIMS-0009362876 | 1 |
| Emails/Attachments | PILGRIMS-0009362879 | PILGRIMS-0009362879 | 1 |
| Emails/Attachments | PILGRIMS-0009362894 | PILGRIMS-0009362894 | 1 |
| Emails/Attachments | PILGRIMS-0009362896 | PILGRIMS-0009362897 | 2 |
| Emails/Attachments | PILGRIMS-0009362902 | PILGRIMS-0009362902 | 1 |
| Emails/Attachments | PILGRIMS-0009362904 | PILGRIMS-0009362905 | 2 |
| Emails/Attachments | PILGRIMS-0009362919 | PILGRIMS-0009362921 | 3 |
| Emails/Attachments | PILGRIMS-0009362939 | PILGRIMS-0009362945 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009362964 | PILGRIMS-0009362964 | 1 |
| Emails/Attachments | PILGRIMS-0009362966 | PILGRIMS-0009362966 | 1 |
| Emails/Attachments | PILGRIMS-0009362973 | PILGRIMS-0009362973 | 1 |
| Emails/Attachments | PILGRIMS-0009362980 | PILGRIMS-0009362981 | 2 |
| Emails/Attachments | PILGRIMS-0009362983 | PILGRIMS-0009362984 | 2 |
| Emails/Attachments | PILGRIMS-0009362986 | PILGRIMS-0009362987 | 2 |
| Emails/Attachments | PILGRIMS-0009362994 | PILGRIMS-0009362994 | 1 |
| Emails/Attachments | PILGRIMS-0009362997 | PILGRIMS-0009363001 | 5 |
| Emails/Attachments | PILGRIMS-0009363023 | PILGRIMS-0009363023 | 1 |
| Emails/Attachments | PILGRIMS-0009363041 | PILGRIMS-0009363041 | 1 |
| Emails/Attachments | PILGRIMS-0009363176 | PILGRIMS-0009363177 | 2 |
| Emails/Attachments | PILGRIMS-0009363180 | PILGRIMS-0009363181 | 2 |
| Emails/Attachments | PILGRIMS-0009363192 | PILGRIMS-0009363192 | 1 |
| Emails/Attachments | PILGRIMS-0009363204 | PILGRIMS-0009363206 | 3 |
| Emails/Attachments | PILGRIMS-0009363208 | PILGRIMS-0009363210 | 2 |
| Emails/Attachments | PILGRIMS-0009363212 | PILGRIMS-0009363212 | 1 |
| Emails/Attachments | PILGRIMS-0009363222 | PILGRIMS-0009363223 | 2 |
| Emails/Attachments | PILGRIMS-0009363231 | PILGRIMS-0009363233 | 3 |
| Emails/Attachments | PILGRIMS-0009363320 | PILGRIMS-0009363322 | 3 |
| Emails/Attachments | PILGRIMS-0009363329 | PILGRIMS-0009363330 | 2 |
| Emails/Attachments | PILGRIMS-0009363332 | PILGRIMS-0009363334 | 3 |
| Emails/Attachments | PILGRIMS-0009363342 | PILGRIMS-0009363360 | 3 |
| Emails/Attachments | PILGRIMS-0009363364 | PILGRIMS-0009363366 | 3 |
| Emails/Attachments | PILGRIMS-0009363379 | PILGRIMS-0009363380 | 2 |
| Emails/Attachments | PILGRIMS-0009363386 | PILGRIMS-0009363389 | 4 |
| Emails/Attachments | PILGRIMS-0009363394 | PILGRIMS-0009363394 | 1 |
| Emails/Attachments | PILGRIMS-0009363398 | PILGRIMS-0009363398 | 1 |
| Emails/Attachments | PILGRIMS-0009363400 | PILGRIMS-0009363401 | 1 |
| Emails/Attachments | PILGRIMS-0009363408 | PILGRIMS-0009363409 | 2 |
| Emails/Attachments | PILGRIMS-0009363412 | PILGRIMS-0009363414 | 2 |
| Emails/Attachments | PILGRIMS-0009363417 | PILGRIMS-0009363417 | 1 |
| Emails/Attachments | PILGRIMS-0009363439 | PILGRIMS-0009363440 | 2 |
| Emails/Attachments | PILGRIMS-0009363453 | PILGRIMS-0009363454 | 2 |
| Emails/Attachments | PILGRIMS-0009363459 | PILGRIMS-0009363461 | 3 |
| Emails/Attachments | PILGRIMS-0009363464 | PILGRIMS-0009363464 | 1 |
| Emails/Attachments | PILGRIMS-0009363485 | PILGRIMS-0009363485 | 1 |
| Emails/Attachments | PILGRIMS-0009363491 | PILGRIMS-0009363491 | 1 |
| Emails/Attachments | PILGRIMS-0009363512 | PILGRIMS-0009363512 | 1 |
| Emails/Attachments | PILGRIMS-0009363559 | PILGRIMS-0009363560 | 2 |
| Emails/Attachments | PILGRIMS-0009363568 | PILGRIMS-0009363568 | 1 |
| Emails/Attachments | PILGRIMS-0009363570 | PILGRIMS-0009363571 | 2 |
| Emails/Attachments | PILGRIMS-0009363581 | PILGRIMS-0009363581 | 1 |
| Emails/Attachments | PILGRIMS-0009363604 | PILGRIMS-0009363605 | 2 |
| Emails/Attachments | PILGRIMS-0009363620 | PILGRIMS-0009363621 | 2 |
| Emails/Attachments | PILGRIMS-0009363625 | PILGRIMS-0009363625 | 1 |
| Emails/Attachments | PILGRIMS-0009363631 | PILGRIMS-0009363631 | 1 |
| Emails/Attachments | PILGRIMS-0009363638 | PILGRIMS-0009363638 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009363642 | PILGRIMS-0009363642 | 1 |
| Emails/Attachments | PILGRIMS-0009363645 | PILGRIMS-0009363647 | 3 |
| Emails/Attachments | PILGRIMS-0009363657 | PILGRIMS-0009363669 | 6 |
| Emails/Attachments | PILGRIMS-0009363690 | PILGRIMS-0009363692 | 3 |
| Emails/Attachments | PILGRIMS-0009363703 | PILGRIMS-0009363703 | 1 |
| Emails/Attachments | PILGRIMS-0009363725 | PILGRIMS-0009363726 | 1 |
| Emails/Attachments | PILGRIMS-0009363736 | PILGRIMS-0009363739 | 3 |
| Emails/Attachments | PILGRIMS-0009363745 | PILGRIMS-0009363745 | 1 |
| Emails/Attachments | PILGRIMS-0009363754 | PILGRIMS-0009363754 | 1 |
| Emails/Attachments | PILGRIMS-0009363756 | PILGRIMS-0009363757 | 2 |
| Emails/Attachments | PILGRIMS-0009363767 | PILGRIMS-0009363771 | 5 |
| Emails/Attachments | PILGRIMS-0009363776 | PILGRIMS-0009363778 | 3 |
| Emails/Attachments | PILGRIMS-0009363785 | PILGRIMS-0009363787 | 2 |
| Emails/Attachments | PILGRIMS-0009363789 | PILGRIMS-0009363789 | 1 |
| Emails/Attachments | PILGRIMS-0009363796 | PILGRIMS-0009363798 | 3 |
| Emails/Attachments | PILGRIMS-0009363803 | PILGRIMS-0009363803 | 1 |
| Emails/Attachments | PILGRIMS-0009363807 | PILGRIMS-0009363807 | 1 |
| Emails/Attachments | PILGRIMS-0009363813 | PILGRIMS-0009363814 | 2 |
| Emails/Attachments | PILGRIMS-0009363816 | PILGRIMS-0009363816 | 1 |
| Emails/Attachments | PILGRIMS-0009363831 | PILGRIMS-0009363833 | 2 |
| Emails/Attachments | PILGRIMS-0009363912 | PILGRIMS-0009363913 | 2 |
| Emails/Attachments | PILGRIMS-0009363921 | PILGRIMS-0009363921 | 1 |
| Emails/Attachments | PILGRIMS-0009363947 | PILGRIMS-0009363947 | 1 |
| Emails/Attachments | PILGRIMS-0009363949 | PILGRIMS-0009363950 | 2 |
| Emails/Attachments | PILGRIMS-0009363953 | PILGRIMS-0009363953 | 1 |
| Emails/Attachments | PILGRIMS-0009363964 | PILGRIMS-0009363966 | 3 |
| Emails/Attachments | PILGRIMS-0009363970 | PILGRIMS-0009363970 | 1 |
| Emails/Attachments | PILGRIMS-0009363986 | PILGRIMS-0009363986 | 1 |
| Emails/Attachments | PILGRIMS-0009364002 | PILGRIMS-0009364002 | 1 |
| Emails/Attachments | PILGRIMS-0009364005 | PILGRIMS-0009364005 | 1 |
| Emails/Attachments | PILGRIMS-0009364007 | PILGRIMS-0009364009 | 3 |
| Emails/Attachments | PILGRIMS-0009364024 | PILGRIMS-0009364025 | 2 |
| Emails/Attachments | PILGRIMS-0009364035 | PILGRIMS-0009364035 | 1 |
| Emails/Attachments | PILGRIMS-0009364045 | PILGRIMS-0009364046 | 2 |
| Emails/Attachments | PILGRIMS-0009364054 | PILGRIMS-0009364054 | 1 |
| Emails/Attachments | PILGRIMS-0009364069 | PILGRIMS-0009364069 | 1 |
| Emails/Attachments | PILGRIMS-0009364076 | PILGRIMS-0009364076 | 1 |
| Emails/Attachments | PILGRIMS-0009364106 | PILGRIMS-0009364106 | 1 |
| Emails/Attachments | PILGRIMS-0009364109 | PILGRIMS-0009364109 | 1 |
| Emails/Attachments | PILGRIMS-0009364111 | PILGRIMS-0009364111 | 1 |
| Emails/Attachments | PILGRIMS-0009364115 | PILGRIMS-0009364117 | 3 |
| Emails/Attachments | PILGRIMS-0009364134 | PILGRIMS-0009364139 | 6 |
| Emails/Attachments | PILGRIMS-0009364148 | PILGRIMS-0009364149 | 2 |
| Emails/Attachments | PILGRIMS-0009364160 | PILGRIMS-0009364161 | 2 |
| Emails/Attachments | PILGRIMS-0009364163 | PILGRIMS-0009364163 | 1 |
| Emails/Attachments | PILGRIMS-0009364173 | PILGRIMS-0009364174 | 1 |
| Emails/Attachments | PILGRIMS-0009364197 | PILGRIMS-0009364197 | 1 |

| Emails/Attachments | PILGRIMS-0009364199 | PILGRIMS-0009364199 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009364219 | PILGRIMS-0009364219 | 1 |
| Emails/Attachments | PILGRIMS-0009364231 | PILGRIMS-0009364231 | 1 |
| Emails/Attachments | PILGRIMS-0009364243 | PILGRIMS-0009364246 | 4 |
| Emails/Attachments | PILGRIMS-0009364263 | PILGRIMS-0009364264 | 2 |
| Emails/Attachments | PILGRIMS-0009364269 | PILGRIMS-0009364272 | 3 |
| Emails/Attachments | PILGRIMS-0009364279 | PILGRIMS-0009364281 | 2 |
| Emails/Attachments | PILGRIMS-0009364285 | PILGRIMS-0009364285 | 1 |
| Emails/Attachments | PILGRIMS-0009364290 | PILGRIMS-0009364292 | 2 |
| Emails/Attachments | PILGRIMS-0009364303 | PILGRIMS-0009364303 | 1 |
| Emails/Attachments | PILGRIMS-0009364306 | PILGRIMS-0009364307 | 2 |
| Emails/Attachments | PILGRIMS-0009364329 | PILGRIMS-0009364334 | 5 |
| Emails/Attachments | PILGRIMS-0009364338 | PILGRIMS-0009364338 | 1 |
| Emails/Attachments | PILGRIMS-0009364355 | PILGRIMS-0009364355 | 1 |
| Emails/Attachments | PILGRIMS-0009364357 | PILGRIMS-0009364357 | 1 |
| Emails/Attachments | PILGRIMS-0009364365 | PILGRIMS-0009364365 | 1 |
| Emails/Attachments | PILGRIMS-0009364378 | PILGRIMS-0009364378 | 1 |
| Emails/Attachments | PILGRIMS-0009364380 | PILGRIMS-0009364380 | 1 |
| Emails/Attachments | PILGRIMS-0009364385 | PILGRIMS-0009364386 | 2 |
| Emails/Attachments | PILGRIMS-0009364391 | PILGRIMS-0009364393 | 3 |
| Emails/Attachments | PILGRIMS-0009364401 | PILGRIMS-0009364404 | 4 |
| Emails/Attachments | PILGRIMS-0009364420 | PILGRIMS-0009364422 | 3 |
| Emails/Attachments | PILGRIMS-0009364426 | PILGRIMS-0009364432 | 7 |
| Emails/Attachments | PILGRIMS-0009364437 | PILGRIMS-0009364438 | 2 |
| Emails/Attachments | PILGRIMS-0009364455 | PILGRIMS-0009364457 | 2 |
| Emails/Attachments | PILGRIMS-0009364461 | PILGRIMS-0009364462 | 2 |
| Emails/Attachments | PILGRIMS-0009364468 | PILGRIMS-0009364468 | 1 |
| Emails/Attachments | PILGRIMS-0009364476 | PILGRIMS-0009364476 | 1 |
| Emails/Attachments | PILGRIMS-0009364482 | PILGRIMS-0009364485 | 4 |
| Emails/Attachments | PILGRIMS-0009364491 | PILGRIMS-0009364491 | 1 |
| Emails/Attachments | PILGRIMS-0009364493 | PILGRIMS-0009364493 | 1 |
| Emails/Attachments | PILGRIMS-0009364529 | PILGRIMS-0009364531 | 2 |
| Emails/Attachments | PILGRIMS-0009364536 | PILGRIMS-0009364542 | 6 |
| Emails/Attachments | PILGRIMS-0009364558 | PILGRIMS-0009364558 | 1 |
| Emails/Attachments | PILGRIMS-0009364572 | PILGRIMS-0009364572 | 1 |
| Emails/Attachments | PILGRIMS-0009364574 | PILGRIMS-0009364577 | 2 |
| Emails/Attachments | PILGRIMS-0009364580 | PILGRIMS-0009364580 | 1 |
| Emails/Attachments | PILGRIMS-0009364584 | PILGRIMS-0009364584 | 1 |
| Emails/Attachments | PILGRIMS-0009364593 | PILGRIMS-0009364593 | 1 |
| Emails/Attachments | PILGRIMS-0009364610 | PILGRIMS-0009364611 | 2 |
| Emails/Attachments | PILGRIMS-0009364624 | PILGRIMS-0009364627 | 2 |
| Emails/Attachments | PILGRIMS-0009364630 | PILGRIMS-0009364630 | 1 |
| Emails/Attachments | PILGRIMS-0009364643 | PILGRIMS-0009364644 | 2 |
| Emails/Attachments | PILGRIMS-0009364655 | PILGRIMS-0009364655 | 1 |
| Emails/Attachments | PILGRIMS-0009364659 | PILGRIMS-0009364659 | 1 |
| Emails/Attachments | PILGRIMS-0009364661 | PILGRIMS-0009364662 | 2 |
| Emails/Attachments | PILGRIMS-0009364669 | PILGRIMS-0009364669 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009364677 | PILGRIMS-0009364677 | 1 |
| Emails/Attachments | PILGRIMS-0009364681 | PILGRIMS-0009364681 | 1 |
| Emails/Attachments | PILGRIMS-0009364702 | PILGRIMS-0009364703 | 2 |
| Emails/Attachments | PILGRIMS-0009364711 | PILGRIMS-0009364711 | 1 |
| Emails/Attachments | PILGRIMS-0009364732 | PILGRIMS-0009364733 | 2 |
| Emails/Attachments | PILGRIMS-0009364762 | PILGRIMS-0009364763 | 2 |
| Emails/Attachments | PILGRIMS-0009364766 | PILGRIMS-0009364767 | 2 |
| Emails/Attachments | PILGRIMS-0009364774 | PILGRIMS-0009364778 | 5 |
| Emails/Attachments | PILGRIMS-0009364783 | PILGRIMS-0009364783 | 1 |
| Emails/Attachments | PILGRIMS-0009364792 | PILGRIMS-0009364794 | 2 |
| Emails/Attachments | PILGRIMS-0009364801 | PILGRIMS-0009364801 | 1 |
| Emails/Attachments | PILGRIMS-0009364805 | PILGRIMS-0009364806 | 2 |
| Emails/Attachments | PILGRIMS-0009364808 | PILGRIMS-0009364812 | 5 |
| Emails/Attachments | PILGRIMS-0009364832 | PILGRIMS-0009364832 | 1 |
| Emails/Attachments | PILGRIMS-0009364835 | PILGRIMS-0009364837 | 2 |
| Emails/Attachments | PILGRIMS-0009364844 | PILGRIMS-0009364844 | 1 |
| Emails/Attachments | PILGRIMS-0009364856 | PILGRIMS-0009364857 | 1 |
| Emails/Attachments | PILGRIMS-0009364866 | PILGRIMS-0009364866 | 1 |
| Emails/Attachments | PILGRIMS-0009364882 | PILGRIMS-0009364882 | 1 |
| Emails/Attachments | PILGRIMS-0009364894 | PILGRIMS-0009364894 | 1 |
| Emails/Attachments | PILGRIMS-0009364920 | PILGRIMS-0009364920 | 1 |
| Emails/Attachments | PILGRIMS-0009364926 | PILGRIMS-0009364927 | 2 |
| Emails/Attachments | PILGRIMS-0009364932 | PILGRIMS-0009364933 | 2 |
| Emails/Attachments | PILGRIMS-0009364936 | PILGRIMS-0009364937 | 1 |
| Emails/Attachments | PILGRIMS-0009364939 | PILGRIMS-0009364939 | 1 |
| Emails/Attachments | PILGRIMS-0009364941 | PILGRIMS-0009364941 | 1 |
| Emails/Attachments | PILGRIMS-0009364943 | PILGRIMS-0009364943 | 1 |
| Emails/Attachments | PILGRIMS-0009364965 | PILGRIMS-0009364966 | 2 |
| Emails/Attachments | PILGRIMS-0009364990 | PILGRIMS-0009364990 | 1 |
| Emails/Attachments | PILGRIMS-0009365007 | PILGRIMS-0009365013 | 6 |
| Emails/Attachments | PILGRIMS-0009365064 | PILGRIMS-0009365064 | 1 |
| Emails/Attachments | PILGRIMS-0009365083 | PILGRIMS-0009365083 | 1 |
| Emails/Attachments | PILGRIMS-0009365090 | PILGRIMS-0009365090 | 1 |
| Emails/Attachments | PILGRIMS-0009365093 | PILGRIMS-0009365094 | 2 |
| Emails/Attachments | PILGRIMS-0009365100 | PILGRIMS-0009365100 | 1 |
| Emails/Attachments | PILGRIMS-0009365102 | PILGRIMS-0009365102 | 1 |
| Emails/Attachments | PILGRIMS-0009365106 | PILGRIMS-0009365106 | 1 |
| Emails/Attachments | PILGRIMS-0009365121 | PILGRIMS-0009365122 | 2 |
| Emails/Attachments | PILGRIMS-0009365135 | PILGRIMS-0009365145 | 2 |
| Emails/Attachments | PILGRIMS-0009365151 | PILGRIMS-0009365151 | 1 |
| Emails/Attachments | PILGRIMS-0009365153 | PILGRIMS-0009365153 | 1 |
| Emails/Attachments | PILGRIMS-0009365160 | PILGRIMS-0009365160 | 1 |
| Emails/Attachments | PILGRIMS-0009365168 | PILGRIMS-0009365168 | 1 |
| Emails/Attachments | PILGRIMS-0009365179 | PILGRIMS-0009365180 | 2 |
| Emails/Attachments | PILGRIMS-0009365197 | PILGRIMS-0009365197 | 1 |
| Emails/Attachments | PILGRIMS-0009365204 | PILGRIMS-0009365204 | 1 |
| Emails/Attachments | PILGRIMS-0009365216 | PILGRIMS-0009365218 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009365228 | PILGRIMS-0009365233 | 5 |
| Emails/Attachments | PILGRIMS-0009365235 | PILGRIMS-0009365235 | 1 |
| Emails/Attachments | PILGRIMS-0009365237 | PILGRIMS-0009365240 | 4 |
| Emails/Attachments | PILGRIMS-0009365262 | PILGRIMS-0009365262 | 1 |
| Emails/Attachments | PILGRIMS-0009365264 | PILGRIMS-0009365264 | 1 |
| Emails/Attachments | PILGRIMS-0009365273 | PILGRIMS-0009365277 | 4 |
| Emails/Attachments | PILGRIMS-0009365318 | PILGRIMS-0009365318 | 1 |
| Emails/Attachments | PILGRIMS-0009365321 | PILGRIMS-0009365322 | 2 |
| Emails/Attachments | PILGRIMS-0009365344 | PILGRIMS-0009365344 | 1 |
| Emails/Attachments | PILGRIMS-0009365357 | PILGRIMS-0009365357 | 1 |
| Emails/Attachments | PILGRIMS-0009365374 | PILGRIMS-0009365375 | 2 |
| Emails/Attachments | PILGRIMS-0009365377 | PILGRIMS-0009365377 | 1 |
| Emails/Attachments | PILGRIMS-0009365386 | PILGRIMS-0009365386 | 1 |
| Emails/Attachments | PILGRIMS-0009365390 | PILGRIMS-0009365390 | 1 |
| Emails/Attachments | PILGRIMS-0009365418 | PILGRIMS-0009365423 | 6 |
| Emails/Attachments | PILGRIMS-0009365425 | PILGRIMS-0009365428 | 4 |
| Emails/Attachments | PILGRIMS-0009365495 | PILGRIMS-0009365495 | 1 |
| Emails/Attachments | PILGRIMS-0009365497 | PILGRIMS-0009365497 | 1 |
| Emails/Attachments | PILGRIMS-0009365501 | PILGRIMS-0009365502 | 2 |
| Emails/Attachments | PILGRIMS-0009365507 | PILGRIMS-0009365507 | 1 |
| Emails/Attachments | PILGRIMS-0009365516 | PILGRIMS-0009365517 | 1 |
| Emails/Attachments | PILGRIMS-0009365527 | PILGRIMS-0009365527 | 1 |
| Emails/Attachments | PILGRIMS-0009365533 | PILGRIMS-0009365533 | 1 |
| Emails/Attachments | PILGRIMS-0009365536 | PILGRIMS-0009365536 | 1 |
| Emails/Attachments | PILGRIMS-0009365540 | PILGRIMS-0009365542 | 3 |
| Emails/Attachments | PILGRIMS-0009365550 | PILGRIMS-0009365551 | 2 |
| Emails/Attachments | PILGRIMS-0009365559 | PILGRIMS-0009365562 | 4 |
| Emails/Attachments | PILGRIMS-0009365591 | PILGRIMS-0009365592 | 2 |
| Emails/Attachments | PILGRIMS-0009365606 | PILGRIMS-0009365606 | 1 |
| Emails/Attachments | PILGRIMS-0009365623 | PILGRIMS-0009365625 | 2 |
| Emails/Attachments | PILGRIMS-0009365663 | PILGRIMS-0009365664 | 2 |
| Emails/Attachments | PILGRIMS-0009365687 | PILGRIMS-0009365688 | 2 |
| Emails/Attachments | PILGRIMS-0009365690 | PILGRIMS-0009365693 | 4 |
| Emails/Attachments | PILGRIMS-0009365708 | PILGRIMS-0009365708 | 1 |
| Emails/Attachments | PILGRIMS-0009365711 | PILGRIMS-0009365711 | 1 |
| Emails/Attachments | PILGRIMS-0009365714 | PILGRIMS-0009365714 | 1 |
| Emails/Attachments | PILGRIMS-0009365729 | PILGRIMS-0009365729 | 1 |
| Emails/Attachments | PILGRIMS-0009365736 | PILGRIMS-0009365740 | 3 |
| Emails/Attachments | PILGRIMS-0009365742 | PILGRIMS-0009365752 | 6 |
| Emails/Attachments | PILGRIMS-0009365760 | PILGRIMS-0009365760 | 1 |
| Emails/Attachments | PILGRIMS-0009365794 | PILGRIMS-0009365794 | 1 |
| Emails/Attachments | PILGRIMS-0009365796 | PILGRIMS-0009365796 | 1 |
| Emails/Attachments | PILGRIMS-0009365798 | PILGRIMS-0009365802 | 3 |
| Emails/Attachments | PILGRIMS-0009365805 | PILGRIMS-0009365810 | 5 |
| Emails/Attachments | PILGRIMS-0009365833 | PILGRIMS-0009365833 | 1 |
| Emails/Attachments | PILGRIMS-0009365836 | PILGRIMS-0009365836 | 1 |
| Emails/Attachments | PILGRIMS-0009365869 | PILGRIMS-0009365869 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009365880 | PILGRIMS-0009365881 | 1 |
| Emails/Attachments | PILGRIMS-0009365923 | PILGRIMS-0009365924 | 1 |
| Emails/Attachments | PILGRIMS-0009365932 | PILGRIMS-0009365938 | 7 |
| Emails/Attachments | PILGRIMS-0009365962 | PILGRIMS-0009365962 | 1 |
| Emails/Attachments | PILGRIMS-0009365964 | PILGRIMS-0009365966 | 3 |
| Emails/Attachments | PILGRIMS-0009365976 | PILGRIMS-0009365976 | 1 |
| Emails/Attachments | PILGRIMS-0009365990 | PILGRIMS-0009365990 | 1 |
| Emails/Attachments | PILGRIMS-0009365993 | PILGRIMS-0009365998 | 3 |
| Emails/Attachments | PILGRIMS-0009366012 | PILGRIMS-0009366012 | 1 |
| Emails/Attachments | PILGRIMS-0009366018 | PILGRIMS-0009366019 | 2 |
| Emails/Attachments | PILGRIMS-0009366022 | PILGRIMS-0009366023 | 2 |
| Emails/Attachments | PILGRIMS-0009366025 | PILGRIMS-0009366025 | 1 |
| Emails/Attachments | PILGRIMS-0009366029 | PILGRIMS-0009366029 | 1 |
| Emails/Attachments | PILGRIMS-0009366033 | PILGRIMS-0009366033 | 1 |
| Emails/Attachments | PILGRIMS-0009366037 | PILGRIMS-0009366037 | 1 |
| Emails/Attachments | PILGRIMS-0009366050 | PILGRIMS-0009366050 | 1 |
| Emails/Attachments | PILGRIMS-0009366057 | PILGRIMS-0009366066 | 10 |
| Emails/Attachments | PILGRIMS-0009366071 | PILGRIMS-0009366071 | 1 |
| Emails/Attachments | PILGRIMS-0009366085 | PILGRIMS-0009366093 | 8 |
| Emails/Attachments | PILGRIMS-0009366097 | PILGRIMS-0009366098 | 2 |
| Emails/Attachments | PILGRIMS-0009366124 | PILGRIMS-0009366124 | 1 |
| Emails/Attachments | PILGRIMS-0009366127 | PILGRIMS-0009366127 | 1 |
| Emails/Attachments | PILGRIMS-0009366131 | PILGRIMS-0009366131 | 1 |
| Emails/Attachments | PILGRIMS-0009366152 | PILGRIMS-0009366152 | 1 |
| Emails/Attachments | PILGRIMS-0009366182 | PILGRIMS-0009366184 | 3 |
| Emails/Attachments | PILGRIMS-0009366186 | PILGRIMS-0009366187 | 2 |
| Emails/Attachments | PILGRIMS-0009366193 | PILGRIMS-0009366193 | 1 |
| Emails/Attachments | PILGRIMS-0009366195 | PILGRIMS-0009366197 | 3 |
| Emails/Attachments | PILGRIMS-0009366201 | PILGRIMS-0009366201 | 1 |
| Emails/Attachments | PILGRIMS-0009366216 | PILGRIMS-0009366216 | 1 |
| Emails/Attachments | PILGRIMS-0009366220 | PILGRIMS-0009366222 | 3 |
| Emails/Attachments | PILGRIMS-0009366231 | PILGRIMS-0009366232 | 1 |
| Emails/Attachments | PILGRIMS-0009366291 | PILGRIMS-0009366292 | 2 |
| Emails/Attachments | PILGRIMS-0009366329 | PILGRIMS-0009366335 | 4 |
| Emails/Attachments | PILGRIMS-0009366401 | PILGRIMS-0009366401 | 1 |
| Emails/Attachments | PILGRIMS-0009366448 | PILGRIMS-0009366450 | 2 |
| Emails/Attachments | PILGRIMS-0009366453 | PILGRIMS-0009366457 | 4 |
| Emails/Attachments | PILGRIMS-0009366461 | PILGRIMS-0009366461 | 1 |
| Emails/Attachments | PILGRIMS-0009366491 | PILGRIMS-0009366492 | 1 |
| Emails/Attachments | PILGRIMS-0009366494 | PILGRIMS-0009366497 | 4 |
| Emails/Attachments | PILGRIMS-0009366502 | PILGRIMS-0009366508 | 7 |
| Emails/Attachments | PILGRIMS-0009366513 | PILGRIMS-0009366514 | 2 |
| Emails/Attachments | PILGRIMS-0009366630 | PILGRIMS-0009366631 | 1 |
| Emails/Attachments | PILGRIMS-0009366637 | PILGRIMS-0009366653 | 12 |
| Emails/Attachments | PILGRIMS-0009366662 | PILGRIMS-0009366664 | 2 |
| Emails/Attachments | PILGRIMS-0009366682 | PILGRIMS-0009366685 | 2 |
| Emails/Attachments | PILGRIMS-0009366690 | PILGRIMS-0009366690 | 1 |

| Emails/Attachments | PILGRIMS-0009366732 | PILGRIMS-0009366732 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009366753 | PILGRIMS-0009366756 | 4 |
| Emails/Attachments | PILGRIMS-0009366759 | PILGRIMS-0009366761 | 3 |
| Emails/Attachments | PILGRIMS-0009366764 | PILGRIMS-0009366764 | 1 |
| Emails/Attachments | PILGRIMS-0009366798 | PILGRIMS-0009366798 | 1 |
| Emails/Attachments | PILGRIMS-0009366828 | PILGRIMS-0009366830 | 2 |
| Emails/Attachments | PILGRIMS-0009366840 | PILGRIMS-0009366846 | 6 |
| Emails/Attachments | PILGRIMS-0009366861 | PILGRIMS-0009366877 | 17 |
| Emails/Attachments | PILGRIMS-0009366899 | PILGRIMS-0009366917 | 19 |
| Emails/Attachments | PILGRIMS-0009366919 | PILGRIMS-0009366919 | 1 |
| Emails/Attachments | PILGRIMS-0009366921 | PILGRIMS-0009366921 | 1 |
| Emails/Attachments | PILGRIMS-0009366932 | PILGRIMS-0009366932 | 1 |
| Emails/Attachments | PILGRIMS-0009366934 | PILGRIMS-0009366935 | 2 |
| Emails/Attachments | PILGRIMS-0009366941 | PILGRIMS-0009366949 | 5 |
| Emails/Attachments | PILGRIMS-0009366952 | PILGRIMS-0009366952 | 1 |
| Emails/Attachments | PILGRIMS-0009366954 | PILGRIMS-0009366954 | 1 |
| Emails/Attachments | PILGRIMS-0009366957 | PILGRIMS-0009366957 | 1 |
| Emails/Attachments | PILGRIMS-0009366959 | PILGRIMS-0009366962 | 2 |
| Emails/Attachments | PILGRIMS-0009366965 | PILGRIMS-0009366965 | 1 |
| Emails/Attachments | PILGRIMS-0009366967 | PILGRIMS-0009366967 | 1 |
| Emails/Attachments | PILGRIMS-0009366974 | PILGRIMS-0009366974 | 1 |
| Emails/Attachments | PILGRIMS-0009366977 | PILGRIMS-0009366979 | 3 |
| Emails/Attachments | PILGRIMS-0009366984 | PILGRIMS-0009366987 | 3 |
| Emails/Attachments | PILGRIMS-0009366989 | PILGRIMS-0009366991 | 3 |
| Emails/Attachments | PILGRIMS-0009366993 | PILGRIMS-0009366994 | 2 |
| Emails/Attachments | PILGRIMS-0009366997 | PILGRIMS-0009366997 | 1 |
| Emails/Attachments | PILGRIMS-0009366999 | PILGRIMS-0009367006 | 4 |
| Emails/Attachments | PILGRIMS-0009367011 | PILGRIMS-0009367019 | 5 |
| Emails/Attachments | PILGRIMS-0009367025 | PILGRIMS-0009367025 | 1 |
| Emails/Attachments | PILGRIMS-0009367028 | PILGRIMS-0009367028 | 1 |
| Emails/Attachments | PILGRIMS-0009367034 | PILGRIMS-0009367035 | 2 |
| Emails/Attachments | PILGRIMS-0009367039 | PILGRIMS-0009367039 | 1 |
| Emails/Attachments | PILGRIMS-0009367045 | PILGRIMS-0009367045 | 1 |
| Emails/Attachments | PILGRIMS-0009367047 | PILGRIMS-0009367049 | 3 |
| Emails/Attachments | PILGRIMS-0009367051 | PILGRIMS-0009367051 | 1 |
| Emails/Attachments | PILGRIMS-0009367056 | PILGRIMS-0009367056 | 1 |
| Emails/Attachments | PILGRIMS-0009367101 | PILGRIMS-0009367101 | 1 |
| Emails/Attachments | PILGRIMS-0009367108 | PILGRIMS-0009367109 | 2 |
| Emails/Attachments | PILGRIMS-0009367118 | PILGRIMS-0009367119 | 1 |
| Emails/Attachments | PILGRIMS-0009367121 | PILGRIMS-0009367122 | 2 |
| Emails/Attachments | PILGRIMS-0009367128 | PILGRIMS-0009367129 | 2 |
| Emails/Attachments | PILGRIMS-0009367135 | PILGRIMS-0009367140 | 2 |
| Emails/Attachments | PILGRIMS-0009367146 | PILGRIMS-0009367147 | 2 |
| Emails/Attachments | PILGRIMS-0009367149 | PILGRIMS-0009367157 | 6 |
| Emails/Attachments | PILGRIMS-0009367162 | PILGRIMS-0009367163 | 2 |
| Emails/Attachments | PILGRIMS-0009367179 | PILGRIMS-0009367179 | 1 |
| Emails/Attachments | PILGRIMS-0009367186 | PILGRIMS-0009367187 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009367209 | PILGRIMS-0009367221 | 5 |
| Emails/Attachments | PILGRIMS-0009367227 | PILGRIMS-0009367227 | 1 |
| Emails/Attachments | PILGRIMS-0009367232 | PILGRIMS-0009367232 | 1 |
| Emails/Attachments | PILGRIMS-0009367239 | PILGRIMS-0009367239 | 1 |
| Emails/Attachments | PILGRIMS-0009367243 | PILGRIMS-0009367247 | 3 |
| Emails/Attachments | PILGRIMS-0009367253 | PILGRIMS-0009367253 | 1 |
| Emails/Attachments | PILGRIMS-0009367255 | PILGRIMS-0009367257 | 3 |
| Emails/Attachments | PILGRIMS-0009367262 | PILGRIMS-0009367262 | 1 |
| Emails/Attachments | PILGRIMS-0009367264 | PILGRIMS-0009367268 | 4 |
| Emails/Attachments | PILGRIMS-0009367270 | PILGRIMS-0009367270 | 1 |
| Emails/Attachments | PILGRIMS-0009367272 | PILGRIMS-0009367275 | 2 |
| Emails/Attachments | PILGRIMS-0009367281 | PILGRIMS-0009367281 | 1 |
| Emails/Attachments | PILGRIMS-0009367289 | PILGRIMS-0009367290 | 2 |
| Emails/Attachments | PILGRIMS-0009367292 | PILGRIMS-0009367292 | 1 |
| Emails/Attachments | PILGRIMS-0009367294 | PILGRIMS-0009367294 | 1 |
| Emails/Attachments | PILGRIMS-0009367301 | PILGRIMS-0009367301 | 1 |
| Emails/Attachments | PILGRIMS-0009367305 | PILGRIMS-0009367307 | 3 |
| Emails/Attachments | PILGRIMS-0009367320 | PILGRIMS-0009367324 | 5 |
| Emails/Attachments | PILGRIMS-0009367330 | PILGRIMS-0009367331 | 1 |
| Emails/Attachments | PILGRIMS-0009367338 | PILGRIMS-0009367338 | 1 |
| Emails/Attachments | PILGRIMS-0009367340 | PILGRIMS-0009367340 | 1 |
| Emails/Attachments | PILGRIMS-0009367343 | PILGRIMS-0009367344 | 2 |
| Emails/Attachments | PILGRIMS-0009367346 | PILGRIMS-0009367346 | 1 |
| Emails/Attachments | PILGRIMS-0009367349 | PILGRIMS-0009367349 | 1 |
| Emails/Attachments | PILGRIMS-0009367351 | PILGRIMS-0009367354 | 3 |
| Emails/Attachments | PILGRIMS-0009367377 | PILGRIMS-0009367379 | 3 |
| Emails/Attachments | PILGRIMS-0009367382 | PILGRIMS-0009367382 | 1 |
| Emails/Attachments | PILGRIMS-0009367387 | PILGRIMS-0009367387 | 1 |
| Emails/Attachments | PILGRIMS-0009367390 | PILGRIMS-0009367390 | 1 |
| Emails/Attachments | PILGRIMS-0009367393 | PILGRIMS-0009367396 | 3 |
| Emails/Attachments | PILGRIMS-0009367401 | PILGRIMS-0009367403 | 3 |
| Emails/Attachments | PILGRIMS-0009367408 | PILGRIMS-0009367408 | 1 |
| Emails/Attachments | PILGRIMS-0009367410 | PILGRIMS-0009367411 | 2 |
| Emails/Attachments | PILGRIMS-0009367414 | PILGRIMS-0009367414 | 1 |
| Emails/Attachments | PILGRIMS-0009367447 | PILGRIMS-0009367447 | 1 |
| Emails/Attachments | PILGRIMS-0009367472 | PILGRIMS-0009367473 | 2 |
| Emails/Attachments | PILGRIMS-0009367481 | PILGRIMS-0009367481 | 1 |
| Emails/Attachments | PILGRIMS-0009367484 | PILGRIMS-0009367485 | 2 |
| Emails/Attachments | PILGRIMS-0009367488 | PILGRIMS-0009367488 | 1 |
| Emails/Attachments | PILGRIMS-0009367506 | PILGRIMS-0009367506 | 1 |
| Emails/Attachments | PILGRIMS-0009367518 | PILGRIMS-0009367521 | 4 |
| Emails/Attachments | PILGRIMS-0009367540 | PILGRIMS-0009367541 | 2 |
| Emails/Attachments | PILGRIMS-0009367547 | PILGRIMS-0009367548 | 2 |
| Emails/Attachments | PILGRIMS-0009367554 | PILGRIMS-0009367555 | 2 |
| Emails/Attachments | PILGRIMS-0009367562 | PILGRIMS-0009367562 | 1 |
| Emails/Attachments | PILGRIMS-0009367588 | PILGRIMS-0009367588 | 1 |
| Emails/Attachments | PILGRIMS-0009367611 | PILGRIMS-0009367613 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009367625 | PILGRIMS-0009367627 | 3 |
| Emails/Attachments | PILGRIMS-0009367634 | PILGRIMS-0009367634 | 1 |
| Emails/Attachments | PILGRIMS-0009367638 | PILGRIMS-0009367641 | 4 |
| Emails/Attachments | PILGRIMS-0009367651 | PILGRIMS-0009367659 | 6 |
| Emails/Attachments | PILGRIMS-0009367680 | PILGRIMS-0009367680 | 1 |
| Emails/Attachments | PILGRIMS-0009367683 | PILGRIMS-0009367683 | 1 |
| Emails/Attachments | PILGRIMS-0009367699 | PILGRIMS-0009367700 | 2 |
| Emails/Attachments | PILGRIMS-0009367702 | PILGRIMS-0009367704 | 2 |
| Emails/Attachments | PILGRIMS-0009367707 | PILGRIMS-0009367708 | 2 |
| Emails/Attachments | PILGRIMS-0009367714 | PILGRIMS-0009367715 | 1 |
| Emails/Attachments | PILGRIMS-0009367717 | PILGRIMS-0009367718 | 2 |
| Emails/Attachments | PILGRIMS-0009367724 | PILGRIMS-0009367728 | 2 |
| Emails/Attachments | PILGRIMS-0009367734 | PILGRIMS-0009367734 | 1 |
| Emails/Attachments | PILGRIMS-0009367736 | PILGRIMS-0009367736 | 1 |
| Emails/Attachments | PILGRIMS-0009367738 | PILGRIMS-0009367738 | 1 |
| Emails/Attachments | PILGRIMS-0009367744 | PILGRIMS-0009367744 | 1 |
| Emails/Attachments | PILGRIMS-0009367752 | PILGRIMS-0009367753 | 2 |
| Emails/Attachments | PILGRIMS-0009367777 | PILGRIMS-0009367777 | 1 |
| Emails/Attachments | PILGRIMS-0009367783 | PILGRIMS-0009367783 | 1 |
| Emails/Attachments | PILGRIMS-0009367787 | PILGRIMS-0009367787 | 1 |
| Emails/Attachments | PILGRIMS-0009367790 | PILGRIMS-0009367791 | 2 |
| Emails/Attachments | PILGRIMS-0009367797 | PILGRIMS-0009367797 | 1 |
| Emails/Attachments | PILGRIMS-0009367800 | PILGRIMS-0009367800 | 1 |
| Emails/Attachments | PILGRIMS-0009367805 | PILGRIMS-0009367805 | 1 |
| Emails/Attachments | PILGRIMS-0009367814 | PILGRIMS-0009367815 | 1 |
| Emails/Attachments | PILGRIMS-0009367818 | PILGRIMS-0009367819 | 2 |
| Emails/Attachments | PILGRIMS-0009367825 | PILGRIMS-0009367825 | 1 |
| Emails/Attachments | PILGRIMS-0009367833 | PILGRIMS-0009367834 | 2 |
| Emails/Attachments | PILGRIMS-0009367836 | PILGRIMS-0009367836 | 1 |
| Emails/Attachments | PILGRIMS-0009367841 | PILGRIMS-0009367841 | 1 |
| Emails/Attachments | PILGRIMS-0009367851 | PILGRIMS-0009367851 | 1 |
| Emails/Attachments | PILGRIMS-0009367862 | PILGRIMS-0009367862 | 1 |
| Emails/Attachments | PILGRIMS-0009367874 | PILGRIMS-0009367875 | 1 |
| Emails/Attachments | PILGRIMS-0009367877 | PILGRIMS-0009367879 | 2 |
| Emails/Attachments | PILGRIMS-0009367881 | PILGRIMS-0009367882 | 2 |
| Emails/Attachments | PILGRIMS-0009367891 | PILGRIMS-0009367894 | 4 |
| Emails/Attachments | PILGRIMS-0009367897 | PILGRIMS-0009367897 | 1 |
| Emails/Attachments | PILGRIMS-0009367900 | PILGRIMS-0009367901 | 2 |
| Emails/Attachments | PILGRIMS-0009367909 | PILGRIMS-0009367909 | 1 |
| Emails/Attachments | PILGRIMS-0009367924 | PILGRIMS-0009367925 | 2 |
| Emails/Attachments | PILGRIMS-0009367927 | PILGRIMS-0009367930 | 4 |
| Emails/Attachments | PILGRIMS-0009367933 | PILGRIMS-0009367933 | 1 |
| Emails/Attachments | PILGRIMS-0009367935 | PILGRIMS-0009367935 | 1 |
| Emails/Attachments | PILGRIMS-0009367954 | PILGRIMS-0009367960 | 7 |
| Emails/Attachments | PILGRIMS-0009367967 | PILGRIMS-0009367967 | 1 |
| Emails/Attachments | PILGRIMS-0009367978 | PILGRIMS-0009367978 | 1 |
| Emails/Attachments | PILGRIMS-0009367998 | PILGRIMS-0009367999 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009368001 | PILGRIMS-0009368002 | 2 |
| Emails/Attachments | PILGRIMS-0009368004 | PILGRIMS-0009368004 | 1 |
| Emails/Attachments | PILGRIMS-0009368011 | PILGRIMS-0009368012 | 2 |
| Emails/Attachments | PILGRIMS-0009368016 | PILGRIMS-0009368016 | 1 |
| Emails/Attachments | PILGRIMS-0009368020 | PILGRIMS-0009368020 | 1 |
| Emails/Attachments | PILGRIMS-0009368023 | PILGRIMS-0009368023 | 1 |
| Emails/Attachments | PILGRIMS-0009368034 | PILGRIMS-0009368035 | 2 |
| Emails/Attachments | PILGRIMS-0009368037 | PILGRIMS-0009368040 | 2 |
| Emails/Attachments | PILGRIMS-0009368044 | PILGRIMS-0009368045 | 1 |
| Emails/Attachments | PILGRIMS-0009368051 | PILGRIMS-0009368052 | 2 |
| Emails/Attachments | PILGRIMS-0009368056 | PILGRIMS-0009368058 | 3 |
| Emails/Attachments | PILGRIMS-0009368069 | PILGRIMS-0009368071 | 2 |
| Emails/Attachments | PILGRIMS-0009368079 | PILGRIMS-0009368079 | 1 |
| Emails/Attachments | PILGRIMS-0009368088 | PILGRIMS-0009368088 | 1 |
| Emails/Attachments | PILGRIMS-0009368091 | PILGRIMS-0009368091 | 1 |
| Emails/Attachments | PILGRIMS-0009368094 | PILGRIMS-0009368094 | 1 |
| Emails/Attachments | PILGRIMS-0009368097 | PILGRIMS-0009368098 | 2 |
| Emails/Attachments | PILGRIMS-0009368100 | PILGRIMS-0009368100 | 1 |
| Emails/Attachments | PILGRIMS-0009368106 | PILGRIMS-0009368106 | 1 |
| Emails/Attachments | PILGRIMS-0009368114 | PILGRIMS-0009368114 | 1 |
| Emails/Attachments | PILGRIMS-0009368119 | PILGRIMS-0009368127 | 5 |
| Emails/Attachments | PILGRIMS-0009368143 | PILGRIMS-0009368144 | 2 |
| Emails/Attachments | PILGRIMS-0009368146 | PILGRIMS-0009368146 | 1 |
| Emails/Attachments | PILGRIMS-0009368155 | PILGRIMS-0009368155 | 1 |
| Emails/Attachments | PILGRIMS-0009368157 | PILGRIMS-0009368158 | 2 |
| Emails/Attachments | PILGRIMS-0009368164 | PILGRIMS-0009368164 | 1 |
| Emails/Attachments | PILGRIMS-0009368168 | PILGRIMS-0009368168 | 1 |
| Emails/Attachments | PILGRIMS-0009368178 | PILGRIMS-0009368179 | 1 |
| Emails/Attachments | PILGRIMS-0009368182 | PILGRIMS-0009368183 | 2 |
| Emails/Attachments | PILGRIMS-0009368187 | PILGRIMS-0009368187 | 1 |
| Emails/Attachments | PILGRIMS-0009368190 | PILGRIMS-0009368190 | 1 |
| Emails/Attachments | PILGRIMS-0009368198 | PILGRIMS-0009368198 | 1 |
| Emails/Attachments | PILGRIMS-0009368203 | PILGRIMS-0009368203 | 1 |
| Emails/Attachments | PILGRIMS-0009368221 | PILGRIMS-0009368222 | 2 |
| Emails/Attachments | PILGRIMS-0009368224 | PILGRIMS-0009368226 | 2 |
| Emails/Attachments | PILGRIMS-0009368233 | PILGRIMS-0009368235 | 2 |
| Emails/Attachments | PILGRIMS-0009368238 | PILGRIMS-0009368238 | 1 |
| Emails/Attachments | PILGRIMS-0009368241 | PILGRIMS-0009368248 | 7 |
| Emails/Attachments | PILGRIMS-0009368250 | PILGRIMS-0009368251 | 2 |
| Emails/Attachments | PILGRIMS-0009368253 | PILGRIMS-0009368253 | 1 |
| Emails/Attachments | PILGRIMS-0009368255 | PILGRIMS-0009368255 | 1 |
| Emails/Attachments | PILGRIMS-0009368269 | PILGRIMS-0009368269 | 1 |
| Emails/Attachments | PILGRIMS-0009368281 | PILGRIMS-0009368284 | 3 |
| Emails/Attachments | PILGRIMS-0009368287 | PILGRIMS-0009368288 | 2 |
| Emails/Attachments | PILGRIMS-0009368293 | PILGRIMS-0009368293 | 1 |
| Emails/Attachments | PILGRIMS-0009368297 | PILGRIMS-0009368299 | 3 |
| Emails/Attachments | PILGRIMS-0009368304 | PILGRIMS-0009368304 | 1 |

| Emails/Attachments | PILGRIMS-0009368307 | PILGRIMS-0009368311 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009368326 | PILGRIMS-0009368327 | 2 |
| Emails/Attachments | PILGRIMS-0009368334 | PILGRIMS-0009368335 | 2 |
| Emails/Attachments | PILGRIMS-0009368345 | PILGRIMS-0009368350 | 5 |
| Emails/Attachments | PILGRIMS-0009368352 | PILGRIMS-0009368352 | 1 |
| Emails/Attachments | PILGRIMS-0009368361 | PILGRIMS-0009368361 | 1 |
| Emails/Attachments | PILGRIMS-0009368367 | PILGRIMS-0009368370 | 1 |
| Emails/Attachments | PILGRIMS-0009368381 | PILGRIMS-0009368381 | 1 |
| Emails/Attachments | PILGRIMS-0009368391 | PILGRIMS-0009368395 | 5 |
| Emails/Attachments | PILGRIMS-0009368403 | PILGRIMS-0009368406 | 3 |
| Emails/Attachments | PILGRIMS-0009368426 | PILGRIMS-0009368429 | 4 |
| Emails/Attachments | PILGRIMS-0009368432 | PILGRIMS-0009368432 | 1 |
| Emails/Attachments | PILGRIMS-0009368436 | PILGRIMS-0009368437 | 2 |
| Emails/Attachments | PILGRIMS-0009368452 | PILGRIMS-0009368452 | 1 |
| Emails/Attachments | PILGRIMS-0009368454 | PILGRIMS-0009368457 | 3 |
| Emails/Attachments | PILGRIMS-0009368460 | PILGRIMS-0009368461 | 2 |
| Emails/Attachments | PILGRIMS-0009368464 | PILGRIMS-0009368464 | 1 |
| Emails/Attachments | PILGRIMS-0009368474 | PILGRIMS-0009368475 | 2 |
| Emails/Attachments | PILGRIMS-0009368493 | PILGRIMS-0009368493 | 1 |
| Emails/Attachments | PILGRIMS-0009368507 | PILGRIMS-0009368507 | 1 |
| Emails/Attachments | PILGRIMS-0009368509 | PILGRIMS-0009368528 | 8 |
| Emails/Attachments | PILGRIMS-0009368531 | PILGRIMS-0009368531 | 1 |
| Emails/Attachments | PILGRIMS-0009368540 | PILGRIMS-0009368540 | 1 |
| Emails/Attachments | PILGRIMS-0009368542 | PILGRIMS-0009368545 | 4 |
| Emails/Attachments | PILGRIMS-0009368554 | PILGRIMS-0009368555 | 2 |
| Emails/Attachments | PILGRIMS-0009368560 | PILGRIMS-0009368560 | 1 |
| Emails/Attachments | PILGRIMS-0009368566 | PILGRIMS-0009368566 | 1 |
| Emails/Attachments | PILGRIMS-0009368568 | PILGRIMS-0009368568 | 1 |
| Emails/Attachments | PILGRIMS-0009368571 | PILGRIMS-0009368572 | 2 |
| Emails/Attachments | PILGRIMS-0009368575 | PILGRIMS-0009368577 | 3 |
| Emails/Attachments | PILGRIMS-0009368580 | PILGRIMS-0009368580 | 1 |
| Emails/Attachments | PILGRIMS-0009368583 | PILGRIMS-0009368584 | 2 |
| Emails/Attachments | PILGRIMS-0009368586 | PILGRIMS-0009368596 | 11 |
| Emails/Attachments | PILGRIMS-0009368602 | PILGRIMS-0009368602 | 1 |
| Emails/Attachments | PILGRIMS-0009368609 | PILGRIMS-0009368609 | 1 |
| Emails/Attachments | PILGRIMS-0009368626 | PILGRIMS-0009368626 | 1 |
| Emails/Attachments | PILGRIMS-0009368634 | PILGRIMS-0009368637 | 2 |
| Emails/Attachments | PILGRIMS-0009368640 | PILGRIMS-0009368640 | 1 |
| Emails/Attachments | PILGRIMS-0009368645 | PILGRIMS-0009368645 | 1 |
| Emails/Attachments | PILGRIMS-0009368680 | PILGRIMS-0009368681 | 2 |
| Emails/Attachments | PILGRIMS-0009368687 | PILGRIMS-0009368687 | 1 |
| Emails/Attachments | PILGRIMS-0009368706 | PILGRIMS-0009368706 | 1 |
| Emails/Attachments | PILGRIMS-0009368708 | PILGRIMS-0009368708 | 1 |
| Emails/Attachments | PILGRIMS-0009368772 | PILGRIMS-0009368774 | 2 |
| Emails/Attachments | PILGRIMS-0009368810 | PILGRIMS-0009368810 | 1 |
| Emails/Attachments | PILGRIMS-0009368834 | PILGRIMS-0009368835 | 1 |
| Emails/Attachments | PILGRIMS-0009368925 | PILGRIMS-0009368925 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009368929 | PILGRIMS-0009368931 | 1 |
| Emails/Attachments | PILGRIMS-0009368943 | PILGRIMS-0009368946 | 2 |
| Emails/Attachments | PILGRIMS-0009368953 | PILGRIMS-0009368955 | 3 |
| Emails/Attachments | PILGRIMS-0009368960 | PILGRIMS-0009368962 | 3 |
| Emails/Attachments | PILGRIMS-0009368977 | PILGRIMS-0009368989 | 5 |
| Emails/Attachments | PILGRIMS-0009368991 | PILGRIMS-0009368992 | 2 |
| Emails/Attachments | PILGRIMS-0009368994 | PILGRIMS-0009368994 | 1 |
| Emails/Attachments | PILGRIMS-0009369014 | PILGRIMS-0009369014 | 1 |
| Emails/Attachments | PILGRIMS-0009369043 | PILGRIMS-0009369047 | 3 |
| Emails/Attachments | PILGRIMS-0009369052 | PILGRIMS-0009369053 | 2 |
| Emails/Attachments | PILGRIMS-0009369058 | PILGRIMS-0009369059 | 1 |
| Emails/Attachments | PILGRIMS-0009369066 | PILGRIMS-0009369067 | 2 |
| Emails/Attachments | PILGRIMS-0009369069 | PILGRIMS-0009369071 | 2 |
| Emails/Attachments | PILGRIMS-0009369095 | PILGRIMS-0009369095 | 1 |
| Emails/Attachments | PILGRIMS-0009369100 | PILGRIMS-0009369100 | 1 |
| Emails/Attachments | PILGRIMS-0009369106 | PILGRIMS-0009369107 | 2 |
| Emails/Attachments | PILGRIMS-0009369109 | PILGRIMS-0009369109 | 1 |
| Emails/Attachments | PILGRIMS-0009369114 | PILGRIMS-0009369122 | 7 |
| Emails/Attachments | PILGRIMS-0009369142 | PILGRIMS-0009369143 | 2 |
| Emails/Attachments | PILGRIMS-0009369148 | PILGRIMS-0009369150 | 3 |
| Emails/Attachments | PILGRIMS-0009369156 | PILGRIMS-0009369158 | 2 |
| Emails/Attachments | PILGRIMS-0009369164 | PILGRIMS-0009369164 | 1 |
| Emails/Attachments | PILGRIMS-0009369168 | PILGRIMS-0009369168 | 1 |
| Emails/Attachments | PILGRIMS-0009369173 | PILGRIMS-0009369173 | 1 |
| Emails/Attachments | PILGRIMS-0009369177 | PILGRIMS-0009369178 | 2 |
| Emails/Attachments | PILGRIMS-0009369181 | PILGRIMS-0009369182 | 2 |
| Emails/Attachments | PILGRIMS-0009369184 | PILGRIMS-0009369186 | 3 |
| Emails/Attachments | PILGRIMS-0009369191 | PILGRIMS-0009369194 | 3 |
| Emails/Attachments | PILGRIMS-0009369204 | PILGRIMS-0009369205 | 1 |
| Emails/Attachments | PILGRIMS-0009369218 | PILGRIMS-0009369218 | 1 |
| Emails/Attachments | PILGRIMS-0009369220 | PILGRIMS-0009369220 | 1 |
| Emails/Attachments | PILGRIMS-0009369231 | PILGRIMS-0009369231 | 1 |
| Emails/Attachments | PILGRIMS-0009369234 | PILGRIMS-0009369234 | 1 |
| Emails/Attachments | PILGRIMS-0009369248 | PILGRIMS-0009369248 | 1 |
| Emails/Attachments | PILGRIMS-0009369252 | PILGRIMS-0009369252 | 1 |
| Emails/Attachments | PILGRIMS-0009369257 | PILGRIMS-0009369257 | 1 |
| Emails/Attachments | PILGRIMS-0009369263 | PILGRIMS-0009369264 | 2 |
| Emails/Attachments | PILGRIMS-0009369267 | PILGRIMS-0009369267 | 1 |
| Emails/Attachments | PILGRIMS-0009369274 | PILGRIMS-0009369276 | 3 |
| Emails/Attachments | PILGRIMS-0009369279 | PILGRIMS-0009369282 | 3 |
| Emails/Attachments | PILGRIMS-0009369287 | PILGRIMS-0009369290 | 2 |
| Emails/Attachments | PILGRIMS-0009369293 | PILGRIMS-0009369296 | 3 |
| Emails/Attachments | PILGRIMS-0009369316 | PILGRIMS-0009369316 | 1 |
| Emails/Attachments | PILGRIMS-0009369325 | PILGRIMS-0009369326 | 2 |
| Emails/Attachments | PILGRIMS-0009369335 | PILGRIMS-0009369335 | 1 |
| Emails/Attachments | PILGRIMS-0009369343 | PILGRIMS-0009369346 | 4 |
| Emails/Attachments | PILGRIMS-0009369349 | PILGRIMS-0009369350 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009369352 | PILGRIMS-0009369354 | 2 |
| Emails/Attachments | PILGRIMS-0009369357 | PILGRIMS-0009369357 | 1 |
| Emails/Attachments | PILGRIMS-0009369362 | PILGRIMS-0009369362 | 1 |
| Emails/Attachments | PILGRIMS-0009369371 | PILGRIMS-0009369371 | 1 |
| Emails/Attachments | PILGRIMS-0009369384 | PILGRIMS-0009369387 | 3 |
| Emails/Attachments | PILGRIMS-0009369416 | PILGRIMS-0009369417 | 2 |
| Emails/Attachments | PILGRIMS-0009369421 | PILGRIMS-0009369421 | 1 |
| Emails/Attachments | PILGRIMS-0009369424 | PILGRIMS-0009369425 | 2 |
| Emails/Attachments | PILGRIMS-0009369428 | PILGRIMS-0009369428 | 1 |
| Emails/Attachments | PILGRIMS-0009369447 | PILGRIMS-0009369448 | 2 |
| Emails/Attachments | PILGRIMS-0009369450 | PILGRIMS-0009369451 | 2 |
| Emails/Attachments | PILGRIMS-0009369465 | PILGRIMS-0009369465 | 1 |
| Emails/Attachments | PILGRIMS-0009369469 | PILGRIMS-0009369469 | 1 |
| Emails/Attachments | PILGRIMS-0009369488 | PILGRIMS-0009369489 | 1 |
| Emails/Attachments | PILGRIMS-0009369491 | PILGRIMS-0009369491 | 1 |
| Emails/Attachments | PILGRIMS-0009369514 | PILGRIMS-0009369514 | 1 |
| Emails/Attachments | PILGRIMS-0009369519 | PILGRIMS-0009369519 | 1 |
| Emails/Attachments | PILGRIMS-0009369525 | PILGRIMS-0009369526 | 2 |
| Emails/Attachments | PILGRIMS-0009369531 | PILGRIMS-0009369531 | 1 |
| Emails/Attachments | PILGRIMS-0009369556 | PILGRIMS-0009369556 | 1 |
| Emails/Attachments | PILGRIMS-0009369560 | PILGRIMS-0009369562 | 3 |
| Emails/Attachments | PILGRIMS-0009369565 | PILGRIMS-0009369565 | 1 |
| Emails/Attachments | PILGRIMS-0009369577 | PILGRIMS-0009369578 | 2 |
| Emails/Attachments | PILGRIMS-0009369584 | PILGRIMS-0009369584 | 1 |
| Emails/Attachments | PILGRIMS-0009369589 | PILGRIMS-0009369592 | 4 |
| Emails/Attachments | PILGRIMS-0009369594 | PILGRIMS-0009369595 | 2 |
| Emails/Attachments | PILGRIMS-0009369597 | PILGRIMS-0009369597 | 1 |
| Emails/Attachments | PILGRIMS-0009369602 | PILGRIMS-0009369606 | 4 |
| Emails/Attachments | PILGRIMS-0009369613 | PILGRIMS-0009369614 | 2 |
| Emails/Attachments | PILGRIMS-0009369617 | PILGRIMS-0009369625 | 6 |
| Emails/Attachments | PILGRIMS-0009369664 | PILGRIMS-0009369664 | 1 |
| Emails/Attachments | PILGRIMS-0009369683 | PILGRIMS-0009369684 | 1 |
| Emails/Attachments | PILGRIMS-0009369686 | PILGRIMS-0009369686 | 1 |
| Emails/Attachments | PILGRIMS-0009369706 | PILGRIMS-0009369706 | 1 |
| Emails/Attachments | PILGRIMS-0009369709 | PILGRIMS-0009369709 | 1 |
| Emails/Attachments | PILGRIMS-0009369716 | PILGRIMS-0009369723 | 8 |
| Emails/Attachments | PILGRIMS-0009369738 | PILGRIMS-0009369744 | 6 |
| Emails/Attachments | PILGRIMS-0009369749 | PILGRIMS-0009369750 | 2 |
| Emails/Attachments | PILGRIMS-0009369753 | PILGRIMS-0009369753 | 1 |
| Emails/Attachments | PILGRIMS-0009369755 | PILGRIMS-0009369755 | 1 |
| Emails/Attachments | PILGRIMS-0009369761 | PILGRIMS-0009369767 | 5 |
| Emails/Attachments | PILGRIMS-0009369769 | PILGRIMS-0009369770 | 2 |
| Emails/Attachments | PILGRIMS-0009369779 | PILGRIMS-0009369791 | 10 |
| Emails/Attachments | PILGRIMS-0009369794 | PILGRIMS-0009369795 | 2 |
| Emails/Attachments | PILGRIMS-0009369828 | PILGRIMS-0009369828 | 1 |
| Emails/Attachments | PILGRIMS-0009369832 | PILGRIMS-0009369832 | 1 |
| Emails/Attachments | PILGRIMS-0009369842 | PILGRIMS-0009369842 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009369856 | PILGRIMS-0009369857 | 2 |
| Emails/Attachments | PILGRIMS-0009369860 | PILGRIMS-0009369863 | 4 |
| Emails/Attachments | PILGRIMS-0009369886 | PILGRIMS-0009369887 | 1 |
| Emails/Attachments | PILGRIMS-0009369889 | PILGRIMS-0009369889 | 1 |
| Emails/Attachments | PILGRIMS-0009369891 | PILGRIMS-0009369892 | 2 |
| Emails/Attachments | PILGRIMS-0009369900 | PILGRIMS-0009369900 | 1 |
| Emails/Attachments | PILGRIMS-0009369906 | PILGRIMS-0009369909 | 4 |
| Emails/Attachments | PILGRIMS-0009369911 | PILGRIMS-0009369911 | 1 |
| Emails/Attachments | PILGRIMS-0009369914 | PILGRIMS-0009369914 | 1 |
| Emails/Attachments | PILGRIMS-0009369926 | PILGRIMS-0009369930 | 5 |
| Emails/Attachments | PILGRIMS-0009369933 | PILGRIMS-0009369934 | 2 |
| Emails/Attachments | PILGRIMS-0009369937 | PILGRIMS-0009369937 | 1 |
| Emails/Attachments | PILGRIMS-0009370031 | PILGRIMS-0009370032 | 2 |
| Emails/Attachments | PILGRIMS-0009370098 | PILGRIMS-0009370098 | 1 |
| Emails/Attachments | PILGRIMS-0009370107 | PILGRIMS-0009370108 | 1 |
| Emails/Attachments | PILGRIMS-0009370111 | PILGRIMS-0009370111 | 1 |
| Emails/Attachments | PILGRIMS-0009370135 | PILGRIMS-0009370136 | 2 |
| Emails/Attachments | PILGRIMS-0009370139 | PILGRIMS-0009370139 | 1 |
| Emails/Attachments | PILGRIMS-0009370179 | PILGRIMS-0009370179 | 1 |
| Emails/Attachments | PILGRIMS-0009370216 | PILGRIMS-0009370216 | 1 |
| Emails/Attachments | PILGRIMS-0009370223 | PILGRIMS-0009370225 | 3 |
| Emails/Attachments | PILGRIMS-0009370240 | PILGRIMS-0009370242 | 1 |
| Emails/Attachments | PILGRIMS-0009370247 | PILGRIMS-0009370250 | 2 |
| Emails/Attachments | PILGRIMS-0009370254 | PILGRIMS-0009370258 | 4 |
| Emails/Attachments | PILGRIMS-0009370291 | PILGRIMS-0009370296 | 4 |
| Emails/Attachments | PILGRIMS-0009370312 | PILGRIMS-0009370312 | 1 |
| Emails/Attachments | PILGRIMS-0009370340 | PILGRIMS-0009370340 | 1 |
| Emails/Attachments | PILGRIMS-0009370348 | PILGRIMS-0009370350 | 1 |
| Emails/Attachments | PILGRIMS-0009370364 | PILGRIMS-0009370372 | 8 |
| Emails/Attachments | PILGRIMS-0009370377 | PILGRIMS-0009370377 | 1 |
| Emails/Attachments | PILGRIMS-0009370381 | PILGRIMS-0009370382 | 1 |
| Emails/Attachments | PILGRIMS-0009370385 | PILGRIMS-0009370388 | 2 |
| Emails/Attachments | PILGRIMS-0009370401 | PILGRIMS-0009370401 | 1 |
| Emails/Attachments | PILGRIMS-0009370407 | PILGRIMS-0009370407 | 1 |
| Emails/Attachments | PILGRIMS-0009370425 | PILGRIMS-0009370425 | 1 |
| Emails/Attachments | PILGRIMS-0009370431 | PILGRIMS-0009370431 | 1 |
| Emails/Attachments | PILGRIMS-0009370460 | PILGRIMS-0009370460 | 1 |
| Emails/Attachments | PILGRIMS-0009370465 | PILGRIMS-0009370470 | 6 |
| Emails/Attachments | PILGRIMS-0009370475 | PILGRIMS-0009370475 | 1 |
| Emails/Attachments | PILGRIMS-0009370479 | PILGRIMS-0009370479 | 1 |
| Emails/Attachments | PILGRIMS-0009370481 | PILGRIMS-0009370482 | 1 |
| Emails/Attachments | PILGRIMS-0009370505 | PILGRIMS-0009370506 | 2 |
| Emails/Attachments | PILGRIMS-0009370528 | PILGRIMS-0009370528 | 1 |
| Emails/Attachments | PILGRIMS-0009370531 | PILGRIMS-0009370531 | 1 |
| Emails/Attachments | PILGRIMS-0009370540 | PILGRIMS-0009370540 | 1 |
| Emails/Attachments | PILGRIMS-0009370542 | PILGRIMS-0009370543 | 2 |
| Emails/Attachments | PILGRIMS-0009370549 | PILGRIMS-0009370551 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009370717 | PILGRIMS-0009370717 | 1 |
| Emails/Attachments | PILGRIMS-0009370724 | PILGRIMS-0009370724 | 1 |
| Emails/Attachments | PILGRIMS-0009370730 | PILGRIMS-0009370730 | 1 |
| Emails/Attachments | PILGRIMS-0009370733 | PILGRIMS-0009370733 | 1 |
| Emails/Attachments | PILGRIMS-0009370735 | PILGRIMS-0009370743 | 7 |
| Emails/Attachments | PILGRIMS-0009370753 | PILGRIMS-0009370753 | 1 |
| Emails/Attachments | PILGRIMS-0009370806 | PILGRIMS-0009370806 | 1 |
| Emails/Attachments | PILGRIMS-0009370809 | PILGRIMS-0009370809 | 1 |
| Emails/Attachments | PILGRIMS-0009370882 | PILGRIMS-0009370882 | 1 |
| Emails/Attachments | PILGRIMS-0009370904 | PILGRIMS-0009370905 | 1 |
| Emails/Attachments | PILGRIMS-0009370913 | PILGRIMS-0009370914 | 1 |
| Emails/Attachments | PILGRIMS-0009370916 | PILGRIMS-0009370916 | 1 |
| Emails/Attachments | PILGRIMS-0009370921 | PILGRIMS-0009370922 | 2 |
| Emails/Attachments | PILGRIMS-0009370928 | PILGRIMS-0009370929 | 1 |
| Emails/Attachments | PILGRIMS-0009371009 | PILGRIMS-0009371010 | 2 |
| Emails/Attachments | PILGRIMS-0009371015 | PILGRIMS-0009371015 | 1 |
| Emails/Attachments | PILGRIMS-0009371056 | PILGRIMS-0009371059 | 2 |
| Emails/Attachments | PILGRIMS-0009371064 | PILGRIMS-0009371067 | 2 |
| Emails/Attachments | PILGRIMS-0009371069 | PILGRIMS-0009371072 | 3 |
| Emails/Attachments | PILGRIMS-0009371075 | PILGRIMS-0009371075 | 1 |
| Emails/Attachments | PILGRIMS-0009371081 | PILGRIMS-0009371082 | 2 |
| Emails/Attachments | PILGRIMS-0009371112 | PILGRIMS-0009371120 | 6 |
| Emails/Attachments | PILGRIMS-0009371128 | PILGRIMS-0009371128 | 1 |
| Emails/Attachments | PILGRIMS-0009371142 | PILGRIMS-0009371143 | 2 |
| Emails/Attachments | PILGRIMS-0009371147 | PILGRIMS-0009371147 | 1 |
| Emails/Attachments | PILGRIMS-0009371150 | PILGRIMS-0009371150 | 1 |
| Emails/Attachments | PILGRIMS-0009371155 | PILGRIMS-0009371155 | 1 |
| Emails/Attachments | PILGRIMS-0009371177 | PILGRIMS-0009371178 | 2 |
| Emails/Attachments | PILGRIMS-0009371180 | PILGRIMS-0009371180 | 1 |
| Emails/Attachments | PILGRIMS-0009371182 | PILGRIMS-0009371183 | 2 |
| Emails/Attachments | PILGRIMS-0009371208 | PILGRIMS-0009371208 | 1 |
| Emails/Attachments | PILGRIMS-0009371212 | PILGRIMS-0009371212 | 1 |
| Emails/Attachments | PILGRIMS-0009371223 | PILGRIMS-0009371236 | 14 |
| Emails/Attachments | PILGRIMS-0009371241 | PILGRIMS-0009371245 | 3 |
| Emails/Attachments | PILGRIMS-0009371251 | PILGRIMS-0009371252 | 1 |
| Emails/Attachments | PILGRIMS-0009371259 | PILGRIMS-0009371265 | 2 |
| Emails/Attachments | PILGRIMS-0009371271 | PILGRIMS-0009371277 | 5 |
| Emails/Attachments | PILGRIMS-0009371292 | PILGRIMS-0009371292 | 1 |
| Emails/Attachments | PILGRIMS-0009371301 | PILGRIMS-0009371302 | 1 |
| Emails/Attachments | PILGRIMS-0009371314 | PILGRIMS-0009371314 | 1 |
| Emails/Attachments | PILGRIMS-0009371318 | PILGRIMS-0009371318 | 1 |
| Emails/Attachments | PILGRIMS-0009371323 | PILGRIMS-0009371323 | 1 |
| Emails/Attachments | PILGRIMS-0009371331 | PILGRIMS-0009371331 | 1 |
| Emails/Attachments | PILGRIMS-0009371339 | PILGRIMS-0009371340 | 2 |
| Emails/Attachments | PILGRIMS-0009371343 | PILGRIMS-0009371343 | 1 |
| Emails/Attachments | PILGRIMS-0009371345 | PILGRIMS-0009371347 | 3 |
| Emails/Attachments | PILGRIMS-0009371350 | PILGRIMS-0009371350 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009371353 | PILGRIMS-0009371355 | 3 |
| Emails/Attachments | PILGRIMS-0009371366 | PILGRIMS-0009371366 | 1 |
| Emails/Attachments | PILGRIMS-0009371373 | PILGRIMS-0009371373 | 1 |
| Emails/Attachments | PILGRIMS-0009371375 | PILGRIMS-0009371376 | 1 |
| Emails/Attachments | PILGRIMS-0009371385 | PILGRIMS-0009371386 | 1 |
| Emails/Attachments | PILGRIMS-0009371391 | PILGRIMS-0009371391 | 1 |
| Emails/Attachments | PILGRIMS-0009371440 | PILGRIMS-0009371440 | 1 |
| Emails/Attachments | PILGRIMS-0009371442 | PILGRIMS-0009371442 | 1 |
| Emails/Attachments | PILGRIMS-0009371466 | PILGRIMS-0009371470 | 5 |
| Emails/Attachments | PILGRIMS-0009371525 | PILGRIMS-0009371621 | 5 |
| Emails/Attachments | PILGRIMS-0009371630 | PILGRIMS-0009371630 | 1 |
| Emails/Attachments | PILGRIMS-0009371646 | PILGRIMS-0009371650 | 5 |
| Emails/Attachments | PILGRIMS-0009371652 | PILGRIMS-0009371652 | 1 |
| Emails/Attachments | PILGRIMS-0009371662 | PILGRIMS-0009371664 | 2 |
| Emails/Attachments | PILGRIMS-0009371666 | PILGRIMS-0009371672 | 5 |
| Emails/Attachments | PILGRIMS-0009371682 | PILGRIMS-0009371683 | 2 |
| Emails/Attachments | PILGRIMS-0009371688 | PILGRIMS-0009371692 | 3 |
| Emails/Attachments | PILGRIMS-0009371694 | PILGRIMS-0009371698 | 4 |
| Emails/Attachments | PILGRIMS-0009371701 | PILGRIMS-0009371702 | 1 |
| Emails/Attachments | PILGRIMS-0009371733 | PILGRIMS-0009371734 | 1 |
| Emails/Attachments | PILGRIMS-0009371742 | PILGRIMS-0009371743 | 1 |
| Emails/Attachments | PILGRIMS-0009371746 | PILGRIMS-0009371747 | 2 |
| Emails/Attachments | PILGRIMS-0009371750 | PILGRIMS-0009371751 | 1 |
| Emails/Attachments | PILGRIMS-0009371754 | PILGRIMS-0009371754 | 1 |
| Emails/Attachments | PILGRIMS-0009371770 | PILGRIMS-0009371770 | 1 |
| Emails/Attachments | PILGRIMS-0009371774 | PILGRIMS-0009371775 | 2 |
| Emails/Attachments | PILGRIMS-0009371795 | PILGRIMS-0009371796 | 1 |
| Emails/Attachments | PILGRIMS-0009371799 | PILGRIMS-0009371799 | 1 |
| Emails/Attachments | PILGRIMS-0009371801 | PILGRIMS-0009371802 | 1 |
| Emails/Attachments | PILGRIMS-0009371805 | PILGRIMS-0009371805 | 1 |
| Emails/Attachments | PILGRIMS-0009371811 | PILGRIMS-0009371812 | 2 |
| Emails/Attachments | PILGRIMS-0009371820 | PILGRIMS-0009371821 | 1 |
| Emails/Attachments | PILGRIMS-0009371823 | PILGRIMS-0009371826 | 2 |
| Emails/Attachments | PILGRIMS-0009371832 | PILGRIMS-0009371833 | 1 |
| Emails/Attachments | PILGRIMS-0009371837 | PILGRIMS-0009371837 | 1 |
| Emails/Attachments | PILGRIMS-0009371844 | PILGRIMS-0009371849 | 4 |
| Emails/Attachments | PILGRIMS-0009371854 | PILGRIMS-0009371854 | 1 |
| Emails/Attachments | PILGRIMS-0009371918 | PILGRIMS-0009371918 | 1 |
| Emails/Attachments | PILGRIMS-0009371924 | PILGRIMS-0009371926 | 3 |
| Emails/Attachments | PILGRIMS-0009371930 | PILGRIMS-0009371935 | 3 |
| Emails/Attachments | PILGRIMS-0009371938 | PILGRIMS-0009371938 | 1 |
| Emails/Attachments | PILGRIMS-0009371941 | PILGRIMS-0009371942 | 2 |
| Emails/Attachments | PILGRIMS-0009371950 | PILGRIMS-0009371951 | 1 |
| Emails/Attachments | PILGRIMS-0009371957 | PILGRIMS-0009371957 | 1 |
| Emails/Attachments | PILGRIMS-0009371960 | PILGRIMS-0009371961 | 2 |
| Emails/Attachments | PILGRIMS-0009371963 | PILGRIMS-0009371964 | 1 |
| Emails/Attachments | PILGRIMS-0009371980 | PILGRIMS-0009371989 | 9 |

| Emails/Attachments | PILGRIMS-0009371995 | PILGRIMS-0009371996 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009372002 | PILGRIMS-0009372002 | 1 |
| Emails/Attachments | PILGRIMS-0009372004 | PILGRIMS-0009372004 | 1 |
| Emails/Attachments | PILGRIMS-0009372023 | PILGRIMS-0009372024 | 1 |
| Emails/Attachments | PILGRIMS-0009372217 | PILGRIMS-0009372261 | 14 |
| Emails/Attachments | PILGRIMS-0009372265 | PILGRIMS-0009372277 | 3 |
| Emails/Attachments | PILGRIMS-0009372280 | PILGRIMS-0009372280 | 1 |
| Emails/Attachments | PILGRIMS-0009372283 | PILGRIMS-0009372286 | 4 |
| Emails/Attachments | PILGRIMS-0009372289 | PILGRIMS-0009372290 | 1 |
| Emails/Attachments | PILGRIMS-0009372294 | PILGRIMS-0009372294 | 1 |
| Emails/Attachments | PILGRIMS-0009372303 | PILGRIMS-0009372338 | 8 |
| Emails/Attachments | PILGRIMS-0009372342 | PILGRIMS-0009372377 | 8 |
| Emails/Attachments | PILGRIMS-0009372469 | PILGRIMS-0009372470 | 2 |
| Emails/Attachments | PILGRIMS-0009372521 | PILGRIMS-0009372666 | 21 |
| Emails/Attachments | PILGRIMS-0009372682 | PILGRIMS-0009372684 | 3 |
| Emails/Attachments | PILGRIMS-0009372687 | PILGRIMS-0009372688 | 1 |
| Emails/Attachments | PILGRIMS-0009372709 | PILGRIMS-0009372711 | 2 |
| Emails/Attachments | PILGRIMS-0009372732 | PILGRIMS-0009372735 | 2 |
| Emails/Attachments | PILGRIMS-0009372754 | PILGRIMS-0009372754 | 1 |
| Emails/Attachments | PILGRIMS-0009372756 | PILGRIMS-0009372759 | 3 |
| Emails/Attachments | PILGRIMS-0009372763 | PILGRIMS-0009372763 | 1 |
| Emails/Attachments | PILGRIMS-0009372769 | PILGRIMS-0009372769 | 1 |
| Emails/Attachments | PILGRIMS-0009372775 | PILGRIMS-0009372775 | 1 |
| Emails/Attachments | PILGRIMS-0009372777 | PILGRIMS-0009372778 | 2 |
| Emails/Attachments | PILGRIMS-0009372780 | PILGRIMS-0009372784 | 5 |
| Emails/Attachments | PILGRIMS-0009372786 | PILGRIMS-0009372786 | 1 |
| Emails/Attachments | PILGRIMS-0009372790 | PILGRIMS-0009372791 | 2 |
| Emails/Attachments | PILGRIMS-0009372794 | PILGRIMS-0009372797 | 4 |
| Emails/Attachments | PILGRIMS-0009372800 | PILGRIMS-0009372812 | 8 |
| Emails/Attachments | PILGRIMS-0009372819 | PILGRIMS-0009372820 | 2 |
| Emails/Attachments | PILGRIMS-0009372831 | PILGRIMS-0009372831 | 1 |
| Emails/Attachments | PILGRIMS-0009372833 | PILGRIMS-0009372836 | 3 |
| Emails/Attachments | PILGRIMS-0009372853 | PILGRIMS-0009372853 | 1 |
| Emails/Attachments | PILGRIMS-0009372856 | PILGRIMS-0009372857 | 1 |
| Emails/Attachments | PILGRIMS-0009372862 | PILGRIMS-0009372866 | 3 |
| Emails/Attachments | PILGRIMS-0009372869 | PILGRIMS-0009372869 | 1 |
| Emails/Attachments | PILGRIMS-0009372878 | PILGRIMS-0009372878 | 1 |
| Emails/Attachments | PILGRIMS-0009372880 | PILGRIMS-0009372886 | 5 |
| Emails/Attachments | PILGRIMS-0009372890 | PILGRIMS-0009372890 | 1 |
| Emails/Attachments | PILGRIMS-0009372894 | PILGRIMS-0009372894 | 1 |
| Emails/Attachments | PILGRIMS-0009372900 | PILGRIMS-0009372901 | 1 |
| Emails/Attachments | PILGRIMS-0009372914 | PILGRIMS-0009372916 | 3 |
| Emails/Attachments | PILGRIMS-0009372923 | PILGRIMS-0009372924 | 1 |
| Emails/Attachments | PILGRIMS-0009372936 | PILGRIMS-0009372936 | 1 |
| Emails/Attachments | PILGRIMS-0009372945 | PILGRIMS-0009372945 | 1 |
| Emails/Attachments | PILGRIMS-0009372948 | PILGRIMS-0009372948 | 1 |
| Emails/Attachments | PILGRIMS-0009372989 | PILGRIMS-0009372989 | 1 |

| Emails/Attachments | PILGRIMS-0009372992 | PILGRIMS-0009372993 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009372995 | PILGRIMS-0009372995 | 1 |
| Emails/Attachments | PILGRIMS-0009373004 | PILGRIMS-0009373004 | 1 |
| Emails/Attachments | PILGRIMS-0009373010 | PILGRIMS-0009373011 | 2 |
| Emails/Attachments | PILGRIMS-0009373031 | PILGRIMS-0009373032 | 2 |
| Emails/Attachments | PILGRIMS-0009373036 | PILGRIMS-0009373036 | 1 |
| Emails/Attachments | PILGRIMS-0009373056 | PILGRIMS-0009373056 | 1 |
| Emails/Attachments | PILGRIMS-0009373068 | PILGRIMS-0009373068 | 1 |
| Emails/Attachments | PILGRIMS-0009373073 | PILGRIMS-0009373073 | 1 |
| Emails/Attachments | PILGRIMS-0009373076 | PILGRIMS-0009373079 | 2 |
| Emails/Attachments | PILGRIMS-0009373082 | PILGRIMS-0009373085 | 3 |
| Emails/Attachments | PILGRIMS-0009373091 | PILGRIMS-0009373095 | 3 |
| Emails/Attachments | PILGRIMS-0009373097 | PILGRIMS-0009373098 | 1 |
| Emails/Attachments | PILGRIMS-0009373100 | PILGRIMS-0009373100 | 1 |
| Emails/Attachments | PILGRIMS-0009373102 | PILGRIMS-0009373104 | 2 |
| Emails/Attachments | PILGRIMS-0009373112 | PILGRIMS-0009373113 | 2 |
| Emails/Attachments | PILGRIMS-0009373115 | PILGRIMS-0009373128 | 10 |
| Emails/Attachments | PILGRIMS-0009373131 | PILGRIMS-0009373132 | 2 |
| Emails/Attachments | PILGRIMS-0009373149 | PILGRIMS-0009373150 | 2 |
| Emails/Attachments | PILGRIMS-0009373157 | PILGRIMS-0009373157 | 1 |
| Emails/Attachments | PILGRIMS-0009373164 | PILGRIMS-0009373164 | 1 |
| Emails/Attachments | PILGRIMS-0009373170 | PILGRIMS-0009373170 | 1 |
| Emails/Attachments | PILGRIMS-0009373175 | PILGRIMS-0009373178 | 2 |
| Emails/Attachments | PILGRIMS-0009373183 | PILGRIMS-0009373186 | 3 |
| Emails/Attachments | PILGRIMS-0009373193 | PILGRIMS-0009373194 | 2 |
| Emails/Attachments | PILGRIMS-0009373197 | PILGRIMS-0009373199 | 2 |
| Emails/Attachments | PILGRIMS-0009373202 | PILGRIMS-0009373205 | 3 |
| Emails/Attachments | PILGRIMS-0009373209 | PILGRIMS-0009373210 | 1 |
| Emails/Attachments | PILGRIMS-0009373228 | PILGRIMS-0009373229 | 1 |
| Emails/Attachments | PILGRIMS-0009373235 | PILGRIMS-0009373235 | 1 |
| Emails/Attachments | PILGRIMS-0009373239 | PILGRIMS-0009373240 | 1 |
| Emails/Attachments | PILGRIMS-0009373252 | PILGRIMS-0009373255 | 3 |
| Emails/Attachments | PILGRIMS-0009373261 | PILGRIMS-0009373262 | 1 |
| Emails/Attachments | PILGRIMS-0009373265 | PILGRIMS-0009373265 | 1 |
| Emails/Attachments | PILGRIMS-0009373271 | PILGRIMS-0009373275 | 3 |
| Emails/Attachments | PILGRIMS-0009373278 | PILGRIMS-0009373281 | 2 |
| Emails/Attachments | PILGRIMS-0009373287 | PILGRIMS-0009373293 | 7 |
| Emails/Attachments | PILGRIMS-0009373301 | PILGRIMS-0009373301 | 1 |
| Emails/Attachments | PILGRIMS-0009373307 | PILGRIMS-0009373307 | 1 |
| Emails/Attachments | PILGRIMS-0009373310 | PILGRIMS-0009373310 | 1 |
| Emails/Attachments | PILGRIMS-0009373312 | PILGRIMS-0009373312 | 1 |
| Emails/Attachments | PILGRIMS-0009373315 | PILGRIMS-0009373320 | 4 |
| Emails/Attachments | PILGRIMS-0009373324 | PILGRIMS-0009373325 | 1 |
| Emails/Attachments | PILGRIMS-0009373334 | PILGRIMS-0009373334 | 1 |
| Emails/Attachments | PILGRIMS-0009373336 | PILGRIMS-0009373336 | 1 |
| Emails/Attachments | PILGRIMS-0009373347 | PILGRIMS-0009373347 | 1 |
| Emails/Attachments | PILGRIMS-0009373349 | PILGRIMS-0009373349 | 1 |

| Emails/Attachments | PILGRIMS-0009373351 | PILGRIMS-0009373351 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009373361 | PILGRIMS-0009373361 | 1 |
| Emails/Attachments | PILGRIMS-0009373364 | PILGRIMS-0009373365 | 1 |
| Emails/Attachments | PILGRIMS-0009373369 | PILGRIMS-0009373370 | 1 |
| Emails/Attachments | PILGRIMS-0009373373 | PILGRIMS-0009373373 | 1 |
| Emails/Attachments | PILGRIMS-0009373395 | PILGRIMS-0009373395 | 1 |
| Emails/Attachments | PILGRIMS-0009373399 | PILGRIMS-0009373399 | 1 |
| Emails/Attachments | PILGRIMS-0009373415 | PILGRIMS-0009373417 | 3 |
| Emails/Attachments | PILGRIMS-0009373425 | PILGRIMS-0009373428 | 4 |
| Emails/Attachments | PILGRIMS-0009373431 | PILGRIMS-0009373431 | 1 |
| Emails/Attachments | PILGRIMS-0009373450 | PILGRIMS-0009373451 | 1 |
| Emails/Attachments | PILGRIMS-0009373458 | PILGRIMS-0009373462 | 4 |
| Emails/Attachments | PILGRIMS-0009373465 | PILGRIMS-0009373465 | 1 |
| Emails/Attachments | PILGRIMS-0009373539 | PILGRIMS-0009373539 | 1 |
| Emails/Attachments | PILGRIMS-0009373544 | PILGRIMS-0009373546 | 2 |
| Emails/Attachments | PILGRIMS-0009373549 | PILGRIMS-0009373551 | 2 |
| Emails/Attachments | PILGRIMS-0009373560 | PILGRIMS-0009373568 | 7 |
| Emails/Attachments | PILGRIMS-0009373571 | PILGRIMS-0009373571 | 1 |
| Emails/Attachments | PILGRIMS-0009373578 | PILGRIMS-0009373578 | 1 |
| Emails/Attachments | PILGRIMS-0009373580 | PILGRIMS-0009373580 | 1 |
| Emails/Attachments | PILGRIMS-0009373610 | PILGRIMS-0009373610 | 1 |
| Emails/Attachments | PILGRIMS-0009373620 | PILGRIMS-0009373620 | 1 |
| Emails/Attachments | PILGRIMS-0009373628 | PILGRIMS-0009373628 | 1 |
| Emails/Attachments | PILGRIMS-0009373648 | PILGRIMS-0009373648 | 1 |
| Emails/Attachments | PILGRIMS-0009373652 | PILGRIMS-0009373652 | 1 |
| Emails/Attachments | PILGRIMS-0009373655 | PILGRIMS-0009373656 | 2 |
| Emails/Attachments | PILGRIMS-0009373702 | PILGRIMS-0009373702 | 1 |
| Emails/Attachments | PILGRIMS-0009373707 | PILGRIMS-0009373708 | 1 |
| Emails/Attachments | PILGRIMS-0009373723 | PILGRIMS-0009373723 | 1 |
| Emails/Attachments | PILGRIMS-0009373755 | PILGRIMS-0009373767 | 2 |
| Emails/Attachments | PILGRIMS-0009373769 | PILGRIMS-0009373770 | 1 |
| Emails/Attachments | PILGRIMS-0009373781 | PILGRIMS-0009373782 | 1 |
| Emails/Attachments | PILGRIMS-0009373785 | PILGRIMS-0009373785 | 1 |
| Emails/Attachments | PILGRIMS-0009373789 | PILGRIMS-0009373790 | 1 |
| Emails/Attachments | PILGRIMS-0009373795 | PILGRIMS-0009373795 | 1 |
| Emails/Attachments | PILGRIMS-0009373806 | PILGRIMS-0009373807 | 2 |
| Emails/Attachments | PILGRIMS-0009373812 | PILGRIMS-0009373817 | 5 |
| Emails/Attachments | PILGRIMS-0009373828 | PILGRIMS-0009373829 | 2 |
| Emails/Attachments | PILGRIMS-0009373839 | PILGRIMS-0009373839 | 1 |
| Emails/Attachments | PILGRIMS-0009373851 | PILGRIMS-0009373864 | 6 |
| Emails/Attachments | PILGRIMS-0009373878 | PILGRIMS-0009373879 | 2 |
| Emails/Attachments | PILGRIMS-0009373882 | PILGRIMS-0009373887 | 3 |
| Emails/Attachments | PILGRIMS-0009373892 | PILGRIMS-0009373893 | 1 |
| Emails/Attachments | PILGRIMS-0009373898 | PILGRIMS-0009373900 | 3 |
| Emails/Attachments | PILGRIMS-0009373926 | PILGRIMS-0009373927 | 1 |
| Emails/Attachments | PILGRIMS-0009373970 | PILGRIMS-0009373975 | 4 |
| Emails/Attachments | PILGRIMS-0009373977 | PILGRIMS-0009373978 | 1 |

| Emails/Attachments | PILGRIMS-0009373980 | PILGRIMS-0009373980 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009373982 | PILGRIMS-0009373982 | 1 |
| Emails/Attachments | PILGRIMS-0009373988 | PILGRIMS-0009373988 | 1 |
| Emails/Attachments | PILGRIMS-0009374017 | PILGRIMS-0009374018 | 2 |
| Emails/Attachments | PILGRIMS-0009374050 | PILGRIMS-0009374104 | 40 |
| Emails/Attachments | PILGRIMS-0009374113 | PILGRIMS-0009374120 | 5 |
| Emails/Attachments | PILGRIMS-0009374123 | PILGRIMS-0009374123 | 1 |
| Emails/Attachments | PILGRIMS-0009374125 | PILGRIMS-0009374128 | 4 |
| Emails/Attachments | PILGRIMS-0009374144 | PILGRIMS-0009374144 | 1 |
| Emails/Attachments | PILGRIMS-0009374160 | PILGRIMS-0009374161 | 2 |
| Emails/Attachments | PILGRIMS-0009374164 | PILGRIMS-0009374165 | 2 |
| Emails/Attachments | PILGRIMS-0009374176 | PILGRIMS-0009374176 | 1 |
| Emails/Attachments | PILGRIMS-0009374184 | PILGRIMS-0009374184 | 1 |
| Emails/Attachments | PILGRIMS-0009374186 | PILGRIMS-0009374186 | 1 |
| Emails/Attachments | PILGRIMS-0009374191 | PILGRIMS-0009374193 | 2 |
| Emails/Attachments | PILGRIMS-0009374198 | PILGRIMS-0009374203 | 4 |
| Emails/Attachments | PILGRIMS-0009374218 | PILGRIMS-0009374219 | 2 |
| Emails/Attachments | PILGRIMS-0009374222 | PILGRIMS-0009374223 | 2 |
| Emails/Attachments | PILGRIMS-0009374229 | PILGRIMS-0009374229 | 1 |
| Emails/Attachments | PILGRIMS-0009374246 | PILGRIMS-0009374247 | 2 |
| Emails/Attachments | PILGRIMS-0009374249 | PILGRIMS-0009374249 | 1 |
| Emails/Attachments | PILGRIMS-0009374252 | PILGRIMS-0009374252 | 1 |
| Emails/Attachments | PILGRIMS-0009374256 | PILGRIMS-0009374257 | 2 |
| Emails/Attachments | PILGRIMS-0009374260 | PILGRIMS-0009374260 | 1 |
| Emails/Attachments | PILGRIMS-0009374264 | PILGRIMS-0009374266 | 3 |
| Emails/Attachments | PILGRIMS-0009374275 | PILGRIMS-0009374276 | 2 |
| Emails/Attachments | PILGRIMS-0009374299 | PILGRIMS-0009374303 | 4 |
| Emails/Attachments | PILGRIMS-0009374305 | PILGRIMS-0009374308 | 4 |
| Emails/Attachments | PILGRIMS-0009374405 | PILGRIMS-0009374405 | 1 |
| Emails/Attachments | PILGRIMS-0009374408 | PILGRIMS-0009374408 | 1 |
| Emails/Attachments | PILGRIMS-0009374410 | PILGRIMS-0009374413 | 4 |
| Emails/Attachments | PILGRIMS-0009374417 | PILGRIMS-0009374417 | 1 |
| Emails/Attachments | PILGRIMS-0009374419 | PILGRIMS-0009374425 | 3 |
| Emails/Attachments | PILGRIMS-0009374482 | PILGRIMS-0009374487 | 4 |
| Emails/Attachments | PILGRIMS-0009374543 | PILGRIMS-0009374640 | 4 |
| Emails/Attachments | PILGRIMS-0009374648 | PILGRIMS-0009374651 | 2 |
| Emails/Attachments | PILGRIMS-0009374653 | PILGRIMS-0009374654 | 1 |
| Emails/Attachments | PILGRIMS-0009374661 | PILGRIMS-0009374662 | 1 |
| Emails/Attachments | PILGRIMS-0009374664 | PILGRIMS-0009374664 | 1 |
| Emails/Attachments | PILGRIMS-0009374669 | PILGRIMS-0009374669 | 1 |
| Emails/Attachments | PILGRIMS-0009374674 | PILGRIMS-0009374676 | 3 |
| Emails/Attachments | PILGRIMS-0009374689 | PILGRIMS-0009374689 | 1 |
| Emails/Attachments | PILGRIMS-0009374695 | PILGRIMS-0009374698 | 2 |
| Emails/Attachments | PILGRIMS-0009374702 | PILGRIMS-0009374703 | 2 |
| Emails/Attachments | PILGRIMS-0009374706 | PILGRIMS-0009374706 | 1 |
| Emails/Attachments | PILGRIMS-0009374708 | PILGRIMS-0009374709 | 1 |
| Emails/Attachments | PILGRIMS-0009374713 | PILGRIMS-0009374713 | 1 |

| Emails/Attachments | PILGRIMS-0009374730 | PILGRIMS-0009374730 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009374732 | PILGRIMS-0009374733 | 1 |
| Emails/Attachments | PILGRIMS-0009374740 | PILGRIMS-0009374741 | 1 |
| Emails/Attachments | PILGRIMS-0009374744 | PILGRIMS-0009374745 | 1 |
| Emails/Attachments | PILGRIMS-0009374766 | PILGRIMS-0009374768 | 3 |
| Emails/Attachments | PILGRIMS-0009374778 | PILGRIMS-0009374778 | 1 |
| Emails/Attachments | PILGRIMS-0009374789 | PILGRIMS-0009374792 | 3 |
| Emails/Attachments | PILGRIMS-0009374795 | PILGRIMS-0009374795 | 1 |
| Emails/Attachments | PILGRIMS-0009374798 | PILGRIMS-0009374800 | 2 |
| Emails/Attachments | PILGRIMS-0009374817 | PILGRIMS-0009374817 | 1 |
| Emails/Attachments | PILGRIMS-0009374822 | PILGRIMS-0009374822 | 1 |
| Emails/Attachments | PILGRIMS-0009374849 | PILGRIMS-0009374849 | 1 |
| Emails/Attachments | PILGRIMS-0009374866 | PILGRIMS-0009374866 | 1 |
| Emails/Attachments | PILGRIMS-0009374883 | PILGRIMS-0009374884 | 2 |
| Emails/Attachments | PILGRIMS-0009374887 | PILGRIMS-0009374887 | 1 |
| Emails/Attachments | PILGRIMS-0009374889 | PILGRIMS-0009374891 | 2 |
| Emails/Attachments | PILGRIMS-0009374899 | PILGRIMS-0009374907 | 3 |
| Emails/Attachments | PILGRIMS-0009374910 | PILGRIMS-0009374911 | 2 |
| Emails/Attachments | PILGRIMS-0009374917 | PILGRIMS-0009374917 | 1 |
| Emails/Attachments | PILGRIMS-0009374921 | PILGRIMS-0009374928 | 4 |
| Emails/Attachments | PILGRIMS-0009374943 | PILGRIMS-0009374944 | 2 |
| Emails/Attachments | PILGRIMS-0009374946 | PILGRIMS-0009374949 | 3 |
| Emails/Attachments | PILGRIMS-0009374957 | PILGRIMS-0009374958 | 2 |
| Emails/Attachments | PILGRIMS-0009374961 | PILGRIMS-0009374964 | 2 |
| Emails/Attachments | PILGRIMS-0009374967 | PILGRIMS-0009374973 | 6 |
| Emails/Attachments | PILGRIMS-0009374976 | PILGRIMS-0009374976 | 1 |
| Emails/Attachments | PILGRIMS-0009374988 | PILGRIMS-0009375009 | 14 |
| Emails/Attachments | PILGRIMS-0009375017 | PILGRIMS-0009375017 | 1 |
| Emails/Attachments | PILGRIMS-0009375022 | PILGRIMS-0009375025 | 4 |
| Emails/Attachments | PILGRIMS-0009375030 | PILGRIMS-0009375031 | 2 |
| Emails/Attachments | PILGRIMS-0009375034 | PILGRIMS-0009375034 | 1 |
| Emails/Attachments | PILGRIMS-0009375037 | PILGRIMS-0009375037 | 1 |
| Emails/Attachments | PILGRIMS-0009375055 | PILGRIMS-0009375056 | 2 |
| Emails/Attachments | PILGRIMS-0009375062 | PILGRIMS-0009375064 | 3 |
| Emails/Attachments | PILGRIMS-0009375073 | PILGRIMS-0009375076 | 2 |
| Emails/Attachments | PILGRIMS-0009375085 | PILGRIMS-0009375085 | 1 |
| Emails/Attachments | PILGRIMS-0009375099 | PILGRIMS-0009375099 | 1 |
| Emails/Attachments | PILGRIMS-0009375102 | PILGRIMS-0009375106 | 4 |
| Emails/Attachments | PILGRIMS-0009375110 | PILGRIMS-0009375110 | 1 |
| Emails/Attachments | PILGRIMS-0009375128 | PILGRIMS-0009375128 | 1 |
| Emails/Attachments | PILGRIMS-0009375132 | PILGRIMS-0009375133 | 1 |
| Emails/Attachments | PILGRIMS-0009375142 | PILGRIMS-0009375143 | 1 |
| Emails/Attachments | PILGRIMS-0009375156 | PILGRIMS-0009375156 | 1 |
| Emails/Attachments | PILGRIMS-0009375170 | PILGRIMS-0009375173 | 3 |
| Emails/Attachments | PILGRIMS-0009375184 | PILGRIMS-0009375186 | 2 |
| Emails/Attachments | PILGRIMS-0009375194 | PILGRIMS-0009375194 | 1 |
| Emails/Attachments | PILGRIMS-0009375202 | PILGRIMS-0009375203 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009375209 | PILGRIMS-0009375211 | 3 |
| Emails/Attachments | PILGRIMS-0009375216 | PILGRIMS-0009375217 | 1 |
| Emails/Attachments | PILGRIMS-0009375222 | PILGRIMS-0009375223 | 1 |
| Emails/Attachments | PILGRIMS-0009375231 | PILGRIMS-0009375234 | 2 |
| Emails/Attachments | PILGRIMS-0009375243 | PILGRIMS-0009375243 | 1 |
| Emails/Attachments | PILGRIMS-0009375263 | PILGRIMS-0009375263 | 1 |
| Emails/Attachments | PILGRIMS-0009375268 | PILGRIMS-0009375269 | 2 |
| Emails/Attachments | PILGRIMS-0009375278 | PILGRIMS-0009375278 | 1 |
| Emails/Attachments | PILGRIMS-0009375296 | PILGRIMS-0009375296 | 1 |
| Emails/Attachments | PILGRIMS-0009375299 | PILGRIMS-0009375302 | 3 |
| Emails/Attachments | PILGRIMS-0009375304 | PILGRIMS-0009375306 | 3 |
| Emails/Attachments | PILGRIMS-0009375309 | PILGRIMS-0009375311 | 3 |
| Emails/Attachments | PILGRIMS-0009375314 | PILGRIMS-0009375315 | 1 |
| Emails/Attachments | PILGRIMS-0009375318 | PILGRIMS-0009375320 | 2 |
| Emails/Attachments | PILGRIMS-0009375324 | PILGRIMS-0009375324 | 1 |
| Emails/Attachments | PILGRIMS-0009375332 | PILGRIMS-0009375335 | 4 |
| Emails/Attachments | PILGRIMS-0009375343 | PILGRIMS-0009375346 | 2 |
| Emails/Attachments | PILGRIMS-0009375348 | PILGRIMS-0009375349 | 2 |
| Emails/Attachments | PILGRIMS-0009375365 | PILGRIMS-0009375378 | 10 |
| Emails/Attachments | PILGRIMS-0009375383 | PILGRIMS-0009375385 | 3 |
| Emails/Attachments | PILGRIMS-0009375390 | PILGRIMS-0009375390 | 1 |
| Emails/Attachments | PILGRIMS-0009375395 | PILGRIMS-0009375398 | 4 |
| Emails/Attachments | PILGRIMS-0009375406 | PILGRIMS-0009375409 | 3 |
| Emails/Attachments | PILGRIMS-0009375423 | PILGRIMS-0009375423 | 1 |
| Emails/Attachments | PILGRIMS-0009375432 | PILGRIMS-0009375437 | 3 |
| Emails/Attachments | PILGRIMS-0009375454 | PILGRIMS-0009375454 | 1 |
| Emails/Attachments | PILGRIMS-0009375459 | PILGRIMS-0009375460 | 1 |
| Emails/Attachments | PILGRIMS-0009375463 | PILGRIMS-0009375466 | 2 |
| Emails/Attachments | PILGRIMS-0009375475 | PILGRIMS-0009375479 | 5 |
| Emails/Attachments | PILGRIMS-0009375486 | PILGRIMS-0009375486 | 1 |
| Emails/Attachments | PILGRIMS-0009375501 | PILGRIMS-0009375501 | 1 |
| Emails/Attachments | PILGRIMS-0009375503 | PILGRIMS-0009375505 | 3 |
| Emails/Attachments | PILGRIMS-0009375511 | PILGRIMS-0009375512 | 2 |
| Emails/Attachments | PILGRIMS-0009375515 | PILGRIMS-0009375529 | 9 |
| Emails/Attachments | PILGRIMS-0009375544 | PILGRIMS-0009375545 | 2 |
| Emails/Attachments | PILGRIMS-0009375550 | PILGRIMS-0009375550 | 1 |
| Emails/Attachments | PILGRIMS-0009375553 | PILGRIMS-0009375553 | 1 |
| Emails/Attachments | PILGRIMS-0009375560 | PILGRIMS-0009375560 | 1 |
| Emails/Attachments | PILGRIMS-0009375584 | PILGRIMS-0009375584 | 1 |
| Emails/Attachments | PILGRIMS-0009375599 | PILGRIMS-0009375600 | 1 |
| Emails/Attachments | PILGRIMS-0009375608 | PILGRIMS-0009375610 | 3 |
| Emails/Attachments | PILGRIMS-0009375612 | PILGRIMS-0009375612 | 1 |
| Emails/Attachments | PILGRIMS-0009375619 | PILGRIMS-0009375626 | 8 |
| Emails/Attachments | PILGRIMS-0009375629 | PILGRIMS-0009375634 | 5 |
| Emails/Attachments | PILGRIMS-0009375648 | PILGRIMS-0009375651 | 3 |
| Emails/Attachments | PILGRIMS-0009375653 | PILGRIMS-0009375654 | 1 |
| Emails/Attachments | PILGRIMS-0009375658 | PILGRIMS-0009375659 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009375669 | PILGRIMS-0009375671 | 3 |
| Emails/Attachments | PILGRIMS-0009375677 | PILGRIMS-0009375678 | 2 |
| Emails/Attachments | PILGRIMS-0009375682 | PILGRIMS-0009375683 | 1 |
| Emails/Attachments | PILGRIMS-0009375697 | PILGRIMS-0009375699 | 3 |
| Emails/Attachments | PILGRIMS-0009375717 | PILGRIMS-0009375717 | 1 |
| Emails/Attachments | PILGRIMS-0009375721 | PILGRIMS-0009375721 | 1 |
| Emails/Attachments | PILGRIMS-0009375724 | PILGRIMS-0009375724 | 1 |
| Emails/Attachments | PILGRIMS-0009375729 | PILGRIMS-0009375732 | 2 |
| Emails/Attachments | PILGRIMS-0009375741 | PILGRIMS-0009375750 | 8 |
| Emails/Attachments | PILGRIMS-0009375752 | PILGRIMS-0009375752 | 1 |
| Emails/Attachments | PILGRIMS-0009375764 | PILGRIMS-0009375764 | 1 |
| Emails/Attachments | PILGRIMS-0009375775 | PILGRIMS-0009375776 | 2 |
| Emails/Attachments | PILGRIMS-0009375779 | PILGRIMS-0009375779 | 1 |
| Emails/Attachments | PILGRIMS-0009375783 | PILGRIMS-0009375784 | 2 |
| Emails/Attachments | PILGRIMS-0009375787 | PILGRIMS-0009375807 | 9 |
| Emails/Attachments | PILGRIMS-0009375810 | PILGRIMS-0009375810 | 1 |
| Emails/Attachments | PILGRIMS-0009375829 | PILGRIMS-0009375829 | 1 |
| Emails/Attachments | PILGRIMS-0009375855 | PILGRIMS-0009375859 | 3 |
| Emails/Attachments | PILGRIMS-0009375869 | PILGRIMS-0009375869 | 1 |
| Emails/Attachments | PILGRIMS-0009375874 | PILGRIMS-0009375875 | 2 |
| Emails/Attachments | PILGRIMS-0009375882 | PILGRIMS-0009375903 | 14 |
| Emails/Attachments | PILGRIMS-0009375905 | PILGRIMS-0009375905 | 1 |
| Emails/Attachments | PILGRIMS-0009375913 | PILGRIMS-0009375913 | 1 |
| Emails/Attachments | PILGRIMS-0009375941 | PILGRIMS-0009375941 | 1 |
| Emails/Attachments | PILGRIMS-0009375945 | PILGRIMS-0009375948 | 2 |
| Emails/Attachments | PILGRIMS-0009375951 | PILGRIMS-0009375952 | 2 |
| Emails/Attachments | PILGRIMS-0009375955 | PILGRIMS-0009375957 | 3 |
| Emails/Attachments | PILGRIMS-0009375960 | PILGRIMS-0009375960 | 1 |
| Emails/Attachments | PILGRIMS-0009375964 | PILGRIMS-0009375965 | 2 |
| Emails/Attachments | PILGRIMS-0009375970 | PILGRIMS-0009375971 | 2 |
| Emails/Attachments | PILGRIMS-0009375977 | PILGRIMS-0009375977 | 1 |
| Emails/Attachments | PILGRIMS-0009375980 | PILGRIMS-0009375984 | 4 |
| Emails/Attachments | PILGRIMS-0009375988 | PILGRIMS-0009375989 | 1 |
| Emails/Attachments | PILGRIMS-0009375992 | PILGRIMS-0009375995 | 3 |
| Emails/Attachments | PILGRIMS-0009375997 | PILGRIMS-0009375997 | 1 |
| Emails/Attachments | PILGRIMS-0009376004 | PILGRIMS-0009376006 | 3 |
| Emails/Attachments | PILGRIMS-0009376019 | PILGRIMS-0009376038 | 16 |
| Emails/Attachments | PILGRIMS-0009376040 | PILGRIMS-0009376043 | 2 |
| Emails/Attachments | PILGRIMS-0009376049 | PILGRIMS-0009376049 | 1 |
| Emails/Attachments | PILGRIMS-0009376055 | PILGRIMS-0009376058 | 2 |
| Emails/Attachments | PILGRIMS-0009376063 | PILGRIMS-0009376063 | 1 |
| Emails/Attachments | PILGRIMS-0009376067 | PILGRIMS-0009376067 | 1 |
| Emails/Attachments | PILGRIMS-0009376069 | PILGRIMS-0009376072 | 2 |
| Emails/Attachments | PILGRIMS-0009376076 | PILGRIMS-0009376079 | 3 |
| Emails/Attachments | PILGRIMS-0009376082 | PILGRIMS-0009376082 | 1 |
| Emails/Attachments | PILGRIMS-0009376089 | PILGRIMS-0009376089 | 1 |
| Emails/Attachments | PILGRIMS-0009376095 | PILGRIMS-0009376098 | 4 |

| Emails/Attachments | PILGRIMS-0009376104 | PILGRIMS-0009376104 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009376147 | PILGRIMS-0009376148 | 2 |
| Emails/Attachments | PILGRIMS-0009376154 | PILGRIMS-0009376159 | 3 |
| Emails/Attachments | PILGRIMS-0009376161 | PILGRIMS-0009376166 | 4 |
| Emails/Attachments | PILGRIMS-0009376169 | PILGRIMS-0009376180 | 5 |
| Emails/Attachments | PILGRIMS-0009376192 | PILGRIMS-0009376195 | 3 |
| Emails/Attachments | PILGRIMS-0009376202 | PILGRIMS-0009376202 | 1 |
| Emails/Attachments | PILGRIMS-0009376204 | PILGRIMS-0009376205 | 2 |
| Emails/Attachments | PILGRIMS-0009376207 | PILGRIMS-0009376208 | 1 |
| Emails/Attachments | PILGRIMS-0009376222 | PILGRIMS-0009376222 | 1 |
| Emails/Attachments | PILGRIMS-0009376224 | PILGRIMS-0009376226 | 3 |
| Emails/Attachments | PILGRIMS-0009376230 | PILGRIMS-0009376231 | 1 |
| Emails/Attachments | PILGRIMS-0009376242 | PILGRIMS-0009376255 | 7 |
| Emails/Attachments | PILGRIMS-0009376259 | PILGRIMS-0009376259 | 1 |
| Emails/Attachments | PILGRIMS-0009376279 | PILGRIMS-0009376287 | 5 |
| Emails/Attachments | PILGRIMS-0009376297 | PILGRIMS-0009376298 | 1 |
| Emails/Attachments | PILGRIMS-0009376307 | PILGRIMS-0009376308 | 2 |
| Emails/Attachments | PILGRIMS-0009376324 | PILGRIMS-0009376324 | 1 |
| Emails/Attachments | PILGRIMS-0009376331 | PILGRIMS-0009376332 | 1 |
| Emails/Attachments | PILGRIMS-0009376340 | PILGRIMS-0009376342 | 2 |
| Emails/Attachments | PILGRIMS-0009376344 | PILGRIMS-0009376346 | 1 |
| Emails/Attachments | PILGRIMS-0009376349 | PILGRIMS-0009376349 | 1 |
| Emails/Attachments | PILGRIMS-0009376368 | PILGRIMS-0009376371 | 3 |
| Emails/Attachments | PILGRIMS-0009376380 | PILGRIMS-0009376381 | 1 |
| Emails/Attachments | PILGRIMS-0009376385 | PILGRIMS-0009376385 | 1 |
| Emails/Attachments | PILGRIMS-0009376387 | PILGRIMS-0009376391 | 5 |
| Emails/Attachments | PILGRIMS-0009376400 | PILGRIMS-0009376400 | 1 |
| Emails/Attachments | PILGRIMS-0009376407 | PILGRIMS-0009376407 | 1 |
| Emails/Attachments | PILGRIMS-0009376410 | PILGRIMS-0009376410 | 1 |
| Emails/Attachments | PILGRIMS-0009376412 | PILGRIMS-0009376412 | 1 |
| Emails/Attachments | PILGRIMS-0009376415 | PILGRIMS-0009376416 | 2 |
| Emails/Attachments | PILGRIMS-0009376423 | PILGRIMS-0009376425 | 2 |
| Emails/Attachments | PILGRIMS-0009376429 | PILGRIMS-0009376430 | 2 |
| Emails/Attachments | PILGRIMS-0009376435 | PILGRIMS-0009376435 | 1 |
| Emails/Attachments | PILGRIMS-0009376441 | PILGRIMS-0009376441 | 1 |
| Emails/Attachments | PILGRIMS-0009376445 | PILGRIMS-0009376446 | 2 |
| Emails/Attachments | PILGRIMS-0009376458 | PILGRIMS-0009376458 | 1 |
| Emails/Attachments | PILGRIMS-0009376460 | PILGRIMS-0009376460 | 1 |
| Emails/Attachments | PILGRIMS-0009376465 | PILGRIMS-0009376467 | 2 |
| Emails/Attachments | PILGRIMS-0009376472 | PILGRIMS-0009376486 | 11 |
| Emails/Attachments | PILGRIMS-0009376491 | PILGRIMS-0009376496 | 4 |
| Emails/Attachments | PILGRIMS-0009376527 | PILGRIMS-0009376528 | 1 |
| Emails/Attachments | PILGRIMS-0009376531 | PILGRIMS-0009376532 | 1 |
| Emails/Attachments | PILGRIMS-0009376537 | PILGRIMS-0009376538 | 1 |
| Emails/Attachments | PILGRIMS-0009376541 | PILGRIMS-0009376544 | 4 |
| Emails/Attachments | PILGRIMS-0009376546 | PILGRIMS-0009376548 | 2 |
| Emails/Attachments | PILGRIMS-0009376553 | PILGRIMS-0009376563 | 8 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009376565 | PILGRIMS-0009376568 | 3 |
| Emails/Attachments | PILGRIMS-0009376579 | PILGRIMS-0009376581 | 2 |
| Emails/Attachments | PILGRIMS-0009376585 | PILGRIMS-0009376585 | 1 |
| Emails/Attachments | PILGRIMS-0009376599 | PILGRIMS-0009376600 | 2 |
| Emails/Attachments | PILGRIMS-0009376602 | PILGRIMS-0009376614 | 6 |
| Emails/Attachments | PILGRIMS-0009376622 | PILGRIMS-0009376622 | 1 |
| Emails/Attachments | PILGRIMS-0009376629 | PILGRIMS-0009376630 | 2 |
| Emails/Attachments | PILGRIMS-0009376638 | PILGRIMS-0009376644 | 4 |
| Emails/Attachments | PILGRIMS-0009376646 | PILGRIMS-0009376646 | 1 |
| Emails/Attachments | PILGRIMS-0009376654 | PILGRIMS-0009376745 | 4 |
| Emails/Attachments | PILGRIMS-0009376754 | PILGRIMS-0009376756 | 2 |
| Emails/Attachments | PILGRIMS-0009376759 | PILGRIMS-0009376759 | 1 |
| Emails/Attachments | PILGRIMS-0009376772 | PILGRIMS-0009376772 | 1 |
| Emails/Attachments | PILGRIMS-0009376775 | PILGRIMS-0009376780 | 4 |
| Emails/Attachments | PILGRIMS-0009376785 | PILGRIMS-0009376786 | 1 |
| Emails/Attachments | PILGRIMS-0009376841 | PILGRIMS-0009376842 | 1 |
| Emails/Attachments | PILGRIMS-0009376847 | PILGRIMS-0009376847 | 1 |
| Emails/Attachments | PILGRIMS-0009376875 | PILGRIMS-0009376878 | 2 |
| Emails/Attachments | PILGRIMS-0009376882 | PILGRIMS-0009376886 | 3 |
| Emails/Attachments | PILGRIMS-0009376891 | PILGRIMS-0009376891 | 1 |
| Emails/Attachments | PILGRIMS-0009376912 | PILGRIMS-0009376915 | 3 |
| Emails/Attachments | PILGRIMS-0009376918 | PILGRIMS-0009376918 | 1 |
| Emails/Attachments | PILGRIMS-0009376921 | PILGRIMS-0009376922 | 2 |
| Emails/Attachments | PILGRIMS-0009376933 | PILGRIMS-0009376933 | 1 |
| Emails/Attachments | PILGRIMS-0009376966 | PILGRIMS-0009376968 | 2 |
| Emails/Attachments | PILGRIMS-0009376989 | PILGRIMS-0009376990 | 2 |
| Emails/Attachments | PILGRIMS-0009376996 | PILGRIMS-0009377003 | 7 |
| Emails/Attachments | PILGRIMS-0009377050 | PILGRIMS-0009377053 | 2 |
| Emails/Attachments | PILGRIMS-0009377055 | PILGRIMS-0009377055 | 1 |
| Emails/Attachments | PILGRIMS-0009377057 | PILGRIMS-0009377058 | 2 |
| Emails/Attachments | PILGRIMS-0009377068 | PILGRIMS-0009377074 | 5 |
| Emails/Attachments | PILGRIMS-0009377076 | PILGRIMS-0009377082 | 6 |
| Emails/Attachments | PILGRIMS-0009377086 | PILGRIMS-0009377088 | 3 |
| Emails/Attachments | PILGRIMS-0009377094 | PILGRIMS-0009377094 | 1 |
| Emails/Attachments | PILGRIMS-0009377101 | PILGRIMS-0009377102 | 1 |
| Emails/Attachments | PILGRIMS-0009377116 | PILGRIMS-0009377116 | 1 |
| Emails/Attachments | PILGRIMS-0009377122 | PILGRIMS-0009377122 | 1 |
| Emails/Attachments | PILGRIMS-0009377128 | PILGRIMS-0009377129 | 2 |
| Emails/Attachments | PILGRIMS-0009377132 | PILGRIMS-0009377132 | 1 |
| Emails/Attachments | PILGRIMS-0009377136 | PILGRIMS-0009377137 | 2 |
| Emails/Attachments | PILGRIMS-0009377140 | PILGRIMS-0009377142 | 3 |
| Emails/Attachments | PILGRIMS-0009377147 | PILGRIMS-0009377150 | 2 |
| Emails/Attachments | PILGRIMS-0009377156 | PILGRIMS-0009377157 | 2 |
| Emails/Attachments | PILGRIMS-0009377160 | PILGRIMS-0009377168 | 5 |
| Emails/Attachments | PILGRIMS-0009377174 | PILGRIMS-0009377178 | 2 |
| Emails/Attachments | PILGRIMS-0009377187 | PILGRIMS-0009377189 | 3 |
| Emails/Attachments | PILGRIMS-0009377198 | PILGRIMS-0009377203 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009377216 | PILGRIMS-0009377216 | 1 |
| Emails/Attachments | PILGRIMS-0009377231 | PILGRIMS-0009377232 | 1 |
| Emails/Attachments | PILGRIMS-0009377241 | PILGRIMS-0009377241 | 1 |
| Emails/Attachments | PILGRIMS-0009377249 | PILGRIMS-0009377249 | 1 |
| Emails/Attachments | PILGRIMS-0009377258 | PILGRIMS-0009377261 | 3 |
| Emails/Attachments | PILGRIMS-0009377263 | PILGRIMS-0009377265 | 2 |
| Emails/Attachments | PILGRIMS-0009377270 | PILGRIMS-0009377280 | 11 |
| Emails/Attachments | PILGRIMS-0009377285 | PILGRIMS-0009377285 | 1 |
| Emails/Attachments | PILGRIMS-0009377291 | PILGRIMS-0009377292 | 1 |
| Emails/Attachments | PILGRIMS-0009377298 | PILGRIMS-0009377302 | 3 |
| Emails/Attachments | PILGRIMS-0009377305 | PILGRIMS-0009377305 | 1 |
| Emails/Attachments | PILGRIMS-0009377308 | PILGRIMS-0009377309 | 2 |
| Emails/Attachments | PILGRIMS-0009377311 | PILGRIMS-0009377320 | 4 |
| Emails/Attachments | PILGRIMS-0009377331 | PILGRIMS-0009377331 | 1 |
| Emails/Attachments | PILGRIMS-0009377337 | PILGRIMS-0009377338 | 2 |
| Emails/Attachments | PILGRIMS-0009377350 | PILGRIMS-0009377350 | 1 |
| Emails/Attachments | PILGRIMS-0009377352 | PILGRIMS-0009377352 | 1 |
| Emails/Attachments | PILGRIMS-0009377357 | PILGRIMS-0009377357 | 1 |
| Emails/Attachments | PILGRIMS-0009377361 | PILGRIMS-0009377362 | 2 |
| Emails/Attachments | PILGRIMS-0009377371 | PILGRIMS-0009377371 | 1 |
| Emails/Attachments | PILGRIMS-0009377374 | PILGRIMS-0009377374 | 1 |
| Emails/Attachments | PILGRIMS-0009377377 | PILGRIMS-0009377377 | 1 |
| Emails/Attachments | PILGRIMS-0009377379 | PILGRIMS-0009377381 | 3 |
| Emails/Attachments | PILGRIMS-0009377383 | PILGRIMS-0009377383 | 1 |
| Emails/Attachments | PILGRIMS-0009377385 | PILGRIMS-0009377387 | 3 |
| Emails/Attachments | PILGRIMS-0009377389 | PILGRIMS-0009377389 | 1 |
| Emails/Attachments | PILGRIMS-0009377409 | PILGRIMS-0009377409 | 1 |
| Emails/Attachments | PILGRIMS-0009377418 | PILGRIMS-0009377422 | 4 |
| Emails/Attachments | PILGRIMS-0009377431 | PILGRIMS-0009377437 | 5 |
| Emails/Attachments | PILGRIMS-0009377442 | PILGRIMS-0009377442 | 1 |
| Emails/Attachments | PILGRIMS-0009377448 | PILGRIMS-0009377450 | 3 |
| Emails/Attachments | PILGRIMS-0009377454 | PILGRIMS-0009377454 | 1 |
| Emails/Attachments | PILGRIMS-0009377456 | PILGRIMS-0009377457 | 2 |
| Emails/Attachments | PILGRIMS-0009377461 | PILGRIMS-0009377464 | 3 |
| Emails/Attachments | PILGRIMS-0009377470 | PILGRIMS-0009377472 | 3 |
| Emails/Attachments | PILGRIMS-0009377474 | PILGRIMS-0009377475 | 2 |
| Emails/Attachments | PILGRIMS-0009377481 | PILGRIMS-0009377483 | 2 |
| Emails/Attachments | PILGRIMS-0009377488 | PILGRIMS-0009377499 | 7 |
| Emails/Attachments | PILGRIMS-0009377505 | PILGRIMS-0009377508 | 4 |
| Emails/Attachments | PILGRIMS-0009377510 | PILGRIMS-0009377516 | 5 |
| Emails/Attachments | PILGRIMS-0009377518 | PILGRIMS-0009377518 | 1 |
| Emails/Attachments | PILGRIMS-0009377521 | PILGRIMS-0009377521 | 1 |
| Emails/Attachments | PILGRIMS-0009377527 | PILGRIMS-0009377527 | 1 |
| Emails/Attachments | PILGRIMS-0009377529 | PILGRIMS-0009377530 | 2 |
| Emails/Attachments | PILGRIMS-0009377541 | PILGRIMS-0009377542 | 2 |
| Emails/Attachments | PILGRIMS-0009377545 | PILGRIMS-0009377545 | 1 |
| Emails/Attachments | PILGRIMS-0009377549 | PILGRIMS-0009377551 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009377554 | PILGRIMS-0009377554 | 1 |
| Emails/Attachments | PILGRIMS-0009377558 | PILGRIMS-0009377560 | 1 |
| Emails/Attachments | PILGRIMS-0009377567 | PILGRIMS-0009377567 | 1 |
| Emails/Attachments | PILGRIMS-0009377581 | PILGRIMS-0009377586 | 2 |
| Emails/Attachments | PILGRIMS-0009377591 | PILGRIMS-0009377591 | 1 |
| Emails/Attachments | PILGRIMS-0009377598 | PILGRIMS-0009377600 | 2 |
| Emails/Attachments | PILGRIMS-0009377608 | PILGRIMS-0009377608 | 1 |
| Emails/Attachments | PILGRIMS-0009377612 | PILGRIMS-0009377613 | 1 |
| Emails/Attachments | PILGRIMS-0009377620 | PILGRIMS-0009377622 | 3 |
| Emails/Attachments | PILGRIMS-0009377626 | PILGRIMS-0009377628 | 2 |
| Emails/Attachments | PILGRIMS-0009377643 | PILGRIMS-0009377647 | 4 |
| Emails/Attachments | PILGRIMS-0009377650 | PILGRIMS-0009377652 | 3 |
| Emails/Attachments | PILGRIMS-0009377657 | PILGRIMS-0009377657 | 1 |
| Emails/Attachments | PILGRIMS-0009377661 | PILGRIMS-0009377664 | 4 |
| Emails/Attachments | PILGRIMS-0009377666 | PILGRIMS-0009377680 | 12 |
| Emails/Attachments | PILGRIMS-0009377682 | PILGRIMS-0009377682 | 1 |
| Emails/Attachments | PILGRIMS-0009377693 | PILGRIMS-0009377693 | 1 |
| Emails/Attachments | PILGRIMS-0009377700 | PILGRIMS-0009377700 | 1 |
| Emails/Attachments | PILGRIMS-0009377709 | PILGRIMS-0009377713 | 2 |
| Emails/Attachments | PILGRIMS-0009377719 | PILGRIMS-0009377720 | 1 |
| Emails/Attachments | PILGRIMS-0009377722 | PILGRIMS-0009377722 | 1 |
| Emails/Attachments | PILGRIMS-0009377725 | PILGRIMS-0009377726 | 1 |
| Emails/Attachments | PILGRIMS-0009377736 | PILGRIMS-0009377737 | 2 |
| Emails/Attachments | PILGRIMS-0009377757 | PILGRIMS-0009377757 | 1 |
| Emails/Attachments | PILGRIMS-0009377774 | PILGRIMS-0009377780 | 5 |
| Emails/Attachments | PILGRIMS-0009377788 | PILGRIMS-0009377789 | 2 |
| Emails/Attachments | PILGRIMS-0009377796 | PILGRIMS-0009377797 | 2 |
| Emails/Attachments | PILGRIMS-0009377805 | PILGRIMS-0009377808 | 3 |
| Emails/Attachments | PILGRIMS-0009377810 | PILGRIMS-0009377827 | 18 |
| Emails/Attachments | PILGRIMS-0009377858 | PILGRIMS-0009377858 | 1 |
| Emails/Attachments | PILGRIMS-0009377868 | PILGRIMS-0009377868 | 1 |
| Emails/Attachments | PILGRIMS-0009377966 | PILGRIMS-0009377966 | 1 |
| Emails/Attachments | PILGRIMS-0009378111 | PILGRIMS-0009378111 | 1 |
| Emails/Attachments | PILGRIMS-0009378196 | PILGRIMS-0009378199 | 4 |
| Emails/Attachments | PILGRIMS-0009378235 | PILGRIMS-0009378235 | 1 |
| Emails/Attachments | PILGRIMS-0009378283 | PILGRIMS-0009378283 | 1 |
| Emails/Attachments | PILGRIMS-0009378368 | PILGRIMS-0009378369 | 2 |
| Emails/Attachments | PILGRIMS-0009378819 | PILGRIMS-0009378819 | 1 |
| Emails/Attachments | PILGRIMS-0009379150 | PILGRIMS-0009379150 | 1 |
| Emails/Attachments | PILGRIMS-0009379219 | PILGRIMS-0009379219 | 1 |
| Emails/Attachments | PILGRIMS-0009379684 | PILGRIMS-0009379684 | 1 |
| Emails/Attachments | PILGRIMS-0009379780 | PILGRIMS-0009379785 | 6 |
| Emails/Attachments | PILGRIMS-0009379835 | PILGRIMS-0009379835 | 1 |
| Emails/Attachments | PILGRIMS-0009379846 | PILGRIMS-0009379846 | 1 |
| Emails/Attachments | PILGRIMS-0009379855 | PILGRIMS-0009379855 | 1 |
| Emails/Attachments | PILGRIMS-0009379997 | PILGRIMS-0009379997 | 1 |
| Emails/Attachments | PILGRIMS-0009380013 | PILGRIMS-0009380013 | 1 |

| Emails/Attachments | PILGRIMS-0009380030 | PILGRIMS-0009380030 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009380276 | PILGRIMS-0009380278 | 3 |
| Emails/Attachments | PILGRIMS-0009380389 | PILGRIMS-0009380389 | 1 |
| Emails/Attachments | PILGRIMS-0009381220 | PILGRIMS-0009381221 | 2 |
| Emails/Attachments | PILGRIMS-0009381273 | PILGRIMS-0009381273 | 1 |
| Emails/Attachments | PILGRIMS-0009381276 | PILGRIMS-0009381277 | 2 |
| Emails/Attachments | PILGRIMS-0009381374 | PILGRIMS-0009381374 | 1 |
| Emails/Attachments | PILGRIMS-0009381487 | PILGRIMS-0009381487 | 1 |
| Emails/Attachments | PILGRIMS-0009381676 | PILGRIMS-0009381676 | 1 |
| Emails/Attachments | PILGRIMS-0009382071 | PILGRIMS-0009382071 | 1 |
| Emails/Attachments | PILGRIMS-0009382623 | PILGRIMS-0009382631 | 6 |
| Emails/Attachments | PILGRIMS-0009382670 | PILGRIMS-0009382682 | 13 |
| Emails/Attachments | PILGRIMS-0009382707 | PILGRIMS-0009382717 | 4 |
| Emails/Attachments | PILGRIMS-0009382723 | PILGRIMS-0009382724 | 1 |
| Emails/Attachments | PILGRIMS-0009382727 | PILGRIMS-0009382728 | 1 |
| Emails/Attachments | PILGRIMS-0009382733 | PILGRIMS-0009382735 | 2 |
| Emails/Attachments | PILGRIMS-0009382739 | PILGRIMS-0009382739 | 1 |
| Emails/Attachments | PILGRIMS-0009382743 | PILGRIMS-0009382747 | 3 |
| Emails/Attachments | PILGRIMS-0009382749 | PILGRIMS-0009382749 | 1 |
| Emails/Attachments | PILGRIMS-0009382913 | PILGRIMS-0009382916 | 4 |
| Emails/Attachments | PILGRIMS-0009383128 | PILGRIMS-0009383132 | 5 |
| Emails/Attachments | PILGRIMS-0009383468 | PILGRIMS-0009383474 | 7 |
| Emails/Attachments | PILGRIMS-0009383535 | PILGRIMS-0009383535 | 1 |
| Emails/Attachments | PILGRIMS-0009383547 | PILGRIMS-0009383547 | 1 |
| Emails/Attachments | PILGRIMS-0009383554 | PILGRIMS-0009383554 | 1 |
| Emails/Attachments | PILGRIMS-0009383618 | PILGRIMS-0009383618 | 1 |
| Emails/Attachments | PILGRIMS-0009383632 | PILGRIMS-0009383637 | 4 |
| Emails/Attachments | PILGRIMS-0009383800 | PILGRIMS-0009383800 | 1 |
| Emails/Attachments | PILGRIMS-0009383835 | PILGRIMS-0009383839 | 5 |
| Emails/Attachments | PILGRIMS-0009383856 | PILGRIMS-0009383856 | 1 |
| Emails/Attachments | PILGRIMS-0009383953 | PILGRIMS-0009383953 | 1 |
| Emails/Attachments | PILGRIMS-0009384011 | PILGRIMS-0009384011 | 1 |
| Emails/Attachments | PILGRIMS-0009384268 | PILGRIMS-0009384271 | 4 |
| Emails/Attachments | PILGRIMS-0009384280 | PILGRIMS-0009384292 | 10 |
| Emails/Attachments | PILGRIMS-0009384298 | PILGRIMS-0009384300 | 3 |
| Emails/Attachments | PILGRIMS-0009384372 | PILGRIMS-0009384372 | 1 |
| Emails/Attachments | PILGRIMS-0009384398 | PILGRIMS-0009384398 | 1 |
| Emails/Attachments | PILGRIMS-0009384649 | PILGRIMS-0009384652 | 2 |
| Emails/Attachments | PILGRIMS-0009384663 | PILGRIMS-0009384695 | 26 |
| Emails/Attachments | PILGRIMS-0009384699 | PILGRIMS-0009384699 | 1 |
| Emails/Attachments | PILGRIMS-0009384721 | PILGRIMS-0009384721 | 1 |
| Emails/Attachments | PILGRIMS-0009384766 | PILGRIMS-0009384766 | 1 |
| Emails/Attachments | PILGRIMS-0009384855 | PILGRIMS-0009384855 | 1 |
| Emails/Attachments | PILGRIMS-0009384924 | PILGRIMS-0009384926 | 3 |
| Emails/Attachments | PILGRIMS-0009384936 | PILGRIMS-0009384940 | 5 |
| Emails/Attachments | PILGRIMS-0009384957 | PILGRIMS-0009384960 | 4 |
| Emails/Attachments | PILGRIMS-0009385023 | PILGRIMS-0009385023 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009385030 | PILGRIMS-0009385030 | 1 |
| Emails/Attachments | PILGRIMS-0009385128 | PILGRIMS-0009385128 | 1 |
| Emails/Attachments | PILGRIMS-0009385254 | PILGRIMS-0009385254 | 1 |
| Emails/Attachments | PILGRIMS-0009386278 | PILGRIMS-0009389106 | 1,834 |
| Emails/Attachments | PILGRIMS-0009389114 | PILGRIMS-0009389114 | 1 |
| Emails/Attachments | PILGRIMS-0009389121 | PILGRIMS-0009389129 | 7 |
| Emails/Attachments | PILGRIMS-0009389133 | PILGRIMS-0009389133 | 1 |
| Emails/Attachments | PILGRIMS-0009389137 | PILGRIMS-0009389140 | 3 |
| Emails/Attachments | PILGRIMS-0009389143 | PILGRIMS-0009389152 | 3 |
| Emails/Attachments | PILGRIMS-0009389158 | PILGRIMS-0009389159 | 2 |
| Emails/Attachments | PILGRIMS-0009389167 | PILGRIMS-0009389181 | 11 |
| Emails/Attachments | PILGRIMS-0009389183 | PILGRIMS-0009389187 | 4 |
| Emails/Attachments | PILGRIMS-0009389194 | PILGRIMS-0009389199 | 3 |
| Emails/Attachments | PILGRIMS-0009389212 | PILGRIMS-0009389212 | 1 |
| Emails/Attachments | PILGRIMS-0009389230 | PILGRIMS-0009389236 | 4 |
| Emails/Attachments | PILGRIMS-0009389245 | PILGRIMS-0009389245 | 1 |
| Emails/Attachments | PILGRIMS-0009389248 | PILGRIMS-0009389248 | 1 |
| Emails/Attachments | PILGRIMS-0009389251 | PILGRIMS-0009389252 | 2 |
| Emails/Attachments | PILGRIMS-0009389254 | PILGRIMS-0009389254 | 1 |
| Emails/Attachments | PILGRIMS-0009389257 | PILGRIMS-0009389257 | 1 |
| Emails/Attachments | PILGRIMS-0009389259 | PILGRIMS-0009389259 | 1 |
| Emails/Attachments | PILGRIMS-0009389261 | PILGRIMS-0009389263 | 3 |
| Emails/Attachments | PILGRIMS-0009389266 | PILGRIMS-0009389268 | 3 |
| Emails/Attachments | PILGRIMS-0009389270 | PILGRIMS-0009389270 | 1 |
| Emails/Attachments | PILGRIMS-0009389273 | PILGRIMS-0009389274 | 2 |
| Emails/Attachments | PILGRIMS-0009389276 | PILGRIMS-0009389281 | 6 |
| Emails/Attachments | PILGRIMS-0009389285 | PILGRIMS-0009389285 | 1 |
| Emails/Attachments | PILGRIMS-0009389299 | PILGRIMS-0009389299 | 1 |
| Emails/Attachments | PILGRIMS-0009389304 | PILGRIMS-0009389304 | 1 |
| Emails/Attachments | PILGRIMS-0009389307 | PILGRIMS-0009389309 | 2 |
| Emails/Attachments | PILGRIMS-0009389311 | PILGRIMS-0009389316 | 5 |
| Emails/Attachments | PILGRIMS-0009389327 | PILGRIMS-0009389327 | 1 |
| Emails/Attachments | PILGRIMS-0009389336 | PILGRIMS-0009389338 | 3 |
| Emails/Attachments | PILGRIMS-0009389342 | PILGRIMS-0009389342 | 1 |
| Emails/Attachments | PILGRIMS-0009389346 | PILGRIMS-0009389353 | 8 |
| Emails/Attachments | PILGRIMS-0009389356 | PILGRIMS-0009389356 | 1 |
| Emails/Attachments | PILGRIMS-0009389379 | PILGRIMS-0009389384 | 6 |
| Emails/Attachments | PILGRIMS-0009389386 | PILGRIMS-0009389388 | 3 |
| Emails/Attachments | PILGRIMS-0009389394 | PILGRIMS-0009389394 | 1 |
| Emails/Attachments | PILGRIMS-0009389400 | PILGRIMS-0009389400 | 1 |
| Emails/Attachments | PILGRIMS-0009389419 | PILGRIMS-0009389419 | 1 |
| Emails/Attachments | PILGRIMS-0009389427 | PILGRIMS-0009389428 | 1 |
| Emails/Attachments | PILGRIMS-0009389435 | PILGRIMS-0009389435 | 1 |
| Emails/Attachments | PILGRIMS-0009389438 | PILGRIMS-0009389438 | 1 |
| Emails/Attachments | PILGRIMS-0009389451 | PILGRIMS-0009389455 | 5 |
| Emails/Attachments | PILGRIMS-0009389472 | PILGRIMS-0009389472 | 1 |
| Emails/Attachments | PILGRIMS-0009389475 | PILGRIMS-0009389477 | 3 |

| Emails/Attachments | PILGRIMS-0009389482 | PILGRIMS-0009389482 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009389485 | PILGRIMS-0009389489 | 4 |
| Emails/Attachments | PILGRIMS-0009389491 | PILGRIMS-0009389493 | 3 |
| Emails/Attachments | PILGRIMS-0009389499 | PILGRIMS-0009389499 | 1 |
| Emails/Attachments | PILGRIMS-0009389504 | PILGRIMS-0009389504 | 1 |
| Emails/Attachments | PILGRIMS-0009389515 | PILGRIMS-0009389516 | 2 |
| Emails/Attachments | PILGRIMS-0009389519 | PILGRIMS-0009389520 | 2 |
| Emails/Attachments | PILGRIMS-0009389526 | PILGRIMS-0009389526 | 1 |
| Emails/Attachments | PILGRIMS-0009389531 | PILGRIMS-0009389532 | 2 |
| Emails/Attachments | PILGRIMS-0009389535 | PILGRIMS-0009389540 | 6 |
| Emails/Attachments | PILGRIMS-0009389546 | PILGRIMS-0009389546 | 1 |
| Emails/Attachments | PILGRIMS-0009389551 | PILGRIMS-0009389551 | 1 |
| Emails/Attachments | PILGRIMS-0009389553 | PILGRIMS-0009389565 | 12 |
| Emails/Attachments | PILGRIMS-0009389568 | PILGRIMS-0009389568 | 1 |
| Emails/Attachments | PILGRIMS-0009389574 | PILGRIMS-0009389574 | 1 |
| Emails/Attachments | PILGRIMS-0009389577 | PILGRIMS-0009389579 | 3 |
| Emails/Attachments | PILGRIMS-0009389584 | PILGRIMS-0009389585 | 2 |
| Emails/Attachments | PILGRIMS-0009389587 | PILGRIMS-0009389591 | 4 |
| Emails/Attachments | PILGRIMS-0009389600 | PILGRIMS-0009389601 | 2 |
| Emails/Attachments | PILGRIMS-0009389610 | PILGRIMS-0009389611 | 2 |
| Emails/Attachments | PILGRIMS-0009389616 | PILGRIMS-0009389617 | 2 |
| Emails/Attachments | PILGRIMS-0009389621 | PILGRIMS-0009389624 | 4 |
| Emails/Attachments | PILGRIMS-0009389631 | PILGRIMS-0009389640 | 8 |
| Emails/Attachments | PILGRIMS-0009389647 | PILGRIMS-0009389648 | 2 |
| Emails/Attachments | PILGRIMS-0009389650 | PILGRIMS-0009389650 | 1 |
| Emails/Attachments | PILGRIMS-0009389653 | PILGRIMS-0009389654 | 1 |
| Emails/Attachments | PILGRIMS-0009389656 | PILGRIMS-0009389657 | 2 |
| Emails/Attachments | PILGRIMS-0009389672 | PILGRIMS-0009389679 | 3 |
| Emails/Attachments | PILGRIMS-0009389693 | PILGRIMS-0009389703 | 9 |
| Emails/Attachments | PILGRIMS-0009389708 | PILGRIMS-0009389709 | 2 |
| Emails/Attachments | PILGRIMS-0009389712 | PILGRIMS-0009389712 | 1 |
| Emails/Attachments | PILGRIMS-0009389717 | PILGRIMS-0009389726 | 5 |
| Emails/Attachments | PILGRIMS-0009389734 | PILGRIMS-0009389737 | 4 |
| Emails/Attachments | PILGRIMS-0009389740 | PILGRIMS-0009389740 | 1 |
| Emails/Attachments | PILGRIMS-0009389753 | PILGRIMS-0009389760 | 6 |
| Emails/Attachments | PILGRIMS-0009389763 | PILGRIMS-0009389763 | 1 |
| Emails/Attachments | PILGRIMS-0009389766 | PILGRIMS-0009389775 | 7 |
| Emails/Attachments | PILGRIMS-0009389803 | PILGRIMS-0009389805 | 3 |
| Emails/Attachments | PILGRIMS-0009389809 | PILGRIMS-0009389817 | 8 |
| Emails/Attachments | PILGRIMS-0009389819 | PILGRIMS-0009389820 | 2 |
| Emails/Attachments | PILGRIMS-0009389833 | PILGRIMS-0009389833 | 1 |
| Emails/Attachments | PILGRIMS-0009389846 | PILGRIMS-0009389849 | 3 |
| Emails/Attachments | PILGRIMS-0009389854 | PILGRIMS-0009389866 | 10 |
| Emails/Attachments | PILGRIMS-0009389871 | PILGRIMS-0009389871 | 1 |
| Emails/Attachments | PILGRIMS-0009389878 | PILGRIMS-0009389881 | 4 |
| Emails/Attachments | PILGRIMS-0009389889 | PILGRIMS-0009389890 | 2 |
| Emails/Attachments | PILGRIMS-0009389896 | PILGRIMS-0009389897 | 2 |

| Emails/Attachments | PILGRIMS-0009389900 | PILGRIMS-0009389902 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009389906 | PILGRIMS-0009389906 | 1 |
| Emails/Attachments | PILGRIMS-0009389914 | PILGRIMS-0009389915 | 2 |
| Emails/Attachments | PILGRIMS-0009389941 | PILGRIMS-0009389942 | 2 |
| Emails/Attachments | PILGRIMS-0009389945 | PILGRIMS-0009389956 | 8 |
| Emails/Attachments | PILGRIMS-0009389962 | PILGRIMS-0009389963 | 1 |
| Emails/Attachments | PILGRIMS-0009389978 | PILGRIMS-0009389978 | 1 |
| Emails/Attachments | PILGRIMS-0009389984 | PILGRIMS-0009389990 | 5 |
| Emails/Attachments | PILGRIMS-0009390004 | PILGRIMS-0009390010 | 4 |
| Emails/Attachments | PILGRIMS-0009390034 | PILGRIMS-0009390036 | 2 |
| Emails/Attachments | PILGRIMS-0009390049 | PILGRIMS-0009390052 | 2 |
| Emails/Attachments | PILGRIMS-0009390063 | PILGRIMS-0009390064 | 2 |
| Emails/Attachments | PILGRIMS-0009390075 | PILGRIMS-0009390075 | 1 |
| Emails/Attachments | PILGRIMS-0009390087 | PILGRIMS-0009390096 | 6 |
| Emails/Attachments | PILGRIMS-0009390099 | PILGRIMS-0009390100 | 1 |
| Emails/Attachments | PILGRIMS-0009390146 | PILGRIMS-0009390146 | 1 |
| Emails/Attachments | PILGRIMS-0009390155 | PILGRIMS-0009390155 | 1 |
| Emails/Attachments | PILGRIMS-0009390158 | PILGRIMS-0009390161 | 4 |
| Emails/Attachments | PILGRIMS-0009390165 | PILGRIMS-0009390165 | 1 |
| Emails/Attachments | PILGRIMS-0009390170 | PILGRIMS-0009390171 | 2 |
| Emails/Attachments | PILGRIMS-0009390174 | PILGRIMS-0009390176 | 2 |
| Emails/Attachments | PILGRIMS-0009390179 | PILGRIMS-0009390181 | 3 |
| Emails/Attachments | PILGRIMS-0009390185 | PILGRIMS-0009390185 | 1 |
| Emails/Attachments | PILGRIMS-0009390192 | PILGRIMS-0009390195 | 4 |
| Emails/Attachments | PILGRIMS-0009390198 | PILGRIMS-0009390215 | 13 |
| Emails/Attachments | PILGRIMS-0009390217 | PILGRIMS-0009390223 | 3 |
| Emails/Attachments | PILGRIMS-0009390229 | PILGRIMS-0009390230 | 2 |
| Emails/Attachments | PILGRIMS-0009390234 | PILGRIMS-0009390235 | 2 |
| Emails/Attachments | PILGRIMS-0009390239 | PILGRIMS-0009390247 | 7 |
| Emails/Attachments | PILGRIMS-0009390249 | PILGRIMS-0009390250 | 2 |
| Emails/Attachments | PILGRIMS-0009390253 | PILGRIMS-0009390255 | 3 |
| Emails/Attachments | PILGRIMS-0009390272 | PILGRIMS-0009390274 | 3 |
| Emails/Attachments | PILGRIMS-0009390283 | PILGRIMS-0009390286 | 4 |
| Emails/Attachments | PILGRIMS-0009390289 | PILGRIMS-0009390289 | 1 |
| Emails/Attachments | PILGRIMS-0009390294 | PILGRIMS-0009390306 | 11 |
| Emails/Attachments | PILGRIMS-0009390309 | PILGRIMS-0009390313 | 5 |
| Emails/Attachments | PILGRIMS-0009390315 | PILGRIMS-0009390315 | 1 |
| Emails/Attachments | PILGRIMS-0009390334 | PILGRIMS-0009390336 | 2 |
| Emails/Attachments | PILGRIMS-0009390350 | PILGRIMS-0009390350 | 1 |
| Emails/Attachments | PILGRIMS-0009390359 | PILGRIMS-0009390361 | 3 |
| Emails/Attachments | PILGRIMS-0009390370 | PILGRIMS-0009390371 | 2 |
| Emails/Attachments | PILGRIMS-0009390374 | PILGRIMS-0009390376 | 3 |
| Emails/Attachments | PILGRIMS-0009390392 | PILGRIMS-0009390394 | 3 |
| Emails/Attachments | PILGRIMS-0009390398 | PILGRIMS-0009390404 | 5 |
| Emails/Attachments | PILGRIMS-0009390408 | PILGRIMS-0009390408 | 1 |
| Emails/Attachments | PILGRIMS-0009390413 | PILGRIMS-0009390420 | 6 |
| Emails/Attachments | PILGRIMS-0009390422 | PILGRIMS-0009390423 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009390428 | PILGRIMS-0009390428 | 1 |
| Emails/Attachments | PILGRIMS-0009390437 | PILGRIMS-0009390437 | 1 |
| Emails/Attachments | PILGRIMS-0009390452 | PILGRIMS-0009390455 | 2 |
| Emails/Attachments | PILGRIMS-0009390458 | PILGRIMS-0009390462 | 5 |
| Emails/Attachments | PILGRIMS-0009390480 | PILGRIMS-0009390480 | 1 |
| Emails/Attachments | PILGRIMS-0009390482 | PILGRIMS-0009390487 | 6 |
| Emails/Attachments | PILGRIMS-0009390499 | PILGRIMS-0009390499 | 1 |
| Emails/Attachments | PILGRIMS-0009390503 | PILGRIMS-0009390504 | 2 |
| Emails/Attachments | PILGRIMS-0009390531 | PILGRIMS-0009390531 | 1 |
| Emails/Attachments | PILGRIMS-0009390562 | PILGRIMS-0009390572 | 6 |
| Emails/Attachments | PILGRIMS-0009390575 | PILGRIMS-0009390575 | 1 |
| Emails/Attachments | PILGRIMS-0009390578 | PILGRIMS-0009390582 | 5 |
| Emails/Attachments | PILGRIMS-0009390591 | PILGRIMS-0009390594 | 2 |
| Emails/Attachments | PILGRIMS-0009390598 | PILGRIMS-0009390599 | 2 |
| Emails/Attachments | PILGRIMS-0009390603 | PILGRIMS-0009390604 | 2 |
| Emails/Attachments | PILGRIMS-0009390607 | PILGRIMS-0009390611 | 5 |
| Emails/Attachments | PILGRIMS-0009390613 | PILGRIMS-0009390615 | 3 |
| Emails/Attachments | PILGRIMS-0009390618 | PILGRIMS-0009390619 | 2 |
| Emails/Attachments | PILGRIMS-0009390623 | PILGRIMS-0009390623 | 1 |
| Emails/Attachments | PILGRIMS-0009390626 | PILGRIMS-0009390626 | 1 |
| Emails/Attachments | PILGRIMS-0009390629 | PILGRIMS-0009390638 | 6 |
| Emails/Attachments | PILGRIMS-0009390644 | PILGRIMS-0009390644 | 1 |
| Emails/Attachments | PILGRIMS-0009390649 | PILGRIMS-0009390653 | 4 |
| Emails/Attachments | PILGRIMS-0009390659 | PILGRIMS-0009390659 | 1 |
| Emails/Attachments | PILGRIMS-0009390663 | PILGRIMS-0009390664 | 2 |
| Emails/Attachments | PILGRIMS-0009390675 | PILGRIMS-0009390676 | 2 |
| Emails/Attachments | PILGRIMS-0009390680 | PILGRIMS-0009390692 | 7 |
| Emails/Attachments | PILGRIMS-0009390696 | PILGRIMS-0009390700 | 3 |
| Emails/Attachments | PILGRIMS-0009390703 | PILGRIMS-0009390705 | 2 |
| Emails/Attachments | PILGRIMS-0009390709 | PILGRIMS-0009390709 | 1 |
| Emails/Attachments | PILGRIMS-0009390715 | PILGRIMS-0009390718 | 4 |
| Emails/Attachments | PILGRIMS-0009390721 | PILGRIMS-0009390721 | 1 |
| Emails/Attachments | PILGRIMS-0009390724 | PILGRIMS-0009390724 | 1 |
| Emails/Attachments | PILGRIMS-0009390727 | PILGRIMS-0009390727 | 1 |
| Emails/Attachments | PILGRIMS-0009390734 | PILGRIMS-0009390734 | 1 |
| Emails/Attachments | PILGRIMS-0009390737 | PILGRIMS-0009390746 | 7 |
| Emails/Attachments | PILGRIMS-0009390749 | PILGRIMS-0009390750 | 2 |
| Emails/Attachments | PILGRIMS-0009390753 | PILGRIMS-0009390753 | 1 |
| Emails/Attachments | PILGRIMS-0009390756 | PILGRIMS-0009390771 | 14 |
| Emails/Attachments | PILGRIMS-0009390777 | PILGRIMS-0009390786 | 8 |
| Emails/Attachments | PILGRIMS-0009390789 | PILGRIMS-0009390795 | 5 |
| Emails/Attachments | PILGRIMS-0009390811 | PILGRIMS-0009390811 | 1 |
| Emails/Attachments | PILGRIMS-0009390815 | PILGRIMS-0009390815 | 1 |
| Emails/Attachments | PILGRIMS-0009390821 | PILGRIMS-0009390825 | 5 |
| Emails/Attachments | PILGRIMS-0009390830 | PILGRIMS-0009390835 | 6 |
| Emails/Attachments | PILGRIMS-0009390838 | PILGRIMS-0009390845 | 8 |
| Emails/Attachments | PILGRIMS-0009390848 | PILGRIMS-0009390848 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009390852 | PILGRIMS-0009390857 | 6 |
| Emails/Attachments | PILGRIMS-0009390876 | PILGRIMS-0009390887 | 12 |
| Emails/Attachments | PILGRIMS-0009390891 | PILGRIMS-0009390891 | 1 |
| Emails/Attachments | PILGRIMS-0009390894 | PILGRIMS-0009390894 | 1 |
| Emails/Attachments | PILGRIMS-0009390897 | PILGRIMS-0009390897 | 1 |
| Emails/Attachments | PILGRIMS-0009390907 | PILGRIMS-0009390907 | 1 |
| Emails/Attachments | PILGRIMS-0009390933 | PILGRIMS-0009390933 | 1 |
| Emails/Attachments | PILGRIMS-0009390936 | PILGRIMS-0009390936 | 1 |
| Emails/Attachments | PILGRIMS-0009390964 | PILGRIMS-0009390966 | 2 |
| Emails/Attachments | PILGRIMS-0009390970 | PILGRIMS-0009390974 | 4 |
| Emails/Attachments | PILGRIMS-0009390978 | PILGRIMS-0009390978 | 1 |
| Emails/Attachments | PILGRIMS-0009390981 | PILGRIMS-0009390984 | 3 |
| Emails/Attachments | PILGRIMS-0009390987 | PILGRIMS-0009390989 | 3 |
| Emails/Attachments | PILGRIMS-0009391074 | PILGRIMS-0009391074 | 1 |
| Emails/Attachments | PILGRIMS-0009391081 | PILGRIMS-0009391082 | 2 |
| Emails/Attachments | PILGRIMS-0009391087 | PILGRIMS-0009391087 | 1 |
| Emails/Attachments | PILGRIMS-0009391096 | PILGRIMS-0009391098 | 3 |
| Emails/Attachments | PILGRIMS-0009391102 | PILGRIMS-0009391104 | 3 |
| Emails/Attachments | PILGRIMS-0009391107 | PILGRIMS-0009391116 | 10 |
| Emails/Attachments | PILGRIMS-0009391129 | PILGRIMS-0009391131 | 3 |
| Emails/Attachments | PILGRIMS-0009391139 | PILGRIMS-0009391140 | 2 |
| Emails/Attachments | PILGRIMS-0009391142 | PILGRIMS-0009391142 | 1 |
| Emails/Attachments | PILGRIMS-0009391157 | PILGRIMS-0009391157 | 1 |
| Emails/Attachments | PILGRIMS-0009391160 | PILGRIMS-0009391162 | 2 |
| Emails/Attachments | PILGRIMS-0009391164 | PILGRIMS-0009391164 | 1 |
| Emails/Attachments | PILGRIMS-0009391186 | PILGRIMS-0009391190 | 2 |
| Emails/Attachments | PILGRIMS-0009391207 | PILGRIMS-0009391207 | 1 |
| Emails/Attachments | PILGRIMS-0009391216 | PILGRIMS-0009391218 | 3 |
| Emails/Attachments | PILGRIMS-0009391258 | PILGRIMS-0009391263 | 6 |
| Emails/Attachments | PILGRIMS-0009391266 | PILGRIMS-0009391266 | 1 |
| Emails/Attachments | PILGRIMS-0009391269 | PILGRIMS-0009391272 | 3 |
| Emails/Attachments | PILGRIMS-0009391282 | PILGRIMS-0009391282 | 1 |
| Emails/Attachments | PILGRIMS-0009391292 | PILGRIMS-0009391295 | 3 |
| Emails/Attachments | PILGRIMS-0009391298 | PILGRIMS-0009391298 | 1 |
| Emails/Attachments | PILGRIMS-0009391315 | PILGRIMS-0009391322 | 7 |
| Emails/Attachments | PILGRIMS-0009391329 | PILGRIMS-0009391336 | 8 |
| Emails/Attachments | PILGRIMS-0009391351 | PILGRIMS-0009391352 | 2 |
| Emails/Attachments | PILGRIMS-0009391357 | PILGRIMS-0009391362 | 6 |
| Emails/Attachments | PILGRIMS-0009391365 | PILGRIMS-0009391368 | 4 |
| Emails/Attachments | PILGRIMS-0009391371 | PILGRIMS-0009391371 | 1 |
| Emails/Attachments | PILGRIMS-0009391376 | PILGRIMS-0009391377 | 1 |
| Emails/Attachments | PILGRIMS-0009391427 | PILGRIMS-0009391443 | 4 |
| Emails/Attachments | PILGRIMS-0009391448 | PILGRIMS-0009391449 | 1 |
| Emails/Attachments | PILGRIMS-0009391467 | PILGRIMS-0009391467 | 1 |
| Emails/Attachments | PILGRIMS-0009391470 | PILGRIMS-0009391474 | 5 |
| Emails/Attachments | PILGRIMS-0009391482 | PILGRIMS-0009391482 | 1 |
| Emails/Attachments | PILGRIMS-0009391491 | PILGRIMS-0009391492 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009391496 | PILGRIMS-0009391498 | 3 |
| Emails/Attachments | PILGRIMS-0009391506 | PILGRIMS-0009391507 | 1 |
| Emails/Attachments | PILGRIMS-0009391514 | PILGRIMS-0009391514 | 1 |
| Emails/Attachments | PILGRIMS-0009391522 | PILGRIMS-0009391523 | 2 |
| Emails/Attachments | PILGRIMS-0009391532 | PILGRIMS-0009391534 | 2 |
| Emails/Attachments | PILGRIMS-0009391536 | PILGRIMS-0009391536 | 1 |
| Emails/Attachments | PILGRIMS-0009391575 | PILGRIMS-0009391575 | 1 |
| Emails/Attachments | PILGRIMS-0009391577 | PILGRIMS-0009391581 | 4 |
| Emails/Attachments | PILGRIMS-0009391591 | PILGRIMS-0009391591 | 1 |
| Emails/Attachments | PILGRIMS-0009391594 | PILGRIMS-0009391594 | 1 |
| Emails/Attachments | PILGRIMS-0009391603 | PILGRIMS-0009391607 | 4 |
| Emails/Attachments | PILGRIMS-0009391611 | PILGRIMS-0009391611 | 1 |
| Emails/Attachments | PILGRIMS-0009391618 | PILGRIMS-0009391619 | 2 |
| Emails/Attachments | PILGRIMS-0009391624 | PILGRIMS-0009391624 | 1 |
| Emails/Attachments | PILGRIMS-0009391646 | PILGRIMS-0009391646 | 1 |
| Emails/Attachments | PILGRIMS-0009391659 | PILGRIMS-0009391659 | 1 |
| Emails/Attachments | PILGRIMS-0009391664 | PILGRIMS-0009391664 | 1 |
| Emails/Attachments | PILGRIMS-0009391669 | PILGRIMS-0009391669 | 1 |
| Emails/Attachments | PILGRIMS-0009391674 | PILGRIMS-0009391674 | 1 |
| Emails/Attachments | PILGRIMS-0009391678 | PILGRIMS-0009391680 | 3 |
| Emails/Attachments | PILGRIMS-0009391683 | PILGRIMS-0009391683 | 1 |
| Emails/Attachments | PILGRIMS-0009391686 | PILGRIMS-0009391686 | 1 |
| Emails/Attachments | PILGRIMS-0009391690 | PILGRIMS-0009391690 | 1 |
| Emails/Attachments | PILGRIMS-0009391693 | PILGRIMS-0009391694 | 1 |
| Emails/Attachments | PILGRIMS-0009391701 | PILGRIMS-0009391702 | 2 |
| Emails/Attachments | PILGRIMS-0009391704 | PILGRIMS-0009391704 | 1 |
| Emails/Attachments | PILGRIMS-0009391712 | PILGRIMS-0009391717 | 6 |
| Emails/Attachments | PILGRIMS-0009391719 | PILGRIMS-0009391724 | 2 |
| Emails/Attachments | PILGRIMS-0009391727 | PILGRIMS-0009391728 | 2 |
| Emails/Attachments | PILGRIMS-0009391733 | PILGRIMS-0009391733 | 1 |
| Emails/Attachments | PILGRIMS-0009391741 | PILGRIMS-0009391746 | 5 |
| Emails/Attachments | PILGRIMS-0009391749 | PILGRIMS-0009391751 | 2 |
| Emails/Attachments | PILGRIMS-0009391766 | PILGRIMS-0009391766 | 1 |
| Emails/Attachments | PILGRIMS-0009391793 | PILGRIMS-0009391795 | 3 |
| Emails/Attachments | PILGRIMS-0009391803 | PILGRIMS-0009391803 | 1 |
| Emails/Attachments | PILGRIMS-0009391807 | PILGRIMS-0009391807 | 1 |
| Emails/Attachments | PILGRIMS-0009391812 | PILGRIMS-0009391812 | 1 |
| Emails/Attachments | PILGRIMS-0009391816 | PILGRIMS-0009391816 | 1 |
| Emails/Attachments | PILGRIMS-0009391822 | PILGRIMS-0009391828 | 7 |
| Emails/Attachments | PILGRIMS-0009391837 | PILGRIMS-0009391837 | 1 |
| Emails/Attachments | PILGRIMS-0009391844 | PILGRIMS-0009391847 | 4 |
| Emails/Attachments | PILGRIMS-0009391866 | PILGRIMS-0009391885 | 15 |
| Emails/Attachments | PILGRIMS-0009391892 | PILGRIMS-0009391892 | 1 |
| Emails/Attachments | PILGRIMS-0009391900 | PILGRIMS-0009391903 | 4 |
| Emails/Attachments | PILGRIMS-0009391906 | PILGRIMS-0009391906 | 1 |
| Emails/Attachments | PILGRIMS-0009391913 | PILGRIMS-0009391916 | 2 |
| Emails/Attachments | PILGRIMS-0009391925 | PILGRIMS-0009391927 | 2 |

| Emails/Attachments | PILGRIMS-0009391942 | PILGRIMS-0009391942 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009391949 | PILGRIMS-0009391951 | 2 |
| Emails/Attachments | PILGRIMS-0009391964 | PILGRIMS-0009391964 | 1 |
| Emails/Attachments | PILGRIMS-0009391970 | PILGRIMS-0009391970 | 1 |
| Emails/Attachments | PILGRIMS-0009391984 | PILGRIMS-0009391985 | 2 |
| Emails/Attachments | PILGRIMS-0009392001 | PILGRIMS-0009392001 | 1 |
| Emails/Attachments | PILGRIMS-0009392005 | PILGRIMS-0009392010 | 4 |
| Emails/Attachments | PILGRIMS-0009392019 | PILGRIMS-0009392023 | 3 |
| Emails/Attachments | PILGRIMS-0009392032 | PILGRIMS-0009392036 | 3 |
| Emails/Attachments | PILGRIMS-0009392056 | PILGRIMS-0009392069 | 5 |
| Emails/Attachments | PILGRIMS-0009392072 | PILGRIMS-0009392074 | 3 |
| Emails/Attachments | PILGRIMS-0009392076 | PILGRIMS-0009392095 | 15 |
| Emails/Attachments | PILGRIMS-0009392100 | PILGRIMS-0009392103 | 2 |
| Emails/Attachments | PILGRIMS-0009392105 | PILGRIMS-0009392105 | 1 |
| Emails/Attachments | PILGRIMS-0009392107 | PILGRIMS-0009392109 | 3 |
| Emails/Attachments | PILGRIMS-0009392113 | PILGRIMS-0009392114 | 1 |
| Emails/Attachments | PILGRIMS-0009392131 | PILGRIMS-0009392132 | 2 |
| Emails/Attachments | PILGRIMS-0009392137 | PILGRIMS-0009392137 | 1 |
| Emails/Attachments | PILGRIMS-0009392147 | PILGRIMS-0009392151 | 3 |
| Emails/Attachments | PILGRIMS-0009392155 | PILGRIMS-0009392156 | 2 |
| Emails/Attachments | PILGRIMS-0009392159 | PILGRIMS-0009392165 | 6 |
| Emails/Attachments | PILGRIMS-0009392171 | PILGRIMS-0009392171 | 1 |
| Emails/Attachments | PILGRIMS-0009392179 | PILGRIMS-0009392183 | 5 |
| Emails/Attachments | PILGRIMS-0009392188 | PILGRIMS-0009392189 | 2 |
| Emails/Attachments | PILGRIMS-0009392199 | PILGRIMS-0009392199 | 1 |
| Emails/Attachments | PILGRIMS-0009392202 | PILGRIMS-0009392206 | 4 |
| Emails/Attachments | PILGRIMS-0009392211 | PILGRIMS-0009392213 | 2 |
| Emails/Attachments | PILGRIMS-0009392220 | PILGRIMS-0009392220 | 1 |
| Emails/Attachments | PILGRIMS-0009392223 | PILGRIMS-0009392223 | 1 |
| Emails/Attachments | PILGRIMS-0009392226 | PILGRIMS-0009392229 | 3 |
| Emails/Attachments | PILGRIMS-0009392234 | PILGRIMS-0009392245 | 12 |
| Emails/Attachments | PILGRIMS-0009392253 | PILGRIMS-0009392257 | 4 |
| Emails/Attachments | PILGRIMS-0009392262 | PILGRIMS-0009392264 | 3 |
| Emails/Attachments | PILGRIMS-0009392267 | PILGRIMS-0009392267 | 1 |
| Emails/Attachments | PILGRIMS-0009392272 | PILGRIMS-0009392273 | 2 |
| Emails/Attachments | PILGRIMS-0009392276 | PILGRIMS-0009392286 | 11 |
| Emails/Attachments | PILGRIMS-0009392291 | PILGRIMS-0009392294 | 3 |
| Emails/Attachments | PILGRIMS-0009392296 | PILGRIMS-0009392299 | 4 |
| Emails/Attachments | PILGRIMS-0009392313 | PILGRIMS-0009392313 | 1 |
| Emails/Attachments | PILGRIMS-0009392323 | PILGRIMS-0009392327 | 4 |
| Emails/Attachments | PILGRIMS-0009392330 | PILGRIMS-0009392330 | 1 |
| Emails/Attachments | PILGRIMS-0009392339 | PILGRIMS-0009392340 | 2 |
| Emails/Attachments | PILGRIMS-0009392349 | PILGRIMS-0009392349 | 1 |
| Emails/Attachments | PILGRIMS-0009392353 | PILGRIMS-0009392355 | 3 |
| Emails/Attachments | PILGRIMS-0009392369 | PILGRIMS-0009392369 | 1 |
| Emails/Attachments | PILGRIMS-0009392374 | PILGRIMS-0009392376 | 3 |
| Emails/Attachments | PILGRIMS-0009392379 | PILGRIMS-0009392379 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009392381 | PILGRIMS-0009392382 | 2 |
| Emails/Attachments | PILGRIMS-0009392392 | PILGRIMS-0009392393 | 2 |
| Emails/Attachments | PILGRIMS-0009392399 | PILGRIMS-0009392406 | 7 |
| Emails/Attachments | PILGRIMS-0009392425 | PILGRIMS-0009392425 | 1 |
| Emails/Attachments | PILGRIMS-0009392428 | PILGRIMS-0009392430 | 3 |
| Emails/Attachments | PILGRIMS-0009392433 | PILGRIMS-0009392434 | 2 |
| Emails/Attachments | PILGRIMS-0009392438 | PILGRIMS-0009392439 | 2 |
| Emails/Attachments | PILGRIMS-0009392441 | PILGRIMS-0009392441 | 1 |
| Emails/Attachments | PILGRIMS-0009392445 | PILGRIMS-0009392445 | 1 |
| Emails/Attachments | PILGRIMS-0009392447 | PILGRIMS-0009392447 | 1 |
| Emails/Attachments | PILGRIMS-0009392449 | PILGRIMS-0009392453 | 5 |
| Emails/Attachments | PILGRIMS-0009392460 | PILGRIMS-0009392461 | 2 |
| Emails/Attachments | PILGRIMS-0009392464 | PILGRIMS-0009392472 | 4 |
| Emails/Attachments | PILGRIMS-0009392475 | PILGRIMS-0009392475 | 1 |
| Emails/Attachments | PILGRIMS-0009392480 | PILGRIMS-0009392481 | 2 |
| Emails/Attachments | PILGRIMS-0009392500 | PILGRIMS-0009392509 | 10 |
| Emails/Attachments | PILGRIMS-0009392513 | PILGRIMS-0009392513 | 1 |
| Emails/Attachments | PILGRIMS-0009392522 | PILGRIMS-0009392522 | 1 |
| Emails/Attachments | PILGRIMS-0009392526 | PILGRIMS-0009392529 | 4 |
| Emails/Attachments | PILGRIMS-0009392534 | PILGRIMS-0009392538 | 4 |
| Emails/Attachments | PILGRIMS-0009392541 | PILGRIMS-0009392541 | 1 |
| Emails/Attachments | PILGRIMS-0009392544 | PILGRIMS-0009392545 | 1 |
| Emails/Attachments | PILGRIMS-0009392548 | PILGRIMS-0009392550 | 3 |
| Emails/Attachments | PILGRIMS-0009392585 | PILGRIMS-0009392602 | 3 |
| Emails/Attachments | PILGRIMS-0009392605 | PILGRIMS-0009392606 | 2 |
| Emails/Attachments | PILGRIMS-0009392619 | PILGRIMS-0009392624 | 5 |
| Emails/Attachments | PILGRIMS-0009392627 | PILGRIMS-0009392628 | 2 |
| Emails/Attachments | PILGRIMS-0009392630 | PILGRIMS-0009392630 | 1 |
| Emails/Attachments | PILGRIMS-0009392633 | PILGRIMS-0009392636 | 4 |
| Emails/Attachments | PILGRIMS-0009392670 | PILGRIMS-0009392679 | 7 |
| Emails/Attachments | PILGRIMS-0009392684 | PILGRIMS-0009392685 | 2 |
| Emails/Attachments | PILGRIMS-0009392687 | PILGRIMS-0009392687 | 1 |
| Emails/Attachments | PILGRIMS-0009392696 | PILGRIMS-0009392696 | 1 |
| Emails/Attachments | PILGRIMS-0009392709 | PILGRIMS-0009392712 | 4 |
| Emails/Attachments | PILGRIMS-0009392721 | PILGRIMS-0009392721 | 1 |
| Emails/Attachments | PILGRIMS-0009392728 | PILGRIMS-0009392728 | 1 |
| Emails/Attachments | PILGRIMS-0009392731 | PILGRIMS-0009392732 | 2 |
| Emails/Attachments | PILGRIMS-0009392738 | PILGRIMS-0009392738 | 1 |
| Emails/Attachments | PILGRIMS-0009392742 | PILGRIMS-0009392742 | 1 |
| Emails/Attachments | PILGRIMS-0009392747 | PILGRIMS-0009392749 | 3 |
| Emails/Attachments | PILGRIMS-0009392751 | PILGRIMS-0009392754 | 3 |
| Emails/Attachments | PILGRIMS-0009392779 | PILGRIMS-0009392790 | 2 |
| Emails/Attachments | PILGRIMS-0009392803 | PILGRIMS-0009392804 | 1 |
| Emails/Attachments | PILGRIMS-0009392811 | PILGRIMS-0009392816 | 6 |
| Emails/Attachments | PILGRIMS-0009392819 | PILGRIMS-0009392820 | 2 |
| Emails/Attachments | PILGRIMS-0009392823 | PILGRIMS-0009392851 | 18 |
| Emails/Attachments | PILGRIMS-0009392864 | PILGRIMS-0009392864 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009392869 | PILGRIMS-0009392870 | 1 |
| Emails/Attachments | PILGRIMS-0009392873 | PILGRIMS-0009392874 | 2 |
| Emails/Attachments | PILGRIMS-0009392877 | PILGRIMS-0009392877 | 1 |
| Emails/Attachments | PILGRIMS-0009392890 | PILGRIMS-0009392890 | 1 |
| Emails/Attachments | PILGRIMS-0009392897 | PILGRIMS-0009392904 | 6 |
| Emails/Attachments | PILGRIMS-0009392907 | PILGRIMS-0009392907 | 1 |
| Emails/Attachments | PILGRIMS-0009392912 | PILGRIMS-0009392924 | 12 |
| Emails/Attachments | PILGRIMS-0009392929 | PILGRIMS-0009392931 | 2 |
| Emails/Attachments | PILGRIMS-0009392936 | PILGRIMS-0009392936 | 1 |
| Emails/Attachments | PILGRIMS-0009392940 | PILGRIMS-0009392945 | 4 |
| Emails/Attachments | PILGRIMS-0009392951 | PILGRIMS-0009392957 | 5 |
| Emails/Attachments | PILGRIMS-0009392969 | PILGRIMS-0009392970 | 2 |
| Emails/Attachments | PILGRIMS-0009392972 | PILGRIMS-0009392972 | 1 |
| Emails/Attachments | PILGRIMS-0009392975 | PILGRIMS-0009392979 | 5 |
| Emails/Attachments | PILGRIMS-0009392981 | PILGRIMS-0009392981 | 1 |
| Emails/Attachments | PILGRIMS-0009392983 | PILGRIMS-0009392984 | 2 |
| Emails/Attachments | PILGRIMS-0009392986 | PILGRIMS-0009392986 | 1 |
| Emails/Attachments | PILGRIMS-0009392988 | PILGRIMS-0009392989 | 2 |
| Emails/Attachments | PILGRIMS-0009392991 | PILGRIMS-0009392992 | 2 |
| Emails/Attachments | PILGRIMS-0009392995 | PILGRIMS-0009392995 | 1 |
| Emails/Attachments | PILGRIMS-0009392997 | PILGRIMS-0009393014 | 3 |
| Emails/Attachments | PILGRIMS-0009393018 | PILGRIMS-0009393018 | 1 |
| Emails/Attachments | PILGRIMS-0009393020 | PILGRIMS-0009393020 | 1 |
| Emails/Attachments | PILGRIMS-0009393022 | PILGRIMS-0009393024 | 3 |
| Emails/Attachments | PILGRIMS-0009393026 | PILGRIMS-0009393029 | 3 |
| Emails/Attachments | PILGRIMS-0009393034 | PILGRIMS-0009393036 | 2 |
| Emails/Attachments | PILGRIMS-0009393038 | PILGRIMS-0009393038 | 1 |
| Emails/Attachments | PILGRIMS-0009393040 | PILGRIMS-0009393040 | 1 |
| Emails/Attachments | PILGRIMS-0009393042 | PILGRIMS-0009393042 | 1 |
| Emails/Attachments | PILGRIMS-0009393047 | PILGRIMS-0009393048 | 2 |
| Emails/Attachments | PILGRIMS-0009393050 | PILGRIMS-0009393052 | 3 |
| Emails/Attachments | PILGRIMS-0009393055 | PILGRIMS-0009393057 | 3 |
| Emails/Attachments | PILGRIMS-0009393068 | PILGRIMS-0009393068 | 1 |
| Emails/Attachments | PILGRIMS-0009393082 | PILGRIMS-0009393082 | 1 |
| Emails/Attachments | PILGRIMS-0009393085 | PILGRIMS-0009393086 | 2 |
| Emails/Attachments | PILGRIMS-0009393105 | PILGRIMS-0009393107 | 3 |
| Emails/Attachments | PILGRIMS-0009393109 | PILGRIMS-0009393116 | 7 |
| Emails/Attachments | PILGRIMS-0009393125 | PILGRIMS-0009393126 | 2 |
| Emails/Attachments | PILGRIMS-0009393128 | PILGRIMS-0009393128 | 1 |
| Emails/Attachments | PILGRIMS-0009393133 | PILGRIMS-0009393138 | 6 |
| Emails/Attachments | PILGRIMS-0009393140 | PILGRIMS-0009393140 | 1 |
| Emails/Attachments | PILGRIMS-0009393142 | PILGRIMS-0009393143 | 2 |
| Emails/Attachments | PILGRIMS-0009393145 | PILGRIMS-0009393146 | 2 |
| Emails/Attachments | PILGRIMS-0009393149 | PILGRIMS-0009393149 | 1 |
| Emails/Attachments | PILGRIMS-0009393151 | PILGRIMS-0009393154 | 2 |
| Emails/Attachments | PILGRIMS-0009393156 | PILGRIMS-0009393157 | 1 |
| Emails/Attachments | PILGRIMS-0009393170 | PILGRIMS-0009393171 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009393175 | PILGRIMS-0009393177 | 2 |
| Emails/Attachments | PILGRIMS-0009393180 | PILGRIMS-0009393183 | 4 |
| Emails/Attachments | PILGRIMS-0009393185 | PILGRIMS-0009393185 | 1 |
| Emails/Attachments | PILGRIMS-0009393187 | PILGRIMS-0009393187 | 1 |
| Emails/Attachments | PILGRIMS-0009393190 | PILGRIMS-0009393196 | 6 |
| Emails/Attachments | PILGRIMS-0009393198 | PILGRIMS-0009393199 | 2 |
| Emails/Attachments | PILGRIMS-0009393201 | PILGRIMS-0009393202 | 2 |
| Emails/Attachments | PILGRIMS-0009393208 | PILGRIMS-0009393209 | 2 |
| Emails/Attachments | PILGRIMS-0009393212 | PILGRIMS-0009393213 | 2 |
| Emails/Attachments | PILGRIMS-0009393216 | PILGRIMS-0009393221 | 6 |
| Emails/Attachments | PILGRIMS-0009393227 | PILGRIMS-0009393229 | 3 |
| Emails/Attachments | PILGRIMS-0009393232 | PILGRIMS-0009393235 | 3 |
| Emails/Attachments | PILGRIMS-0009393247 | PILGRIMS-0009393247 | 1 |
| Emails/Attachments | PILGRIMS-0009393255 | PILGRIMS-0009393258 | 4 |
| Emails/Attachments | PILGRIMS-0009393260 | PILGRIMS-0009393262 | 3 |
| Emails/Attachments | PILGRIMS-0009393265 | PILGRIMS-0009393265 | 1 |
| Emails/Attachments | PILGRIMS-0009393270 | PILGRIMS-0009393270 | 1 |
| Emails/Attachments | PILGRIMS-0009393280 | PILGRIMS-0009393282 | 2 |
| Emails/Attachments | PILGRIMS-0009393287 | PILGRIMS-0009393288 | 1 |
| Emails/Attachments | PILGRIMS-0009393291 | PILGRIMS-0009393291 | 1 |
| Emails/Attachments | PILGRIMS-0009393293 | PILGRIMS-0009393295 | 3 |
| Emails/Attachments | PILGRIMS-0009393301 | PILGRIMS-0009393311 | 9 |
| Emails/Attachments | PILGRIMS-0009393313 | PILGRIMS-0009393314 | 2 |
| Emails/Attachments | PILGRIMS-0009393319 | PILGRIMS-0009393323 | 5 |
| Emails/Attachments | PILGRIMS-0009393325 | PILGRIMS-0009393325 | 1 |
| Emails/Attachments | PILGRIMS-0009393329 | PILGRIMS-0009393330 | 2 |
| Emails/Attachments | PILGRIMS-0009393334 | PILGRIMS-0009393334 | 1 |
| Emails/Attachments | PILGRIMS-0009393341 | PILGRIMS-0009393341 | 1 |
| Emails/Attachments | PILGRIMS-0009393344 | PILGRIMS-0009393351 | 8 |
| Emails/Attachments | PILGRIMS-0009393354 | PILGRIMS-0009393355 | 2 |
| Emails/Attachments | PILGRIMS-0009393364 | PILGRIMS-0009393364 | 1 |
| Emails/Attachments | PILGRIMS-0009393367 | PILGRIMS-0009393367 | 1 |
| Emails/Attachments | PILGRIMS-0009393371 | PILGRIMS-0009393374 | 4 |
| Emails/Attachments | PILGRIMS-0009393376 | PILGRIMS-0009393381 | 5 |
| Emails/Attachments | PILGRIMS-0009393384 | PILGRIMS-0009393388 | 5 |
| Emails/Attachments | PILGRIMS-0009393392 | PILGRIMS-0009393394 | 3 |
| Emails/Attachments | PILGRIMS-0009393396 | PILGRIMS-0009393419 | 21 |
| Emails/Attachments | PILGRIMS-0009393422 | PILGRIMS-0009393426 | 4 |
| Emails/Attachments | PILGRIMS-0009393432 | PILGRIMS-0009393434 | 3 |
| Emails/Attachments | PILGRIMS-0009393438 | PILGRIMS-0009393446 | 5 |
| Emails/Attachments | PILGRIMS-0009393453 | PILGRIMS-0009393458 | 4 |
| Emails/Attachments | PILGRIMS-0009393462 | PILGRIMS-0009393462 | 1 |
| Emails/Attachments | PILGRIMS-0009393466 | PILGRIMS-0009393468 | 3 |
| Emails/Attachments | PILGRIMS-0009393477 | PILGRIMS-0009393482 | 4 |
| Emails/Attachments | PILGRIMS-0009393487 | PILGRIMS-0009393490 | 4 |
| Emails/Attachments | PILGRIMS-0009393492 | PILGRIMS-0009393496 | 2 |
| Emails/Attachments | PILGRIMS-0009393498 | PILGRIMS-0009393498 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009393501 | PILGRIMS-0009393505 | 5 |
| Emails/Attachments | PILGRIMS-0009393514 | PILGRIMS-0009393517 | 4 |
| Emails/Attachments | PILGRIMS-0009393519 | PILGRIMS-0009393519 | 1 |
| Emails/Attachments | PILGRIMS-0009393522 | PILGRIMS-0009393524 | 2 |
| Emails/Attachments | PILGRIMS-0009393539 | PILGRIMS-0009393539 | 1 |
| Emails/Attachments | PILGRIMS-0009393541 | PILGRIMS-0009393558 | 3 |
| Emails/Attachments | PILGRIMS-0009393566 | PILGRIMS-0009393566 | 1 |
| Emails/Attachments | PILGRIMS-0009393577 | PILGRIMS-0009393577 | 1 |
| Emails/Attachments | PILGRIMS-0009393585 | PILGRIMS-0009393588 | 4 |
| Emails/Attachments | PILGRIMS-0009393590 | PILGRIMS-0009393591 | 2 |
| Emails/Attachments | PILGRIMS-0009393594 | PILGRIMS-0009393597 | 4 |
| Emails/Attachments | PILGRIMS-0009393599 | PILGRIMS-0009393623 | 5 |
| Emails/Attachments | PILGRIMS-0009393625 | PILGRIMS-0009393646 | 2 |
| Emails/Attachments | PILGRIMS-0009393649 | PILGRIMS-0009393650 | 2 |
| Emails/Attachments | PILGRIMS-0009393653 | PILGRIMS-0009393683 | 10 |
| Emails/Attachments | PILGRIMS-0009393687 | PILGRIMS-0009393701 | 10 |
| Emails/Attachments | PILGRIMS-0009393705 | PILGRIMS-0009393710 | 5 |
| Emails/Attachments | PILGRIMS-0009393716 | PILGRIMS-0009393716 | 1 |
| Emails/Attachments | PILGRIMS-0009393725 | PILGRIMS-0009393726 | 1 |
| Emails/Attachments | PILGRIMS-0009393739 | PILGRIMS-0009393739 | 1 |
| Emails/Attachments | PILGRIMS-0009393749 | PILGRIMS-0009393750 | 2 |
| Emails/Attachments | PILGRIMS-0009393753 | PILGRIMS-0009393755 | 2 |
| Emails/Attachments | PILGRIMS-0009393757 | PILGRIMS-0009393758 | 2 |
| Emails/Attachments | PILGRIMS-0009393760 | PILGRIMS-0009393761 | 2 |
| Emails/Attachments | PILGRIMS-0009393764 | PILGRIMS-0009393765 | 1 |
| Emails/Attachments | PILGRIMS-0009393767 | PILGRIMS-0009393769 | 3 |
| Emails/Attachments | PILGRIMS-0009393771 | PILGRIMS-0009393773 | 3 |
| Emails/Attachments | PILGRIMS-0009393788 | PILGRIMS-0009393789 | 2 |
| Emails/Attachments | PILGRIMS-0009393792 | PILGRIMS-0009393797 | 4 |
| Emails/Attachments | PILGRIMS-0009393800 | PILGRIMS-0009393803 | 3 |
| Emails/Attachments | PILGRIMS-0009393805 | PILGRIMS-0009393807 | 3 |
| Emails/Attachments | PILGRIMS-0009393809 | PILGRIMS-0009393809 | 1 |
| Emails/Attachments | PILGRIMS-0009393814 | PILGRIMS-0009393814 | 1 |
| Emails/Attachments | PILGRIMS-0009393817 | PILGRIMS-0009393817 | 1 |
| Emails/Attachments | PILGRIMS-0009393827 | PILGRIMS-0009393835 | 9 |
| Emails/Attachments | PILGRIMS-0009393837 | PILGRIMS-0009393837 | 1 |
| Emails/Attachments | PILGRIMS-0009393840 | PILGRIMS-0009393841 | 2 |
| Emails/Attachments | PILGRIMS-0009393847 | PILGRIMS-0009393847 | 1 |
| Emails/Attachments | PILGRIMS-0009393849 | PILGRIMS-0009393850 | 2 |
| Emails/Attachments | PILGRIMS-0009393860 | PILGRIMS-0009393860 | 1 |
| Emails/Attachments | PILGRIMS-0009393862 | PILGRIMS-0009393862 | 1 |
| Emails/Attachments | PILGRIMS-0009393875 | PILGRIMS-0009393881 | 3 |
| Emails/Attachments | PILGRIMS-0009393918 | PILGRIMS-0009393919 | 2 |
| Emails/Attachments | PILGRIMS-0009393921 | PILGRIMS-0009393943 | 20 |
| Emails/Attachments | PILGRIMS-0009393948 | PILGRIMS-0009393949 | 2 |
| Emails/Attachments | PILGRIMS-0009393953 | PILGRIMS-0009393975 | 3 |
| Emails/Attachments | PILGRIMS-0009393986 | PILGRIMS-0009393987 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009393989 | PILGRIMS-0009393989 | 1 |
| Emails/Attachments | PILGRIMS-0009393996 | PILGRIMS-0009393996 | 1 |
| Emails/Attachments | PILGRIMS-0009393999 | PILGRIMS-0009394008 | 9 |
| Emails/Attachments | PILGRIMS-0009394010 | PILGRIMS-0009394010 | 1 |
| Emails/Attachments | PILGRIMS-0009394013 | PILGRIMS-0009394013 | 1 |
| Emails/Attachments | PILGRIMS-0009394016 | PILGRIMS-0009394019 | 4 |
| Emails/Attachments | PILGRIMS-0009394021 | PILGRIMS-0009394023 | 2 |
| Emails/Attachments | PILGRIMS-0009394028 | PILGRIMS-0009394028 | 1 |
| Emails/Attachments | PILGRIMS-0009394030 | PILGRIMS-0009394035 | 6 |
| Emails/Attachments | PILGRIMS-0009394037 | PILGRIMS-0009394038 | 2 |
| Emails/Attachments | PILGRIMS-0009394044 | PILGRIMS-0009394048 | 5 |
| Emails/Attachments | PILGRIMS-0009394053 | PILGRIMS-0009394056 | 3 |
| Emails/Attachments | PILGRIMS-0009394061 | PILGRIMS-0009394066 | 5 |
| Emails/Attachments | PILGRIMS-0009394071 | PILGRIMS-0009394071 | 1 |
| Emails/Attachments | PILGRIMS-0009394073 | PILGRIMS-0009394076 | 4 |
| Emails/Attachments | PILGRIMS-0009394079 | PILGRIMS-0009394081 | 2 |
| Emails/Attachments | PILGRIMS-0009394084 | PILGRIMS-0009394085 | 2 |
| Emails/Attachments | PILGRIMS-0009394087 | PILGRIMS-0009394087 | 1 |
| Emails/Attachments | PILGRIMS-0009394090 | PILGRIMS-0009394091 | 2 |
| Emails/Attachments | PILGRIMS-0009394099 | PILGRIMS-0009394099 | 1 |
| Emails/Attachments | PILGRIMS-0009394107 | PILGRIMS-0009394108 | 2 |
| Emails/Attachments | PILGRIMS-0009394114 | PILGRIMS-0009394114 | 1 |
| Emails/Attachments | PILGRIMS-0009394117 | PILGRIMS-0009394117 | 1 |
| Emails/Attachments | PILGRIMS-0009394119 | PILGRIMS-0009394119 | 1 |
| Emails/Attachments | PILGRIMS-0009394126 | PILGRIMS-0009394127 | 2 |
| Emails/Attachments | PILGRIMS-0009394129 | PILGRIMS-0009394131 | 3 |
| Emails/Attachments | PILGRIMS-0009394141 | PILGRIMS-0009394152 | 10 |
| Emails/Attachments | PILGRIMS-0009394156 | PILGRIMS-0009394164 | 8 |
| Emails/Attachments | PILGRIMS-0009394170 | PILGRIMS-0009394170 | 1 |
| Emails/Attachments | PILGRIMS-0009394172 | PILGRIMS-0009394172 | 1 |
| Emails/Attachments | PILGRIMS-0009394179 | PILGRIMS-0009394179 | 1 |
| Emails/Attachments | PILGRIMS-0009394185 | PILGRIMS-0009394186 | 2 |
| Emails/Attachments | PILGRIMS-0009394199 | PILGRIMS-0009394199 | 1 |
| Emails/Attachments | PILGRIMS-0009394215 | PILGRIMS-0009394215 | 1 |
| Emails/Attachments | PILGRIMS-0009394217 | PILGRIMS-0009394217 | 1 |
| Emails/Attachments | PILGRIMS-0009394221 | PILGRIMS-0009394224 | 4 |
| Emails/Attachments | PILGRIMS-0009394228 | PILGRIMS-0009394232 | 3 |
| Emails/Attachments | PILGRIMS-0009394235 | PILGRIMS-0009394235 | 1 |
| Emails/Attachments | PILGRIMS-0009394237 | PILGRIMS-0009394242 | 4 |
| Emails/Attachments | PILGRIMS-0009394244 | PILGRIMS-0009394251 | 8 |
| Emails/Attachments | PILGRIMS-0009394253 | PILGRIMS-0009394263 | 6 |
| Emails/Attachments | PILGRIMS-0009394265 | PILGRIMS-0009394266 | 2 |
| Emails/Attachments | PILGRIMS-0009394271 | PILGRIMS-0009394306 | 6 |
| Emails/Attachments | PILGRIMS-0009394308 | PILGRIMS-0009394309 | 2 |
| Emails/Attachments | PILGRIMS-0009394318 | PILGRIMS-0009394319 | 2 |
| Emails/Attachments | PILGRIMS-0009394322 | PILGRIMS-0009394322 | 1 |
| Emails/Attachments | PILGRIMS-0009394324 | PILGRIMS-0009394324 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009394329 | PILGRIMS-0009394333 | 3 |
| Emails/Attachments | PILGRIMS-0009394336 | PILGRIMS-0009394336 | 1 |
| Emails/Attachments | PILGRIMS-0009394338 | PILGRIMS-0009394338 | 1 |
| Emails/Attachments | PILGRIMS-0009394342 | PILGRIMS-0009394343 | 2 |
| Emails/Attachments | PILGRIMS-0009394349 | PILGRIMS-0009394351 | 2 |
| Emails/Attachments | PILGRIMS-0009394360 | PILGRIMS-0009394363 | 2 |
| Emails/Attachments | PILGRIMS-0009394368 | PILGRIMS-0009394372 | 4 |
| Emails/Attachments | PILGRIMS-0009394374 | PILGRIMS-0009394374 | 1 |
| Emails/Attachments | PILGRIMS-0009394384 | PILGRIMS-0009394384 | 1 |
| Emails/Attachments | PILGRIMS-0009394387 | PILGRIMS-0009394387 | 1 |
| Emails/Attachments | PILGRIMS-0009394390 | PILGRIMS-0009394391 | 2 |
| Emails/Attachments | PILGRIMS-0009394398 | PILGRIMS-0009394398 | 1 |
| Emails/Attachments | PILGRIMS-0009394402 | PILGRIMS-0009394402 | 1 |
| Emails/Attachments | PILGRIMS-0009394404 | PILGRIMS-0009394404 | 1 |
| Emails/Attachments | PILGRIMS-0009394407 | PILGRIMS-0009394408 | 2 |
| Emails/Attachments | PILGRIMS-0009394411 | PILGRIMS-0009394413 | 3 |
| Emails/Attachments | PILGRIMS-0009394415 | PILGRIMS-0009394415 | 1 |
| Emails/Attachments | PILGRIMS-0009394419 | PILGRIMS-0009394443 | 13 |
| Emails/Attachments | PILGRIMS-0009394452 | PILGRIMS-0009394454 | 3 |
| Emails/Attachments | PILGRIMS-0009394459 | PILGRIMS-0009394463 | 3 |
| Emails/Attachments | PILGRIMS-0009394468 | PILGRIMS-0009394470 | 3 |
| Emails/Attachments | PILGRIMS-0009394472 | PILGRIMS-0009394481 | 6 |
| Emails/Attachments | PILGRIMS-0009394484 | PILGRIMS-0009394485 | 2 |
| Emails/Attachments | PILGRIMS-0009394487 | PILGRIMS-0009394487 | 1 |
| Emails/Attachments | PILGRIMS-0009394493 | PILGRIMS-0009394493 | 1 |
| Emails/Attachments | PILGRIMS-0009394497 | PILGRIMS-0009394499 | 3 |
| Emails/Attachments | PILGRIMS-0009394508 | PILGRIMS-0009394510 | 3 |
| Emails/Attachments | PILGRIMS-0009394515 | PILGRIMS-0009394515 | 1 |
| Emails/Attachments | PILGRIMS-0009394518 | PILGRIMS-0009394518 | 1 |
| Emails/Attachments | PILGRIMS-0009394521 | PILGRIMS-0009394528 | 6 |
| Emails/Attachments | PILGRIMS-0009394540 | PILGRIMS-0009394541 | 1 |
| Emails/Attachments | PILGRIMS-0009394543 | PILGRIMS-0009394544 | 2 |
| Emails/Attachments | PILGRIMS-0009394561 | PILGRIMS-0009394561 | 1 |
| Emails/Attachments | PILGRIMS-0009394563 | PILGRIMS-0009394563 | 1 |
| Emails/Attachments | PILGRIMS-0009394567 | PILGRIMS-0009394567 | 1 |
| Emails/Attachments | PILGRIMS-0009394576 | PILGRIMS-0009394576 | 1 |
| Emails/Attachments | PILGRIMS-0009394596 | PILGRIMS-0009394596 | 1 |
| Emails/Attachments | PILGRIMS-0009394606 | PILGRIMS-0009394613 | 6 |
| Emails/Attachments | PILGRIMS-0009394615 | PILGRIMS-0009394616 | 2 |
| Emails/Attachments | PILGRIMS-0009394618 | PILGRIMS-0009394623 | 5 |
| Emails/Attachments | PILGRIMS-0009394626 | PILGRIMS-0009394628 | 3 |
| Emails/Attachments | PILGRIMS-0009394630 | PILGRIMS-0009394635 | 3 |
| Emails/Attachments | PILGRIMS-0009394640 | PILGRIMS-0009394643 | 3 |
| Emails/Attachments | PILGRIMS-0009394645 | PILGRIMS-0009394649 | 4 |
| Emails/Attachments | PILGRIMS-0009394660 | PILGRIMS-0009394665 | 2 |
| Emails/Attachments | PILGRIMS-0009394669 | PILGRIMS-0009394670 | 2 |
| Emails/Attachments | PILGRIMS-0009394673 | PILGRIMS-0009394675 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009394684 | PILGRIMS-0009394688 | 5 |
| Emails/Attachments | PILGRIMS-0009394693 | PILGRIMS-0009394693 | 1 |
| Emails/Attachments | PILGRIMS-0009394703 | PILGRIMS-0009394709 | 6 |
| Emails/Attachments | PILGRIMS-0009394711 | PILGRIMS-0009394715 | 5 |
| Emails/Attachments | PILGRIMS-0009394717 | PILGRIMS-0009394720 | 4 |
| Emails/Attachments | PILGRIMS-0009394723 | PILGRIMS-0009394723 | 1 |
| Emails/Attachments | PILGRIMS-0009394726 | PILGRIMS-0009394737 | 8 |
| Emails/Attachments | PILGRIMS-0009394746 | PILGRIMS-0009394755 | 4 |
| Emails/Attachments | PILGRIMS-0009394762 | PILGRIMS-0009394763 | 1 |
| Emails/Attachments | PILGRIMS-0009394765 | PILGRIMS-0009394766 | 2 |
| Emails/Attachments | PILGRIMS-0009394780 | PILGRIMS-0009394781 | 2 |
| Emails/Attachments | PILGRIMS-0009394787 | PILGRIMS-0009394789 | 3 |
| Emails/Attachments | PILGRIMS-0009394792 | PILGRIMS-0009394795 | 3 |
| Emails/Attachments | PILGRIMS-0009394798 | PILGRIMS-0009394801 | 4 |
| Emails/Attachments | PILGRIMS-0009394803 | PILGRIMS-0009394804 | 2 |
| Emails/Attachments | PILGRIMS-0009394807 | PILGRIMS-0009394807 | 1 |
| Emails/Attachments | PILGRIMS-0009394809 | PILGRIMS-0009394813 | 3 |
| Emails/Attachments | PILGRIMS-0009394822 | PILGRIMS-0009394829 | 7 |
| Emails/Attachments | PILGRIMS-0009394831 | PILGRIMS-0009394831 | 1 |
| Emails/Attachments | PILGRIMS-0009394834 | PILGRIMS-0009394837 | 3 |
| Emails/Attachments | PILGRIMS-0009394840 | PILGRIMS-0009394850 | 5 |
| Emails/Attachments | PILGRIMS-0009394852 | PILGRIMS-0009394854 | 3 |
| Emails/Attachments | PILGRIMS-0009394858 | PILGRIMS-0009394859 | 2 |
| Emails/Attachments | PILGRIMS-0009394862 | PILGRIMS-0009394867 | 4 |
| Emails/Attachments | PILGRIMS-0009394874 | PILGRIMS-0009394878 | 4 |
| Emails/Attachments | PILGRIMS-0009394884 | PILGRIMS-0009394886 | 3 |
| Emails/Attachments | PILGRIMS-0009394895 | PILGRIMS-0009394896 | 2 |
| Emails/Attachments | PILGRIMS-0009394898 | PILGRIMS-0009394898 | 1 |
| Emails/Attachments | PILGRIMS-0009394901 | PILGRIMS-0009394914 | 9 |
| Emails/Attachments | PILGRIMS-0009394916 | PILGRIMS-0009394916 | 1 |
| Emails/Attachments | PILGRIMS-0009394919 | PILGRIMS-0009394922 | 4 |
| Emails/Attachments | PILGRIMS-0009394925 | PILGRIMS-0009394925 | 1 |
| Emails/Attachments | PILGRIMS-0009394929 | PILGRIMS-0009394929 | 1 |
| Emails/Attachments | PILGRIMS-0009394932 | PILGRIMS-0009394935 | 4 |
| Emails/Attachments | PILGRIMS-0009394937 | PILGRIMS-0009394937 | 1 |
| Emails/Attachments | PILGRIMS-0009394942 | PILGRIMS-0009394942 | 1 |
| Emails/Attachments | PILGRIMS-0009394944 | PILGRIMS-0009394946 | 3 |
| Emails/Attachments | PILGRIMS-0009394948 | PILGRIMS-0009394948 | 1 |
| Emails/Attachments | PILGRIMS-0009395022 | PILGRIMS-0009395078 | 50 |
| Emails/Attachments | PILGRIMS-0009395091 | PILGRIMS-0009395091 | 1 |
| Emails/Attachments | PILGRIMS-0009395097 | PILGRIMS-0009395097 | 1 |
| Emails/Attachments | PILGRIMS-0009395102 | PILGRIMS-0009395103 | 2 |
| Emails/Attachments | PILGRIMS-0009395122 | PILGRIMS-0009395122 | 1 |
| Emails/Attachments | PILGRIMS-0009395129 | PILGRIMS-0009395132 | 4 |
| Emails/Attachments | PILGRIMS-0009395136 | PILGRIMS-0009395136 | 1 |
| Emails/Attachments | PILGRIMS-0009395140 | PILGRIMS-0009395140 | 1 |
| Emails/Attachments | PILGRIMS-0009395145 | PILGRIMS-0009395145 | 1 |

| Emails/Attachments | PILGRIMS-0009395222 | PILGRIMS-0009395222 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009395224 | PILGRIMS-0009395225 | 2 |
| Emails/Attachments | PILGRIMS-0009395231 | PILGRIMS-0009395231 | 1 |
| Emails/Attachments | PILGRIMS-0009395247 | PILGRIMS-0009395247 | 1 |
| Emails/Attachments | PILGRIMS-0009395250 | PILGRIMS-0009395250 | 1 |
| Emails/Attachments | PILGRIMS-0009395260 | PILGRIMS-0009395261 | 2 |
| Emails/Attachments | PILGRIMS-0009395273 | PILGRIMS-0009395275 | 2 |
| Emails/Attachments | PILGRIMS-0009395281 | PILGRIMS-0009395281 | 1 |
| Emails/Attachments | PILGRIMS-0009395288 | PILGRIMS-0009395288 | 1 |
| Emails/Attachments | PILGRIMS-0009395291 | PILGRIMS-0009395291 | 1 |
| Emails/Attachments | PILGRIMS-0009395299 | PILGRIMS-0009395300 | 2 |
| Emails/Attachments | PILGRIMS-0009395304 | PILGRIMS-0009395304 | 1 |
| Emails/Attachments | PILGRIMS-0009395306 | PILGRIMS-0009395306 | 1 |
| Emails/Attachments | PILGRIMS-0009395324 | PILGRIMS-0009395324 | 1 |
| Emails/Attachments | PILGRIMS-0009395349 | PILGRIMS-0009395349 | 1 |
| Emails/Attachments | PILGRIMS-0009395355 | PILGRIMS-0009395356 | 1 |
| Emails/Attachments | PILGRIMS-0009395364 | PILGRIMS-0009395368 | 5 |
| Emails/Attachments | PILGRIMS-0009395371 | PILGRIMS-0009395374 | 4 |
| Emails/Attachments | PILGRIMS-0009395379 | PILGRIMS-0009395380 | 2 |
| Emails/Attachments | PILGRIMS-0009395386 | PILGRIMS-0009395386 | 1 |
| Emails/Attachments | PILGRIMS-0009395388 | PILGRIMS-0009395388 | 1 |
| Emails/Attachments | PILGRIMS-0009395394 | PILGRIMS-0009395396 | 1 |
| Emails/Attachments | PILGRIMS-0009395408 | PILGRIMS-0009395408 | 1 |
| Emails/Attachments | PILGRIMS-0009395410 | PILGRIMS-0009395410 | 1 |
| Emails/Attachments | PILGRIMS-0009395426 | PILGRIMS-0009395426 | 1 |
| Emails/Attachments | PILGRIMS-0009395433 | PILGRIMS-0009395433 | 1 |
| Emails/Attachments | PILGRIMS-0009395441 | PILGRIMS-0009395441 | 1 |
| Emails/Attachments | PILGRIMS-0009395496 | PILGRIMS-0009395497 | 2 |
| Emails/Attachments | PILGRIMS-0009395505 | PILGRIMS-0009395505 | 1 |
| Emails/Attachments | PILGRIMS-0009395521 | PILGRIMS-0009395521 | 1 |
| Emails/Attachments | PILGRIMS-0009395532 | PILGRIMS-0009395532 | 1 |
| Emails/Attachments | PILGRIMS-0009395538 | PILGRIMS-0009395545 | 7 |
| Emails/Attachments | PILGRIMS-0009395552 | PILGRIMS-0009395552 | 1 |
| Emails/Attachments | PILGRIMS-0009395593 | PILGRIMS-0009395596 | 4 |
| Emails/Attachments | PILGRIMS-0009395598 | PILGRIMS-0009395598 | 1 |
| Emails/Attachments | PILGRIMS-0009395600 | PILGRIMS-0009395600 | 1 |
| Emails/Attachments | PILGRIMS-0009395612 | PILGRIMS-0009395613 | 2 |
| Emails/Attachments | PILGRIMS-0009395615 | PILGRIMS-0009395615 | 1 |
| Emails/Attachments | PILGRIMS-0009395621 | PILGRIMS-0009395622 | 2 |
| Emails/Attachments | PILGRIMS-0009395624 | PILGRIMS-0009395625 | 1 |
| Emails/Attachments | PILGRIMS-0009395630 | PILGRIMS-0009395630 | 1 |
| Emails/Attachments | PILGRIMS-0009395637 | PILGRIMS-0009395637 | 1 |
| Emails/Attachments | PILGRIMS-0009395643 | PILGRIMS-0009395643 | 1 |
| Emails/Attachments | PILGRIMS-0009395648 | PILGRIMS-0009395648 | 1 |
| Emails/Attachments | PILGRIMS-0009395657 | PILGRIMS-0009395657 | 1 |
| Emails/Attachments | PILGRIMS-0009395661 | PILGRIMS-0009395663 | 3 |
| Emails/Attachments | PILGRIMS-0009395686 | PILGRIMS-0009395686 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009395694 | PILGRIMS-0009395694 | 1 |
| Emails/Attachments | PILGRIMS-0009395761 | PILGRIMS-0009395825 | 9 |
| Emails/Attachments | PILGRIMS-0009395842 | PILGRIMS-0009395843 | 2 |
| Emails/Attachments | PILGRIMS-0009395850 | PILGRIMS-0009395850 | 1 |
| Emails/Attachments | PILGRIMS-0009395902 | PILGRIMS-0009395903 | 1 |
| Emails/Attachments | PILGRIMS-0009395927 | PILGRIMS-0009395960 | 6 |
| Emails/Attachments | PILGRIMS-0009395979 | PILGRIMS-0009395982 | 2 |
| Emails/Attachments | PILGRIMS-0009395992 | PILGRIMS-0009395992 | 1 |
| Emails/Attachments | PILGRIMS-0009396001 | PILGRIMS-0009396005 | 4 |
| Emails/Attachments | PILGRIMS-0009396022 | PILGRIMS-0009396022 | 1 |
| Emails/Attachments | PILGRIMS-0009396049 | PILGRIMS-0009396050 | 2 |
| Emails/Attachments | PILGRIMS-0009396054 | PILGRIMS-0009396055 | 2 |
| Emails/Attachments | PILGRIMS-0009396058 | PILGRIMS-0009396058 | 1 |
| Emails/Attachments | PILGRIMS-0009396124 | PILGRIMS-0009396127 | 4 |
| Emails/Attachments | PILGRIMS-0009396129 | PILGRIMS-0009396129 | 1 |
| Emails/Attachments | PILGRIMS-0009396134 | PILGRIMS-0009396134 | 1 |
| Emails/Attachments | PILGRIMS-0009396138 | PILGRIMS-0009396138 | 1 |
| Emails/Attachments | PILGRIMS-0009396144 | PILGRIMS-0009396145 | 2 |
| Emails/Attachments | PILGRIMS-0009396161 | PILGRIMS-0009396171 | 6 |
| Emails/Attachments | PILGRIMS-0009396200 | PILGRIMS-0009396202 | 3 |
| Emails/Attachments | PILGRIMS-0009396238 | PILGRIMS-0009396240 | 2 |
| Emails/Attachments | PILGRIMS-0009396242 | PILGRIMS-0009396249 | 4 |
| Emails/Attachments | PILGRIMS-0009396257 | PILGRIMS-0009396263 | 3 |
| Emails/Attachments | PILGRIMS-0009396278 | PILGRIMS-0009396286 | 4 |
| Emails/Attachments | PILGRIMS-0009396329 | PILGRIMS-0009396330 | 2 |
| Emails/Attachments | PILGRIMS-0009396333 | PILGRIMS-0009396334 | 1 |
| Emails/Attachments | PILGRIMS-0009396340 | PILGRIMS-0009396340 | 1 |
| Emails/Attachments | PILGRIMS-0009396363 | PILGRIMS-0009396365 | 3 |
| Emails/Attachments | PILGRIMS-0009396368 | PILGRIMS-0009396369 | 1 |
| Emails/Attachments | PILGRIMS-0009396399 | PILGRIMS-0009396400 | 2 |
| Emails/Attachments | PILGRIMS-0009396403 | PILGRIMS-0009396403 | 1 |
| Emails/Attachments | PILGRIMS-0009396416 | PILGRIMS-0009396418 | 2 |
| Emails/Attachments | PILGRIMS-0009396424 | PILGRIMS-0009396424 | 1 |
| Emails/Attachments | PILGRIMS-0009396435 | PILGRIMS-0009396435 | 1 |
| Emails/Attachments | PILGRIMS-0009396437 | PILGRIMS-0009396437 | 1 |
| Emails/Attachments | PILGRIMS-0009396439 | PILGRIMS-0009396439 | 1 |
| Emails/Attachments | PILGRIMS-0009396448 | PILGRIMS-0009396448 | 1 |
| Emails/Attachments | PILGRIMS-0009396454 | PILGRIMS-0009396456 | 2 |
| Emails/Attachments | PILGRIMS-0009396461 | PILGRIMS-0009396461 | 1 |
| Emails/Attachments | PILGRIMS-0009396466 | PILGRIMS-0009396466 | 1 |
| Emails/Attachments | PILGRIMS-0009396478 | PILGRIMS-0009396478 | 1 |
| Emails/Attachments | PILGRIMS-0009396488 | PILGRIMS-0009396488 | 1 |
| Emails/Attachments | PILGRIMS-0009396490 | PILGRIMS-0009396491 | 2 |
| Emails/Attachments | PILGRIMS-0009396496 | PILGRIMS-0009396496 | 1 |
| Emails/Attachments | PILGRIMS-0009396498 | PILGRIMS-0009396499 | 2 |
| Emails/Attachments | PILGRIMS-0009396501 | PILGRIMS-0009396504 | 3 |
| Emails/Attachments | PILGRIMS-0009396541 | PILGRIMS-0009396542 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009396552 | PILGRIMS-0009396558 | 6 |
| Emails/Attachments | PILGRIMS-0009396560 | PILGRIMS-0009396563 | 4 |
| Emails/Attachments | PILGRIMS-0009396625 | PILGRIMS-0009396626 | 2 |
| Emails/Attachments | PILGRIMS-0009396658 | PILGRIMS-0009396658 | 1 |
| Emails/Attachments | PILGRIMS-0009396661 | PILGRIMS-0009396664 | 4 |
| Emails/Attachments | PILGRIMS-0009396679 | PILGRIMS-0009396679 | 1 |
| Emails/Attachments | PILGRIMS-0009396685 | PILGRIMS-0009396686 | 2 |
| Emails/Attachments | PILGRIMS-0009396691 | PILGRIMS-0009396693 | 2 |
| Emails/Attachments | PILGRIMS-0009396703 | PILGRIMS-0009396703 | 1 |
| Emails/Attachments | PILGRIMS-0009396708 | PILGRIMS-0009396711 | 4 |
| Emails/Attachments | PILGRIMS-0009396718 | PILGRIMS-0009396718 | 1 |
| Emails/Attachments | PILGRIMS-0009396750 | PILGRIMS-0009396752 | 3 |
| Emails/Attachments | PILGRIMS-0009396766 | PILGRIMS-0009396768 | 3 |
| Emails/Attachments | PILGRIMS-0009396778 | PILGRIMS-0009396778 | 1 |
| Emails/Attachments | PILGRIMS-0009396784 | PILGRIMS-0009396784 | 1 |
| Emails/Attachments | PILGRIMS-0009396789 | PILGRIMS-0009396789 | 1 |
| Emails/Attachments | PILGRIMS-0009396791 | PILGRIMS-0009396791 | 1 |
| Emails/Attachments | PILGRIMS-0009396797 | PILGRIMS-0009396799 | 3 |
| Emails/Attachments | PILGRIMS-0009396812 | PILGRIMS-0009396812 | 1 |
| Emails/Attachments | PILGRIMS-0009396819 | PILGRIMS-0009396822 | 4 |
| Emails/Attachments | PILGRIMS-0009396830 | PILGRIMS-0009396830 | 1 |
| Emails/Attachments | PILGRIMS-0009396835 | PILGRIMS-0009396836 | 1 |
| Emails/Attachments | PILGRIMS-0009396848 | PILGRIMS-0009396848 | 1 |
| Emails/Attachments | PILGRIMS-0009396893 | PILGRIMS-0009396893 | 1 |
| Emails/Attachments | PILGRIMS-0009396895 | PILGRIMS-0009396899 | 4 |
| Emails/Attachments | PILGRIMS-0009396910 | PILGRIMS-0009396912 | 3 |
| Emails/Attachments | PILGRIMS-0009396920 | PILGRIMS-0009396927 | 6 |
| Emails/Attachments | PILGRIMS-0009396929 | PILGRIMS-0009396932 | 4 |
| Emails/Attachments | PILGRIMS-0009396942 | PILGRIMS-0009396944 | 3 |
| Emails/Attachments | PILGRIMS-0009396946 | PILGRIMS-0009396947 | 2 |
| Emails/Attachments | PILGRIMS-0009396949 | PILGRIMS-0009396949 | 1 |
| Emails/Attachments | PILGRIMS-0009396955 | PILGRIMS-0009396955 | 1 |
| Emails/Attachments | PILGRIMS-0009396957 | PILGRIMS-0009396957 | 1 |
| Emails/Attachments | PILGRIMS-0009396961 | PILGRIMS-0009396962 | 2 |
| Emails/Attachments | PILGRIMS-0009396977 | PILGRIMS-0009396977 | 1 |
| Emails/Attachments | PILGRIMS-0009396987 | PILGRIMS-0009396987 | 1 |
| Emails/Attachments | PILGRIMS-0009396993 | PILGRIMS-0009396993 | 1 |
| Emails/Attachments | PILGRIMS-0009397005 | PILGRIMS-0009397006 | 2 |
| Emails/Attachments | PILGRIMS-0009397013 | PILGRIMS-0009397014 | 2 |
| Emails/Attachments | PILGRIMS-0009397021 | PILGRIMS-0009397021 | 1 |
| Emails/Attachments | PILGRIMS-0009397023 | PILGRIMS-0009397023 | 1 |
| Emails/Attachments | PILGRIMS-0009397029 | PILGRIMS-0009397029 | 1 |
| Emails/Attachments | PILGRIMS-0009397042 | PILGRIMS-0009397043 | 2 |
| Emails/Attachments | PILGRIMS-0009397045 | PILGRIMS-0009397055 | 3 |
| Emails/Attachments | PILGRIMS-0009397057 | PILGRIMS-0009397058 | 1 |
| Emails/Attachments | PILGRIMS-0009397065 | PILGRIMS-0009397074 | 10 |
| Emails/Attachments | PILGRIMS-0009397085 | PILGRIMS-0009397090 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009397179 | PILGRIMS-0009397218 | 12 |
| Emails/Attachments | PILGRIMS-0009397224 | PILGRIMS-0009397225 | 2 |
| Emails/Attachments | PILGRIMS-0009397227 | PILGRIMS-0009397236 | 6 |
| Emails/Attachments | PILGRIMS-0009397248 | PILGRIMS-0009397248 | 1 |
| Emails/Attachments | PILGRIMS-0009397287 | PILGRIMS-0009397288 | 1 |
| Emails/Attachments | PILGRIMS-0009397293 | PILGRIMS-0009397294 | 2 |
| Emails/Attachments | PILGRIMS-0009397313 | PILGRIMS-0009397316 | 4 |
| Emails/Attachments | PILGRIMS-0009397325 | PILGRIMS-0009397325 | 1 |
| Emails/Attachments | PILGRIMS-0009397328 | PILGRIMS-0009397329 | 1 |
| Emails/Attachments | PILGRIMS-0009397334 | PILGRIMS-0009397336 | 3 |
| Emails/Attachments | PILGRIMS-0009397338 | PILGRIMS-0009397338 | 1 |
| Emails/Attachments | PILGRIMS-0009397354 | PILGRIMS-0009397380 | 7 |
| Emails/Attachments | PILGRIMS-0009397391 | PILGRIMS-0009397393 | 2 |
| Emails/Attachments | PILGRIMS-0009397396 | PILGRIMS-0009397442 | 11 |
| Emails/Attachments | PILGRIMS-0009397455 | PILGRIMS-0009397457 | 3 |
| Emails/Attachments | PILGRIMS-0009397469 | PILGRIMS-0009397470 | 2 |
| Emails/Attachments | PILGRIMS-0009397477 | PILGRIMS-0009397479 | 2 |
| Emails/Attachments | PILGRIMS-0009397488 | PILGRIMS-0009397489 | 2 |
| Emails/Attachments | PILGRIMS-0009397505 | PILGRIMS-0009397507 | 3 |
| Emails/Attachments | PILGRIMS-0009397511 | PILGRIMS-0009397512 | 2 |
| Emails/Attachments | PILGRIMS-0009397515 | PILGRIMS-0009397535 | 14 |
| Emails/Attachments | PILGRIMS-0009397549 | PILGRIMS-0009397556 | 4 |
| Emails/Attachments | PILGRIMS-0009397560 | PILGRIMS-0009397569 | 4 |
| Emails/Attachments | PILGRIMS-0009397573 | PILGRIMS-0009397578 | 6 |
| Emails/Attachments | PILGRIMS-0009397599 | PILGRIMS-0009397599 | 1 |
| Emails/Attachments | PILGRIMS-0009397616 | PILGRIMS-0009397618 | 3 |
| Emails/Attachments | PILGRIMS-0009397626 | PILGRIMS-0009397627 | 1 |
| Emails/Attachments | PILGRIMS-0009397638 | PILGRIMS-0009397639 | 2 |
| Emails/Attachments | PILGRIMS-0009397648 | PILGRIMS-0009397648 | 1 |
| Emails/Attachments | PILGRIMS-0009397652 | PILGRIMS-0009397652 | 1 |
| Emails/Attachments | PILGRIMS-0009397655 | PILGRIMS-0009397657 | 3 |
| Emails/Attachments | PILGRIMS-0009397665 | PILGRIMS-0009397665 | 1 |
| Emails/Attachments | PILGRIMS-0009397673 | PILGRIMS-0009397676 | 4 |
| Emails/Attachments | PILGRIMS-0009397686 | PILGRIMS-0009397687 | 2 |
| Emails/Attachments | PILGRIMS-0009397692 | PILGRIMS-0009397693 | 2 |
| Emails/Attachments | PILGRIMS-0009397703 | PILGRIMS-0009397706 | 4 |
| Emails/Attachments | PILGRIMS-0009397708 | PILGRIMS-0009397709 | 2 |
| Emails/Attachments | PILGRIMS-0009397719 | PILGRIMS-0009397724 | 3 |
| Emails/Attachments | PILGRIMS-0009397732 | PILGRIMS-0009397733 | 2 |
| Emails/Attachments | PILGRIMS-0009397736 | PILGRIMS-0009397737 | 2 |
| Emails/Attachments | PILGRIMS-0009397767 | PILGRIMS-0009397778 | 10 |
| Emails/Attachments | PILGRIMS-0009397797 | PILGRIMS-0009397798 | 2 |
| Emails/Attachments | PILGRIMS-0009397803 | PILGRIMS-0009397803 | 1 |
| Emails/Attachments | PILGRIMS-0009397808 | PILGRIMS-0009397813 | 6 |
| Emails/Attachments | PILGRIMS-0009397816 | PILGRIMS-0009397818 | 3 |
| Emails/Attachments | PILGRIMS-0009397831 | PILGRIMS-0009397831 | 1 |
| Emails/Attachments | PILGRIMS-0009397833 | PILGRIMS-0009397844 | 12 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009397849 | PILGRIMS-0009397849 | 1 |
| Emails/Attachments | PILGRIMS-0009397851 | PILGRIMS-0009397852 | 2 |
| Emails/Attachments | PILGRIMS-0009397855 | PILGRIMS-0009397855 | 1 |
| Emails/Attachments | PILGRIMS-0009397862 | PILGRIMS-0009397863 | 2 |
| Emails/Attachments | PILGRIMS-0009397870 | PILGRIMS-0009397873 | 2 |
| Emails/Attachments | PILGRIMS-0009397878 | PILGRIMS-0009397881 | 4 |
| Emails/Attachments | PILGRIMS-0009397893 | PILGRIMS-0009397897 | 5 |
| Emails/Attachments | PILGRIMS-0009397899 | PILGRIMS-0009397901 | 3 |
| Emails/Attachments | PILGRIMS-0009397910 | PILGRIMS-0009397910 | 1 |
| Emails/Attachments | PILGRIMS-0009397937 | PILGRIMS-0009397938 | 2 |
| Emails/Attachments | PILGRIMS-0009397940 | PILGRIMS-0009397940 | 1 |
| Emails/Attachments | PILGRIMS-0009397945 | PILGRIMS-0009397952 | 8 |
| Emails/Attachments | PILGRIMS-0009397954 | PILGRIMS-0009397959 | 6 |
| Emails/Attachments | PILGRIMS-0009397962 | PILGRIMS-0009397963 | 2 |
| Emails/Attachments | PILGRIMS-0009397974 | PILGRIMS-0009397983 | 8 |
| Emails/Attachments | PILGRIMS-0009397990 | PILGRIMS-0009397990 | 1 |
| Emails/Attachments | PILGRIMS-0009398017 | PILGRIMS-0009398037 | 6 |
| Emails/Attachments | PILGRIMS-0009398042 | PILGRIMS-0009398043 | 2 |
| Emails/Attachments | PILGRIMS-0009398045 | PILGRIMS-0009398045 | 1 |
| Emails/Attachments | PILGRIMS-0009398053 | PILGRIMS-0009398053 | 1 |
| Emails/Attachments | PILGRIMS-0009398060 | PILGRIMS-0009398061 | 2 |
| Emails/Attachments | PILGRIMS-0009398064 | PILGRIMS-0009398064 | 1 |
| Emails/Attachments | PILGRIMS-0009398066 | PILGRIMS-0009398067 | 2 |
| Emails/Attachments | PILGRIMS-0009398070 | PILGRIMS-0009398074 | 4 |
| Emails/Attachments | PILGRIMS-0009398134 | PILGRIMS-0009398192 | 29 |
| Emails/Attachments | PILGRIMS-0009398199 | PILGRIMS-0009398199 | 1 |
| Emails/Attachments | PILGRIMS-0009398207 | PILGRIMS-0009398207 | 1 |
| Emails/Attachments | PILGRIMS-0009398246 | PILGRIMS-0009398248 | 3 |
| Emails/Attachments | PILGRIMS-0009398267 | PILGRIMS-0009398268 | 1 |
| Emails/Attachments | PILGRIMS-0009398276 | PILGRIMS-0009398280 | 5 |
| Emails/Attachments | PILGRIMS-0009398282 | PILGRIMS-0009398284 | 3 |
| Emails/Attachments | PILGRIMS-0009398292 | PILGRIMS-0009398292 | 1 |
| Emails/Attachments | PILGRIMS-0009398296 | PILGRIMS-0009398297 | 2 |
| Emails/Attachments | PILGRIMS-0009398310 | PILGRIMS-0009398310 | 1 |
| Emails/Attachments | PILGRIMS-0009398381 | PILGRIMS-0009398382 | 2 |
| Emails/Attachments | PILGRIMS-0009398386 | PILGRIMS-0009398435 | 2 |
| Emails/Attachments | PILGRIMS-0009398537 | PILGRIMS-0009398539 | 3 |
| Emails/Attachments | PILGRIMS-0009398542 | PILGRIMS-0009398641 | 4 |
| Emails/Attachments | PILGRIMS-0009398647 | PILGRIMS-0009398648 | 2 |
| Emails/Attachments | PILGRIMS-0009398650 | PILGRIMS-0009398653 | 4 |
| Emails/Attachments | PILGRIMS-0009398662 | PILGRIMS-0009398687 | 14 |
| Emails/Attachments | PILGRIMS-0009398689 | PILGRIMS-0009398694 | 6 |
| Emails/Attachments | PILGRIMS-0009398696 | PILGRIMS-0009398697 | 2 |
| Emails/Attachments | PILGRIMS-0009398705 | PILGRIMS-0009398708 | 2 |
| Emails/Attachments | PILGRIMS-0009398775 | PILGRIMS-0009398776 | 2 |
| Emails/Attachments | PILGRIMS-0009398779 | PILGRIMS-0009398781 | 3 |
| Emails/Attachments | PILGRIMS-0009398785 | PILGRIMS-0009398790 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009398792 | PILGRIMS-0009398793 | 2 |
| Emails/Attachments | PILGRIMS-0009398797 | PILGRIMS-0009398798 | 2 |
| Emails/Attachments | PILGRIMS-0009398804 | PILGRIMS-0009398804 | 1 |
| Emails/Attachments | PILGRIMS-0009398811 | PILGRIMS-0009398819 | 5 |
| Emails/Attachments | PILGRIMS-0009398830 | PILGRIMS-0009398833 | 4 |
| Emails/Attachments | PILGRIMS-0009398839 | PILGRIMS-0009398842 | 4 |
| Emails/Attachments | PILGRIMS-0009398867 | PILGRIMS-0009398876 | 6 |
| Emails/Attachments | PILGRIMS-0009398883 | PILGRIMS-0009398886 | 4 |
| Emails/Attachments | PILGRIMS-0009398888 | PILGRIMS-0009398889 | 2 |
| Emails/Attachments | PILGRIMS-0009398894 | PILGRIMS-0009398899 | 5 |
| Emails/Attachments | PILGRIMS-0009398904 | PILGRIMS-0009398904 | 1 |
| Emails/Attachments | PILGRIMS-0009398910 | PILGRIMS-0009398910 | 1 |
| Emails/Attachments | PILGRIMS-0009398914 | PILGRIMS-0009398915 | 2 |
| Emails/Attachments | PILGRIMS-0009398917 | PILGRIMS-0009398919 | 3 |
| Emails/Attachments | PILGRIMS-0009398922 | PILGRIMS-0009398923 | 2 |
| Emails/Attachments | PILGRIMS-0009398926 | PILGRIMS-0009398929 | 2 |
| Emails/Attachments | PILGRIMS-0009398940 | PILGRIMS-0009398940 | 1 |
| Emails/Attachments | PILGRIMS-0009398952 | PILGRIMS-0009398959 | 6 |
| Emails/Attachments | PILGRIMS-0009398967 | PILGRIMS-0009398967 | 1 |
| Emails/Attachments | PILGRIMS-0009398978 | PILGRIMS-0009398979 | 2 |
| Emails/Attachments | PILGRIMS-0009398982 | PILGRIMS-0009398982 | 1 |
| Emails/Attachments | PILGRIMS-0009398984 | PILGRIMS-0009398984 | 1 |
| Emails/Attachments | PILGRIMS-0009398989 | PILGRIMS-0009398991 | 3 |
| Emails/Attachments | PILGRIMS-0009398993 | PILGRIMS-0009398994 | 2 |
| Emails/Attachments | PILGRIMS-0009399001 | PILGRIMS-0009399002 | 2 |
| Emails/Attachments | PILGRIMS-0009399007 | PILGRIMS-0009399007 | 1 |
| Emails/Attachments | PILGRIMS-0009399011 | PILGRIMS-0009399018 | 6 |
| Emails/Attachments | PILGRIMS-0009399020 | PILGRIMS-0009399021 | 2 |
| Emails/Attachments | PILGRIMS-0009399023 | PILGRIMS-0009399026 | 2 |
| Emails/Attachments | PILGRIMS-0009399035 | PILGRIMS-0009399035 | 1 |
| Emails/Attachments | PILGRIMS-0009399037 | PILGRIMS-0009399037 | 1 |
| Emails/Attachments | PILGRIMS-0009399043 | PILGRIMS-0009399043 | 1 |
| Emails/Attachments | PILGRIMS-0009399047 | PILGRIMS-0009399047 | 1 |
| Emails/Attachments | PILGRIMS-0009399052 | PILGRIMS-0009399079 | 22 |
| Emails/Attachments | PILGRIMS-0009399091 | PILGRIMS-0009399095 | 2 |
| Emails/Attachments | PILGRIMS-0009399110 | PILGRIMS-0009399111 | 2 |
| Emails/Attachments | PILGRIMS-0009399119 | PILGRIMS-0009399119 | 1 |
| Emails/Attachments | PILGRIMS-0009399122 | PILGRIMS-0009399122 | 1 |
| Emails/Attachments | PILGRIMS-0009399124 | PILGRIMS-0009399127 | 4 |
| Emails/Attachments | PILGRIMS-0009399134 | PILGRIMS-0009399137 | 2 |
| Emails/Attachments | PILGRIMS-0009399157 | PILGRIMS-0009399157 | 1 |
| Emails/Attachments | PILGRIMS-0009399162 | PILGRIMS-0009399162 | 1 |
| Emails/Attachments | PILGRIMS-0009399164 | PILGRIMS-0009399165 | 2 |
| Emails/Attachments | PILGRIMS-0009399167 | PILGRIMS-0009399167 | 1 |
| Emails/Attachments | PILGRIMS-0009399175 | PILGRIMS-0009399176 | 1 |
| Emails/Attachments | PILGRIMS-0009399180 | PILGRIMS-0009399180 | 1 |
| Emails/Attachments | PILGRIMS-0009399185 | PILGRIMS-0009399190 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009399378 | PILGRIMS-0009399378 | 1 |
| Emails/Attachments | PILGRIMS-0009399390 | PILGRIMS-0009399392 | 3 |
| Emails/Attachments | PILGRIMS-0009399562 | PILGRIMS-0009399563 | 2 |
| Emails/Attachments | PILGRIMS-0009399566 | PILGRIMS-0009399568 | 3 |
| Emails/Attachments | PILGRIMS-0009399572 | PILGRIMS-0009399575 | 4 |
| Emails/Attachments | PILGRIMS-0009399579 | PILGRIMS-0009399579 | 1 |
| Emails/Attachments | PILGRIMS-0009399602 | PILGRIMS-0009399606 | 4 |
| Emails/Attachments | PILGRIMS-0009399715 | PILGRIMS-0009399884 | 8 |
| Emails/Attachments | PILGRIMS-0009399889 | PILGRIMS-0009399973 | 4 |
| Emails/Attachments | PILGRIMS-0009399979 | PILGRIMS-0009399980 | 2 |
| Emails/Attachments | PILGRIMS-0009399983 | PILGRIMS-0009399990 | 6 |
| Emails/Attachments | PILGRIMS-0009400005 | PILGRIMS-0009400006 | 2 |
| Emails/Attachments | PILGRIMS-0009400009 | PILGRIMS-0009400011 | 3 |
| Emails/Attachments | PILGRIMS-0009400013 | PILGRIMS-0009400013 | 1 |
| Emails/Attachments | PILGRIMS-0009400015 | PILGRIMS-0009400015 | 1 |
| Emails/Attachments | PILGRIMS-0009400017 | PILGRIMS-0009400017 | 1 |
| Emails/Attachments | PILGRIMS-0009400020 | PILGRIMS-0009400020 | 1 |
| Emails/Attachments | PILGRIMS-0009400030 | PILGRIMS-0009400030 | 1 |
| Emails/Attachments | PILGRIMS-0009400035 | PILGRIMS-0009400035 | 1 |
| Emails/Attachments | PILGRIMS-0009400037 | PILGRIMS-0009400039 | 3 |
| Emails/Attachments | PILGRIMS-0009400043 | PILGRIMS-0009400043 | 1 |
| Emails/Attachments | PILGRIMS-0009400046 | PILGRIMS-0009400051 | 6 |
| Emails/Attachments | PILGRIMS-0009400058 | PILGRIMS-0009400058 | 1 |
| Emails/Attachments | PILGRIMS-0009400061 | PILGRIMS-0009400067 | 5 |
| Emails/Attachments | PILGRIMS-0009400070 | PILGRIMS-0009400071 | 2 |
| Emails/Attachments | PILGRIMS-0009400079 | PILGRIMS-0009400080 | 2 |
| Emails/Attachments | PILGRIMS-0009400086 | PILGRIMS-0009400089 | 4 |
| Emails/Attachments | PILGRIMS-0009400100 | PILGRIMS-0009400101 | 2 |
| Emails/Attachments | PILGRIMS-0009400137 | PILGRIMS-0009400138 | 1 |
| Emails/Attachments | PILGRIMS-0009400164 | PILGRIMS-0009400164 | 1 |
| Emails/Attachments | PILGRIMS-0009400173 | PILGRIMS-0009400173 | 1 |
| Emails/Attachments | PILGRIMS-0009400178 | PILGRIMS-0009400178 | 1 |
| Emails/Attachments | PILGRIMS-0009400181 | PILGRIMS-0009400181 | 1 |
| Emails/Attachments | PILGRIMS-0009400184 | PILGRIMS-0009400185 | 2 |
| Emails/Attachments | PILGRIMS-0009400191 | PILGRIMS-0009400191 | 1 |
| Emails/Attachments | PILGRIMS-0009400195 | PILGRIMS-0009400195 | 1 |
| Emails/Attachments | PILGRIMS-0009400199 | PILGRIMS-0009400199 | 1 |
| Emails/Attachments | PILGRIMS-0009400201 | PILGRIMS-0009400217 | 9 |
| Emails/Attachments | PILGRIMS-0009400225 | PILGRIMS-0009400225 | 1 |
| Emails/Attachments | PILGRIMS-0009400245 | PILGRIMS-0009400250 | 6 |
| Emails/Attachments | PILGRIMS-0009400252 | PILGRIMS-0009400252 | 1 |
| Emails/Attachments | PILGRIMS-0009400254 | PILGRIMS-0009400257 | 4 |
| Emails/Attachments | PILGRIMS-0009400259 | PILGRIMS-0009400259 | 1 |
| Emails/Attachments | PILGRIMS-0009400261 | PILGRIMS-0009400262 | 2 |
| Emails/Attachments | PILGRIMS-0009400269 | PILGRIMS-0009400270 | 1 |
| Emails/Attachments | PILGRIMS-0009400278 | PILGRIMS-0009400282 | 3 |
| Emails/Attachments | PILGRIMS-0009400284 | PILGRIMS-0009400286 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009400289 | PILGRIMS-0009400293 | 4 |
| Emails/Attachments | PILGRIMS-0009400296 | PILGRIMS-0009400319 | 17 |
| Emails/Attachments | PILGRIMS-0009400342 | PILGRIMS-0009400344 | 2 |
| Emails/Attachments | PILGRIMS-0009400347 | PILGRIMS-0009400347 | 1 |
| Emails/Attachments | PILGRIMS-0009400351 | PILGRIMS-0009400352 | 2 |
| Emails/Attachments | PILGRIMS-0009400356 | PILGRIMS-0009400363 | 6 |
| Emails/Attachments | PILGRIMS-0009400367 | PILGRIMS-0009400367 | 1 |
| Emails/Attachments | PILGRIMS-0009400377 | PILGRIMS-0009400378 | 1 |
| Emails/Attachments | PILGRIMS-0009400394 | PILGRIMS-0009400399 | 2 |
| Emails/Attachments | PILGRIMS-0009400402 | PILGRIMS-0009400402 | 1 |
| Emails/Attachments | PILGRIMS-0009400407 | PILGRIMS-0009400408 | 1 |
| Emails/Attachments | PILGRIMS-0009400416 | PILGRIMS-0009400417 | 2 |
| Emails/Attachments | PILGRIMS-0009400446 | PILGRIMS-0009400446 | 1 |
| Emails/Attachments | PILGRIMS-0009400452 | PILGRIMS-0009400452 | 1 |
| Emails/Attachments | PILGRIMS-0009400466 | PILGRIMS-0009400466 | 1 |
| Emails/Attachments | PILGRIMS-0009400474 | PILGRIMS-0009400480 | 7 |
| Emails/Attachments | PILGRIMS-0009400483 | PILGRIMS-0009400483 | 1 |
| Emails/Attachments | PILGRIMS-0009400486 | PILGRIMS-0009400490 | 3 |
| Emails/Attachments | PILGRIMS-0009400500 | PILGRIMS-0009400500 | 1 |
| Emails/Attachments | PILGRIMS-0009400524 | PILGRIMS-0009400530 | 5 |
| Emails/Attachments | PILGRIMS-0009400552 | PILGRIMS-0009400552 | 1 |
| Emails/Attachments | PILGRIMS-0009400556 | PILGRIMS-0009400559 | 2 |
| Emails/Attachments | PILGRIMS-0009400561 | PILGRIMS-0009400566 | 3 |
| Emails/Attachments | PILGRIMS-0009400569 | PILGRIMS-0009400570 | 1 |
| Emails/Attachments | PILGRIMS-0009400598 | PILGRIMS-0009400601 | 3 |
| Emails/Attachments | PILGRIMS-0009400606 | PILGRIMS-0009400606 | 1 |
| Emails/Attachments | PILGRIMS-0009400608 | PILGRIMS-0009400613 | 4 |
| Emails/Attachments | PILGRIMS-0009400642 | PILGRIMS-0009400655 | 6 |
| Emails/Attachments | PILGRIMS-0009400663 | PILGRIMS-0009400673 | 5 |
| Emails/Attachments | PILGRIMS-0009400692 | PILGRIMS-0009400692 | 1 |
| Emails/Attachments | PILGRIMS-0009400694 | PILGRIMS-0009400694 | 1 |
| Emails/Attachments | PILGRIMS-0009400705 | PILGRIMS-0009400709 | 3 |
| Emails/Attachments | PILGRIMS-0009400711 | PILGRIMS-0009400712 | 1 |
| Emails/Attachments | PILGRIMS-0009400714 | PILGRIMS-0009400714 | 1 |
| Emails/Attachments | PILGRIMS-0009400716 | PILGRIMS-0009400716 | 1 |
| Emails/Attachments | PILGRIMS-0009400720 | PILGRIMS-0009400721 | 1 |
| Emails/Attachments | PILGRIMS-0009400729 | PILGRIMS-0009400735 | 6 |
| Emails/Attachments | PILGRIMS-0009400738 | PILGRIMS-0009400743 | 4 |
| Emails/Attachments | PILGRIMS-0009400747 | PILGRIMS-0009400758 | 12 |
| Emails/Attachments | PILGRIMS-0009400766 | PILGRIMS-0009400766 | 1 |
| Emails/Attachments | PILGRIMS-0009400769 | PILGRIMS-0009400769 | 1 |
| Emails/Attachments | PILGRIMS-0009400779 | PILGRIMS-0009400782 | 2 |
| Emails/Attachments | PILGRIMS-0009400806 | PILGRIMS-0009400816 | 7 |
| Emails/Attachments | PILGRIMS-0009400822 | PILGRIMS-0009400826 | 2 |
| Emails/Attachments | PILGRIMS-0009400831 | PILGRIMS-0009400831 | 1 |
| Emails/Attachments | PILGRIMS-0009400833 | PILGRIMS-0009400833 | 1 |
| Emails/Attachments | PILGRIMS-0009400843 | PILGRIMS-0009400851 | 7 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009400853 | PILGRIMS-0009400854 | 1 |
| Emails/Attachments | PILGRIMS-0009400857 | PILGRIMS-0009400861 | 4 |
| Emails/Attachments | PILGRIMS-0009400864 | PILGRIMS-0009400865 | 1 |
| Emails/Attachments | PILGRIMS-0009400868 | PILGRIMS-0009400880 | 6 |
| Emails/Attachments | PILGRIMS-0009400886 | PILGRIMS-0009400887 | 2 |
| Emails/Attachments | PILGRIMS-0009400890 | PILGRIMS-0009400890 | 1 |
| Emails/Attachments | PILGRIMS-0009400904 | PILGRIMS-0009400905 | 2 |
| Emails/Attachments | PILGRIMS-0009400911 | PILGRIMS-0009400914 | 3 |
| Emails/Attachments | PILGRIMS-0009400916 | PILGRIMS-0009400917 | 2 |
| Emails/Attachments | PILGRIMS-0009400922 | PILGRIMS-0009400924 | 2 |
| Emails/Attachments | PILGRIMS-0009400935 | PILGRIMS-0009400936 | 2 |
| Emails/Attachments | PILGRIMS-0009400938 | PILGRIMS-0009400939 | 1 |
| Emails/Attachments | PILGRIMS-0009400944 | PILGRIMS-0009400947 | 2 |
| Emails/Attachments | PILGRIMS-0009400957 | PILGRIMS-0009400957 | 1 |
| Emails/Attachments | PILGRIMS-0009400964 | PILGRIMS-0009400972 | 7 |
| Emails/Attachments | PILGRIMS-0009400984 | PILGRIMS-0009400986 | 2 |
| Emails/Attachments | PILGRIMS-0009401009 | PILGRIMS-0009401010 | 2 |
| Emails/Attachments | PILGRIMS-0009401015 | PILGRIMS-0009401018 | 2 |
| Emails/Attachments | PILGRIMS-0009401030 | PILGRIMS-0009401030 | 1 |
| Emails/Attachments | PILGRIMS-0009401052 | PILGRIMS-0009401057 | 5 |
| Emails/Attachments | PILGRIMS-0009401060 | PILGRIMS-0009401061 | 2 |
| Emails/Attachments | PILGRIMS-0009401098 | PILGRIMS-0009401113 | 8 |
| Emails/Attachments | PILGRIMS-0009401119 | PILGRIMS-0009401120 | 2 |
| Emails/Attachments | PILGRIMS-0009401125 | PILGRIMS-0009401129 | 3 |
| Emails/Attachments | PILGRIMS-0009401134 | PILGRIMS-0009401152 | 6 |
| Emails/Attachments | PILGRIMS-0009401167 | PILGRIMS-0009401172 | 3 |
| Emails/Attachments | PILGRIMS-0009401177 | PILGRIMS-0009401177 | 1 |
| Emails/Attachments | PILGRIMS-0009401179 | PILGRIMS-0009401180 | 2 |
| Emails/Attachments | PILGRIMS-0009401190 | PILGRIMS-0009401199 | 4 |
| Emails/Attachments | PILGRIMS-0009401327 | PILGRIMS-0009401327 | 1 |
| Emails/Attachments | PILGRIMS-0009401329 | PILGRIMS-0009401330 | 2 |
| Emails/Attachments | PILGRIMS-0009401337 | PILGRIMS-0009401338 | 2 |
| Emails/Attachments | PILGRIMS-0009401340 | PILGRIMS-0009401341 | 2 |
| Emails/Attachments | PILGRIMS-0009401353 | PILGRIMS-0009401357 | 3 |
| Emails/Attachments | PILGRIMS-0009401371 | PILGRIMS-0009401382 | 6 |
| Emails/Attachments | PILGRIMS-0009401429 | PILGRIMS-0009401429 | 1 |
| Emails/Attachments | PILGRIMS-0009401432 | PILGRIMS-0009401432 | 1 |
| Emails/Attachments | PILGRIMS-0009401442 | PILGRIMS-0009401442 | 1 |
| Emails/Attachments | PILGRIMS-0009401454 | PILGRIMS-0009401456 | 2 |
| Emails/Attachments | PILGRIMS-0009401461 | PILGRIMS-0009401464 | 4 |
| Emails/Attachments | PILGRIMS-0009401477 | PILGRIMS-0009401480 | 2 |
| Emails/Attachments | PILGRIMS-0009401483 | PILGRIMS-0009401494 | 5 |
| Emails/Attachments | PILGRIMS-0009401503 | PILGRIMS-0009401503 | 1 |
| Emails/Attachments | PILGRIMS-0009401525 | PILGRIMS-0009401526 | 2 |
| Emails/Attachments | PILGRIMS-0009401529 | PILGRIMS-0009401541 | 7 |
| Emails/Attachments | PILGRIMS-0009401547 | PILGRIMS-0009401558 | 6 |
| Emails/Attachments | PILGRIMS-0009401564 | PILGRIMS-0009401564 | 1 |

| Emails/Attachments | PILGRIMS-0009401567 | PILGRIMS-0009401571 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009401573 | PILGRIMS-0009401578 | 6 |
| Emails/Attachments | PILGRIMS-0009401580 | PILGRIMS-0009401580 | 1 |
| Emails/Attachments | PILGRIMS-0009401582 | PILGRIMS-0009401586 | 5 |
| Emails/Attachments | PILGRIMS-0009401592 | PILGRIMS-0009401593 | 1 |
| Emails/Attachments | PILGRIMS-0009401595 | PILGRIMS-0009401597 | 3 |
| Emails/Attachments | PILGRIMS-0009401600 | PILGRIMS-0009401601 | 2 |
| Emails/Attachments | PILGRIMS-0009401603 | PILGRIMS-0009401605 | 3 |
| Emails/Attachments | PILGRIMS-0009401625 | PILGRIMS-0009401625 | 1 |
| Emails/Attachments | PILGRIMS-0009401634 | PILGRIMS-0009401634 | 1 |
| Emails/Attachments | PILGRIMS-0009401637 | PILGRIMS-0009401639 | 2 |
| Emails/Attachments | PILGRIMS-0009401646 | PILGRIMS-0009401649 | 4 |
| Emails/Attachments | PILGRIMS-0009401651 | PILGRIMS-0009401651 | 1 |
| Emails/Attachments | PILGRIMS-0009401730 | PILGRIMS-0009401732 | 3 |
| Emails/Attachments | PILGRIMS-0009401734 | PILGRIMS-0009401735 | 2 |
| Emails/Attachments | PILGRIMS-0009401795 | PILGRIMS-0009401795 | 1 |
| Emails/Attachments | PILGRIMS-0009401807 | PILGRIMS-0009401808 | 2 |
| Emails/Attachments | PILGRIMS-0009401828 | PILGRIMS-0009401832 | 3 |
| Emails/Attachments | PILGRIMS-0009401834 | PILGRIMS-0009401835 | 2 |
| Emails/Attachments | PILGRIMS-0009401841 | PILGRIMS-0009401841 | 1 |
| Emails/Attachments | PILGRIMS-0009401847 | PILGRIMS-0009401850 | 3 |
| Emails/Attachments | PILGRIMS-0009401852 | PILGRIMS-0009401853 | 1 |
| Emails/Attachments | PILGRIMS-0009401859 | PILGRIMS-0009401859 | 1 |
| Emails/Attachments | PILGRIMS-0009401868 | PILGRIMS-0009401870 | 3 |
| Emails/Attachments | PILGRIMS-0009401873 | PILGRIMS-0009401874 | 2 |
| Emails/Attachments | PILGRIMS-0009401877 | PILGRIMS-0009401886 | 5 |
| Emails/Attachments | PILGRIMS-0009401893 | PILGRIMS-0009401894 | 2 |
| Emails/Attachments | PILGRIMS-0009401909 | PILGRIMS-0009401909 | 1 |
| Emails/Attachments | PILGRIMS-0009401918 | PILGRIMS-0009401922 | 2 |
| Emails/Attachments | PILGRIMS-0009401934 | PILGRIMS-0009401938 | 3 |
| Emails/Attachments | PILGRIMS-0009401943 | PILGRIMS-0009401943 | 1 |
| Emails/Attachments | PILGRIMS-0009401950 | PILGRIMS-0009401950 | 1 |
| Emails/Attachments | PILGRIMS-0009401961 | PILGRIMS-0009401969 | 6 |
| Emails/Attachments | PILGRIMS-0009401989 | PILGRIMS-0009401991 | 2 |
| Emails/Attachments | PILGRIMS-0009401993 | PILGRIMS-0009401993 | 1 |
| Emails/Attachments | PILGRIMS-0009401999 | PILGRIMS-0009402003 | 3 |
| Emails/Attachments | PILGRIMS-0009402005 | PILGRIMS-0009402006 | 2 |
| Emails/Attachments | PILGRIMS-0009402014 | PILGRIMS-0009402015 | 1 |
| Emails/Attachments | PILGRIMS-0009402021 | PILGRIMS-0009402021 | 1 |
| Emails/Attachments | PILGRIMS-0009402028 | PILGRIMS-0009402028 | 1 |
| Emails/Attachments | PILGRIMS-0009402034 | PILGRIMS-0009402051 | 12 |
| Emails/Attachments | PILGRIMS-0009402060 | PILGRIMS-0009402060 | 1 |
| Emails/Attachments | PILGRIMS-0009402063 | PILGRIMS-0009402063 | 1 |
| Emails/Attachments | PILGRIMS-0009402067 | PILGRIMS-0009402067 | 1 |
| Emails/Attachments | PILGRIMS-0009402088 | PILGRIMS-0009402089 | 1 |
| Emails/Attachments | PILGRIMS-0009402112 | PILGRIMS-0009402112 | 1 |
| Emails/Attachments | PILGRIMS-0009402128 | PILGRIMS-0009402128 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009402133 | PILGRIMS-0009402133 | 1 |
| Emails/Attachments | PILGRIMS-0009402137 | PILGRIMS-0009402138 | 2 |
| Emails/Attachments | PILGRIMS-0009402145 | PILGRIMS-0009402148 | 2 |
| Emails/Attachments | PILGRIMS-0009402153 | PILGRIMS-0009402153 | 1 |
| Emails/Attachments | PILGRIMS-0009402171 | PILGRIMS-0009402173 | 2 |
| Emails/Attachments | PILGRIMS-0009402175 | PILGRIMS-0009402175 | 1 |
| Emails/Attachments | PILGRIMS-0009402180 | PILGRIMS-0009402181 | 1 |
| Emails/Attachments | PILGRIMS-0009402183 | PILGRIMS-0009402186 | 3 |
| Emails/Attachments | PILGRIMS-0009402191 | PILGRIMS-0009402192 | 1 |
| Emails/Attachments | PILGRIMS-0009402197 | PILGRIMS-0009402201 | 3 |
| Emails/Attachments | PILGRIMS-0009402206 | PILGRIMS-0009402208 | 3 |
| Emails/Attachments | PILGRIMS-0009402325 | PILGRIMS-0009402326 | 1 |
| Emails/Attachments | PILGRIMS-0009402343 | PILGRIMS-0009402343 | 1 |
| Emails/Attachments | PILGRIMS-0009402355 | PILGRIMS-0009402356 | 2 |
| Emails/Attachments | PILGRIMS-0009402365 | PILGRIMS-0009402365 | 1 |
| Emails/Attachments | PILGRIMS-0009402370 | PILGRIMS-0009402370 | 1 |
| Emails/Attachments | PILGRIMS-0009402375 | PILGRIMS-0009402377 | 2 |
| Emails/Attachments | PILGRIMS-0009402383 | PILGRIMS-0009402386 | 3 |
| Emails/Attachments | PILGRIMS-0009402404 | PILGRIMS-0009402404 | 1 |
| Emails/Attachments | PILGRIMS-0009402408 | PILGRIMS-0009402408 | 1 |
| Emails/Attachments | PILGRIMS-0009402413 | PILGRIMS-0009402414 | 1 |
| Emails/Attachments | PILGRIMS-0009402443 | PILGRIMS-0009402443 | 1 |
| Emails/Attachments | PILGRIMS-0009402451 | PILGRIMS-0009402452 | 2 |
| Emails/Attachments | PILGRIMS-0009402464 | PILGRIMS-0009402464 | 1 |
| Emails/Attachments | PILGRIMS-0009402468 | PILGRIMS-0009402478 | 10 |
| Emails/Attachments | PILGRIMS-0009402490 | PILGRIMS-0009402494 | 4 |
| Emails/Attachments | PILGRIMS-0009402503 | PILGRIMS-0009402503 | 1 |
| Emails/Attachments | PILGRIMS-0009402508 | PILGRIMS-0009402509 | 1 |
| Emails/Attachments | PILGRIMS-0009402512 | PILGRIMS-0009402515 | 2 |
| Emails/Attachments | PILGRIMS-0009402536 | PILGRIMS-0009402538 | 2 |
| Emails/Attachments | PILGRIMS-0009402550 | PILGRIMS-0009402550 | 1 |
| Emails/Attachments | PILGRIMS-0009402570 | PILGRIMS-0009402572 | 2 |
| Emails/Attachments | PILGRIMS-0009402585 | PILGRIMS-0009402591 | 6 |
| Emails/Attachments | PILGRIMS-0009402594 | PILGRIMS-0009402594 | 1 |
| Emails/Attachments | PILGRIMS-0009402641 | PILGRIMS-0009402643 | 3 |
| Emails/Attachments | PILGRIMS-0009402679 | PILGRIMS-0009402679 | 1 |
| Emails/Attachments | PILGRIMS-0009402686 | PILGRIMS-0009402688 | 2 |
| Emails/Attachments | PILGRIMS-0009402706 | PILGRIMS-0009402706 | 1 |
| Emails/Attachments | PILGRIMS-0009402708 | PILGRIMS-0009402709 | 1 |
| Emails/Attachments | PILGRIMS-0009402712 | PILGRIMS-0009402713 | 2 |
| Emails/Attachments | PILGRIMS-0009402719 | PILGRIMS-0009402719 | 1 |
| Emails/Attachments | PILGRIMS-0009402722 | PILGRIMS-0009402725 | 4 |
| Emails/Attachments | PILGRIMS-0009402730 | PILGRIMS-0009402731 | 2 |
| Emails/Attachments | PILGRIMS-0009402750 | PILGRIMS-0009402751 | 2 |
| Emails/Attachments | PILGRIMS-0009402787 | PILGRIMS-0009402790 | 3 |
| Emails/Attachments | PILGRIMS-0009402812 | PILGRIMS-0009402813 | 2 |
| Emails/Attachments | PILGRIMS-0009402818 | PILGRIMS-0009402818 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009402833 | PILGRIMS-0009402833 | 1 |
| Emails/Attachments | PILGRIMS-0009402836 | PILGRIMS-0009402838 | 3 |
| Emails/Attachments | PILGRIMS-0009402860 | PILGRIMS-0009402860 | 1 |
| Emails/Attachments | PILGRIMS-0009402878 | PILGRIMS-0009402879 | 2 |
| Emails/Attachments | PILGRIMS-0009402897 | PILGRIMS-0009402898 | 2 |
| Emails/Attachments | PILGRIMS-0009402909 | PILGRIMS-0009402909 | 1 |
| Emails/Attachments | PILGRIMS-0009402913 | PILGRIMS-0009402916 | 3 |
| Emails/Attachments | PILGRIMS-0009402921 | PILGRIMS-0009402921 | 1 |
| Emails/Attachments | PILGRIMS-0009402930 | PILGRIMS-0009402966 | 34 |
| Emails/Attachments | PILGRIMS-0009403278 | PILGRIMS-0009403280 | 3 |
| Emails/Attachments | PILGRIMS-0009403293 | PILGRIMS-0009403293 | 1 |
| Emails/Attachments | PILGRIMS-0009403310 | PILGRIMS-0009403310 | 1 |
| Emails/Attachments | PILGRIMS-0009403312 | PILGRIMS-0009403313 | 2 |
| Emails/Attachments | PILGRIMS-0009403315 | PILGRIMS-0009403315 | 1 |
| Emails/Attachments | PILGRIMS-0009403318 | PILGRIMS-0009403318 | 1 |
| Emails/Attachments | PILGRIMS-0009403322 | PILGRIMS-0009403322 | 1 |
| Emails/Attachments | PILGRIMS-0009403512 | PILGRIMS-0009403512 | 1 |
| Emails/Attachments | PILGRIMS-0009403516 | PILGRIMS-0009403516 | 1 |
| Emails/Attachments | PILGRIMS-0009403525 | PILGRIMS-0009403525 | 1 |
| Emails/Attachments | PILGRIMS-0009403532 | PILGRIMS-0009403532 | 1 |
| Emails/Attachments | PILGRIMS-0009403534 | PILGRIMS-0009403534 | 1 |
| Emails/Attachments | PILGRIMS-0009403536 | PILGRIMS-0009403536 | 1 |
| Emails/Attachments | PILGRIMS-0009403602 | PILGRIMS-0009403606 | 2 |
| Emails/Attachments | PILGRIMS-0009403618 | PILGRIMS-0009403618 | 1 |
| Emails/Attachments | PILGRIMS-0009403621 | PILGRIMS-0009403621 | 1 |
| Emails/Attachments | PILGRIMS-0009403633 | PILGRIMS-0009403634 | 2 |
| Emails/Attachments | PILGRIMS-0009403646 | PILGRIMS-0009403650 | 4 |
| Emails/Attachments | PILGRIMS-0009403663 | PILGRIMS-0009403664 | 2 |
| Emails/Attachments | PILGRIMS-0009403685 | PILGRIMS-0009403685 | 1 |
| Emails/Attachments | PILGRIMS-0009403700 | PILGRIMS-0009403701 | 2 |
| Emails/Attachments | PILGRIMS-0009403703 | PILGRIMS-0009403705 | 3 |
| Emails/Attachments | PILGRIMS-0009403708 | PILGRIMS-0009403710 | 2 |
| Emails/Attachments | PILGRIMS-0009403896 | PILGRIMS-0009403896 | 1 |
| Emails/Attachments | PILGRIMS-0009403916 | PILGRIMS-0009403916 | 1 |
| Emails/Attachments | PILGRIMS-0009403924 | PILGRIMS-0009403926 | 3 |
| Emails/Attachments | PILGRIMS-0009403934 | PILGRIMS-0009403934 | 1 |
| Emails/Attachments | PILGRIMS-0009403937 | PILGRIMS-0009403937 | 1 |
| Emails/Attachments | PILGRIMS-0009403939 | PILGRIMS-0009403940 | 2 |
| Emails/Attachments | PILGRIMS-0009403954 | PILGRIMS-0009403955 | 2 |
| Emails/Attachments | PILGRIMS-0009404019 | PILGRIMS-0009404019 | 1 |
| Emails/Attachments | PILGRIMS-0009404111 | PILGRIMS-0009404112 | 2 |
| Emails/Attachments | PILGRIMS-0009404118 | PILGRIMS-0009404120 | 3 |
| Emails/Attachments | PILGRIMS-0009404140 | PILGRIMS-0009404140 | 1 |
| Emails/Attachments | PILGRIMS-0009404159 | PILGRIMS-0009404161 | 3 |
| Emails/Attachments | PILGRIMS-0009404164 | PILGRIMS-0009404176 | 13 |
| Emails/Attachments | PILGRIMS-0009404195 | PILGRIMS-0009404198 | 4 |
| Emails/Attachments | PILGRIMS-0009404210 | PILGRIMS-0009404212 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009404231 | PILGRIMS-0009404232 | 2 |
| Emails/Attachments | PILGRIMS-0009404243 | PILGRIMS-0009404245 | 3 |
| Emails/Attachments | PILGRIMS-0009404248 | PILGRIMS-0009404250 | 3 |
| Emails/Attachments | PILGRIMS-0009404253 | PILGRIMS-0009404253 | 1 |
| Emails/Attachments | PILGRIMS-0009404284 | PILGRIMS-0009404285 | 2 |
| Emails/Attachments | PILGRIMS-0009404298 | PILGRIMS-0009404301 | 4 |
| Emails/Attachments | PILGRIMS-0009404304 | PILGRIMS-0009404305 | 2 |
| Emails/Attachments | PILGRIMS-0009404308 | PILGRIMS-0009404308 | 1 |
| Emails/Attachments | PILGRIMS-0009404311 | PILGRIMS-0009404320 | 9 |
| Emails/Attachments | PILGRIMS-0009404323 | PILGRIMS-0009404323 | 1 |
| Emails/Attachments | PILGRIMS-0009404327 | PILGRIMS-0009404327 | 1 |
| Emails/Attachments | PILGRIMS-0009404335 | PILGRIMS-0009404335 | 1 |
| Emails/Attachments | PILGRIMS-0009404337 | PILGRIMS-0009404337 | 1 |
| Emails/Attachments | PILGRIMS-0009404592 | PILGRIMS-0009404594 | 3 |
| Emails/Attachments | PILGRIMS-0009404596 | PILGRIMS-0009404596 | 1 |
| Emails/Attachments | PILGRIMS-0009404600 | PILGRIMS-0009404602 | 3 |
| Emails/Attachments | PILGRIMS-0009404607 | PILGRIMS-0009404607 | 1 |
| Emails/Attachments | PILGRIMS-0009404611 | PILGRIMS-0009404671 | 13 |
| Emails/Attachments | PILGRIMS-0009404684 | PILGRIMS-0009404684 | 1 |
| Emails/Attachments | PILGRIMS-0009404688 | PILGRIMS-0009404688 | 1 |
| Emails/Attachments | PILGRIMS-0009404694 | PILGRIMS-0009404700 | 7 |
| Emails/Attachments | PILGRIMS-0009404703 | PILGRIMS-0009404703 | 1 |
| Emails/Attachments | PILGRIMS-0009404706 | PILGRIMS-0009404707 | 2 |
| Emails/Attachments | PILGRIMS-0009404712 | PILGRIMS-0009404712 | 1 |
| Emails/Attachments | PILGRIMS-0009404714 | PILGRIMS-0009404716 | 3 |
| Emails/Attachments | PILGRIMS-0009404719 | PILGRIMS-0009404721 | 3 |
| Emails/Attachments | PILGRIMS-0009404732 | PILGRIMS-0009404735 | 4 |
| Emails/Attachments | PILGRIMS-0009404737 | PILGRIMS-0009404738 | 2 |
| Emails/Attachments | PILGRIMS-0009404741 | PILGRIMS-0009404744 | 2 |
| Emails/Attachments | PILGRIMS-0009404749 | PILGRIMS-0009404749 | 1 |
| Emails/Attachments | PILGRIMS-0009404751 | PILGRIMS-0009404752 | 2 |
| Emails/Attachments | PILGRIMS-0009404755 | PILGRIMS-0009404756 | 2 |
| Emails/Attachments | PILGRIMS-0009404758 | PILGRIMS-0009404758 | 1 |
| Emails/Attachments | PILGRIMS-0009404761 | PILGRIMS-0009404762 | 2 |
| Emails/Attachments | PILGRIMS-0009404764 | PILGRIMS-0009404765 | 2 |
| Emails/Attachments | PILGRIMS-0009404769 | PILGRIMS-0009404776 | 4 |
| Emails/Attachments | PILGRIMS-0009404779 | PILGRIMS-0009404783 | 3 |
| Emails/Attachments | PILGRIMS-0009404785 | PILGRIMS-0009404785 | 1 |
| Emails/Attachments | PILGRIMS-0009404792 | PILGRIMS-0009404794 | 3 |
| Emails/Attachments | PILGRIMS-0009404804 | PILGRIMS-0009404809 | 5 |
| Emails/Attachments | PILGRIMS-0009404811 | PILGRIMS-0009404811 | 1 |
| Emails/Attachments | PILGRIMS-0009404824 | PILGRIMS-0009404824 | 1 |
| Emails/Attachments | PILGRIMS-0009404829 | PILGRIMS-0009404829 | 1 |
| Emails/Attachments | PILGRIMS-0009404831 | PILGRIMS-0009404834 | 4 |
| Emails/Attachments | PILGRIMS-0009404842 | PILGRIMS-0009404845 | 4 |
| Emails/Attachments | PILGRIMS-0009404852 | PILGRIMS-0009404854 | 3 |
| Emails/Attachments | PILGRIMS-0009404860 | PILGRIMS-0009404860 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009404862 | PILGRIMS-0009404862 | 1 |
| Emails/Attachments | PILGRIMS-0009404865 | PILGRIMS-0009404866 | 2 |
| Emails/Attachments | PILGRIMS-0009404868 | PILGRIMS-0009404874 | 6 |
| Emails/Attachments | PILGRIMS-0009404888 | PILGRIMS-0009404899 | 11 |
| Emails/Attachments | PILGRIMS-0009404903 | PILGRIMS-0009404903 | 1 |
| Emails/Attachments | PILGRIMS-0009404910 | PILGRIMS-0009404910 | 1 |
| Emails/Attachments | PILGRIMS-0009404919 | PILGRIMS-0009404921 | 3 |
| Emails/Attachments | PILGRIMS-0009404923 | PILGRIMS-0009404924 | 1 |
| Emails/Attachments | PILGRIMS-0009404931 | PILGRIMS-0009404933 | 3 |
| Emails/Attachments | PILGRIMS-0009404935 | PILGRIMS-0009404935 | 1 |
| Emails/Attachments | PILGRIMS-0009404939 | PILGRIMS-0009404940 | 2 |
| Emails/Attachments | PILGRIMS-0009404943 | PILGRIMS-0009404945 | 3 |
| Emails/Attachments | PILGRIMS-0009404957 | PILGRIMS-0009404960 | 4 |
| Emails/Attachments | PILGRIMS-0009404965 | PILGRIMS-0009404965 | 1 |
| Emails/Attachments | PILGRIMS-0009404974 | PILGRIMS-0009404976 | 2 |
| Emails/Attachments | PILGRIMS-0009404978 | PILGRIMS-0009404981 | 4 |
| Emails/Attachments | PILGRIMS-0009404986 | PILGRIMS-0009404987 | 2 |
| Emails/Attachments | PILGRIMS-0009404991 | PILGRIMS-0009404991 | 1 |
| Emails/Attachments | PILGRIMS-0009404993 | PILGRIMS-0009404995 | 3 |
| Emails/Attachments | PILGRIMS-0009404997 | PILGRIMS-0009404998 | 2 |
| Emails/Attachments | PILGRIMS-0009405000 | PILGRIMS-0009405001 | 2 |
| Emails/Attachments | PILGRIMS-0009405006 | PILGRIMS-0009405011 | 5 |
| Emails/Attachments | PILGRIMS-0009405018 | PILGRIMS-0009405020 | 3 |
| Emails/Attachments | PILGRIMS-0009405022 | PILGRIMS-0009405025 | 4 |
| Emails/Attachments | PILGRIMS-0009405030 | PILGRIMS-0009405033 | 4 |
| Emails/Attachments | PILGRIMS-0009405044 | PILGRIMS-0009405047 | 3 |
| Emails/Attachments | PILGRIMS-0009405052 | PILGRIMS-0009405052 | 1 |
| Emails/Attachments | PILGRIMS-0009405064 | PILGRIMS-0009405065 | 2 |
| Emails/Attachments | PILGRIMS-0009405068 | PILGRIMS-0009405070 | 3 |
| Emails/Attachments | PILGRIMS-0009405074 | PILGRIMS-0009405076 | 3 |
| Emails/Attachments | PILGRIMS-0009405083 | PILGRIMS-0009405083 | 1 |
| Emails/Attachments | PILGRIMS-0009405090 | PILGRIMS-0009405090 | 1 |
| Emails/Attachments | PILGRIMS-0009405095 | PILGRIMS-0009405097 | 3 |
| Emails/Attachments | PILGRIMS-0009405103 | PILGRIMS-0009405105 | 3 |
| Emails/Attachments | PILGRIMS-0009405107 | PILGRIMS-0009405109 | 3 |
| Emails/Attachments | PILGRIMS-0009405115 | PILGRIMS-0009405128 | 12 |
| Emails/Attachments | PILGRIMS-0009405130 | PILGRIMS-0009405133 | 4 |
| Emails/Attachments | PILGRIMS-0009405142 | PILGRIMS-0009405144 | 3 |
| Emails/Attachments | PILGRIMS-0009405150 | PILGRIMS-0009405152 | 3 |
| Emails/Attachments | PILGRIMS-0009405165 | PILGRIMS-0009405173 | 9 |
| Emails/Attachments | PILGRIMS-0009405176 | PILGRIMS-0009405176 | 1 |
| Emails/Attachments | PILGRIMS-0009405178 | PILGRIMS-0009405180 | 2 |
| Emails/Attachments | PILGRIMS-0009405184 | PILGRIMS-0009405185 | 2 |
| Emails/Attachments | PILGRIMS-0009405194 | PILGRIMS-0009405196 | 3 |
| Emails/Attachments | PILGRIMS-0009405199 | PILGRIMS-0009405199 | 1 |
| Emails/Attachments | PILGRIMS-0009405201 | PILGRIMS-0009405201 | 1 |
| Emails/Attachments | PILGRIMS-0009405211 | PILGRIMS-0009405211 | 1 |

| Emails/Attachments | PILGRIMS-0009405214 | PILGRIMS-0009405216 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009405225 | PILGRIMS-0009405225 | 1 |
| Emails/Attachments | PILGRIMS-0009405230 | PILGRIMS-0009405235 | 6 |
| Emails/Attachments | PILGRIMS-0009405244 | PILGRIMS-0009405248 | 5 |
| Emails/Attachments | PILGRIMS-0009405250 | PILGRIMS-0009405250 | 1 |
| Emails/Attachments | PILGRIMS-0009405262 | PILGRIMS-0009405262 | 1 |
| Emails/Attachments | PILGRIMS-0009405265 | PILGRIMS-0009405266 | 2 |
| Emails/Attachments | PILGRIMS-0009405310 | PILGRIMS-0009405311 | 2 |
| Emails/Attachments | PILGRIMS-0009405331 | PILGRIMS-0009405331 | 1 |
| Emails/Attachments | PILGRIMS-0009405605 | PILGRIMS-0009405606 | 2 |
| Emails/Attachments | PILGRIMS-0009405800 | PILGRIMS-0009405802 | 3 |
| Emails/Attachments | PILGRIMS-0009405833 | PILGRIMS-0009405833 | 1 |
| Emails/Attachments | PILGRIMS-0009405869 | PILGRIMS-0009405869 | 1 |
| Emails/Attachments | PILGRIMS-0009405873 | PILGRIMS-0009405873 | 1 |
| Emails/Attachments | PILGRIMS-0009405882 | PILGRIMS-0009405888 | 7 |
| Emails/Attachments | PILGRIMS-0009405890 | PILGRIMS-0009405891 | 2 |
| Emails/Attachments | PILGRIMS-0009405893 | PILGRIMS-0009405900 | 8 |
| Emails/Attachments | PILGRIMS-0009405903 | PILGRIMS-0009405903 | 1 |
| Emails/Attachments | PILGRIMS-0009405905 | PILGRIMS-0009405910 | 6 |
| Emails/Attachments | PILGRIMS-0009405920 | PILGRIMS-0009405920 | 1 |
| Emails/Attachments | PILGRIMS-0009405927 | PILGRIMS-0009405927 | 1 |
| Emails/Attachments | PILGRIMS-0009405932 | PILGRIMS-0009405932 | 1 |
| Emails/Attachments | PILGRIMS-0009405943 | PILGRIMS-0009405943 | 1 |
| Emails/Attachments | PILGRIMS-0009405945 | PILGRIMS-0009405946 | 2 |
| Emails/Attachments | PILGRIMS-0009405952 | PILGRIMS-0009405952 | 1 |
| Emails/Attachments | PILGRIMS-0009405964 | PILGRIMS-0009405964 | 1 |
| Emails/Attachments | PILGRIMS-0009405987 | PILGRIMS-0009405987 | 1 |
| Emails/Attachments | PILGRIMS-0009406013 | PILGRIMS-0009406013 | 1 |
| Emails/Attachments | PILGRIMS-0009406021 | PILGRIMS-0009406022 | 2 |
| Emails/Attachments | PILGRIMS-0009406025 | PILGRIMS-0009406025 | 1 |
| Emails/Attachments | PILGRIMS-0009406029 | PILGRIMS-0009406029 | 1 |
| Emails/Attachments | PILGRIMS-0009406036 | PILGRIMS-0009406036 | 1 |
| Emails/Attachments | PILGRIMS-0009406041 | PILGRIMS-0009406041 | 1 |
| Emails/Attachments | PILGRIMS-0009406049 | PILGRIMS-0009406049 | 1 |
| Emails/Attachments | PILGRIMS-0009406059 | PILGRIMS-0009406061 | 3 |
| Emails/Attachments | PILGRIMS-0009406063 | PILGRIMS-0009406063 | 1 |
| Emails/Attachments | PILGRIMS-0009406070 | PILGRIMS-0009406070 | 1 |
| Emails/Attachments | PILGRIMS-0009406081 | PILGRIMS-0009406081 | 1 |
| Emails/Attachments | PILGRIMS-0009406107 | PILGRIMS-0009406107 | 1 |
| Emails/Attachments | PILGRIMS-0009406116 | PILGRIMS-0009406116 | 1 |
| Emails/Attachments | PILGRIMS-0009406118 | PILGRIMS-0009406118 | 1 |
| Emails/Attachments | PILGRIMS-0009406120 | PILGRIMS-0009406120 | 1 |
| Emails/Attachments | PILGRIMS-0009406124 | PILGRIMS-0009406124 | 1 |
| Emails/Attachments | PILGRIMS-0009406137 | PILGRIMS-0009406138 | 2 |
| Emails/Attachments | PILGRIMS-0009406141 | PILGRIMS-0009406141 | 1 |
| Emails/Attachments | PILGRIMS-0009406143 | PILGRIMS-0009406145 | 3 |
| Emails/Attachments | PILGRIMS-0009406148 | PILGRIMS-0009406151 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009406164 | PILGRIMS-0009406166 | 3 |
| Emails/Attachments | PILGRIMS-0009406170 | PILGRIMS-0009406170 | 1 |
| Emails/Attachments | PILGRIMS-0009406221 | PILGRIMS-0009406221 | 1 |
| Emails/Attachments | PILGRIMS-0009406231 | PILGRIMS-0009406231 | 1 |
| Emails/Attachments | PILGRIMS-0009406235 | PILGRIMS-0009406240 | 6 |
| Emails/Attachments | PILGRIMS-0009406242 | PILGRIMS-0009406243 | 2 |
| Emails/Attachments | PILGRIMS-0009406256 | PILGRIMS-0009406256 | 1 |
| Emails/Attachments | PILGRIMS-0009406258 | PILGRIMS-0009406260 | 3 |
| Emails/Attachments | PILGRIMS-0009406275 | PILGRIMS-0009406275 | 1 |
| Emails/Attachments | PILGRIMS-0009406278 | PILGRIMS-0009406286 | 7 |
| Emails/Attachments | PILGRIMS-0009406300 | PILGRIMS-0009406302 | 3 |
| Emails/Attachments | PILGRIMS-0009406307 | PILGRIMS-0009406307 | 1 |
| Emails/Attachments | PILGRIMS-0009406313 | PILGRIMS-0009406313 | 1 |
| Emails/Attachments | PILGRIMS-0009406326 | PILGRIMS-0009406328 | 3 |
| Emails/Attachments | PILGRIMS-0009406333 | PILGRIMS-0009406405 | 34 |
| Emails/Attachments | PILGRIMS-0009406411 | PILGRIMS-0009406411 | 1 |
| Emails/Attachments | PILGRIMS-0009406415 | PILGRIMS-0009406416 | 2 |
| Emails/Attachments | PILGRIMS-0009406418 | PILGRIMS-0009406418 | 1 |
| Emails/Attachments | PILGRIMS-0009406422 | PILGRIMS-0009406422 | 1 |
| Emails/Attachments | PILGRIMS-0009406531 | PILGRIMS-0009406537 | 3 |
| Emails/Attachments | PILGRIMS-0009406552 | PILGRIMS-0009406552 | 1 |
| Emails/Attachments | PILGRIMS-0009406567 | PILGRIMS-0009406571 | 3 |
| Emails/Attachments | PILGRIMS-0009406581 | PILGRIMS-0009406585 | 4 |
| Emails/Attachments | PILGRIMS-0009406598 | PILGRIMS-0009406598 | 1 |
| Emails/Attachments | PILGRIMS-0009406636 | PILGRIMS-0009406638 | 3 |
| Emails/Attachments | PILGRIMS-0009406651 | PILGRIMS-0009406651 | 1 |
| Emails/Attachments | PILGRIMS-0009406687 | PILGRIMS-0009406688 | 2 |
| Emails/Attachments | PILGRIMS-0009406699 | PILGRIMS-0009406699 | 1 |
| Emails/Attachments | PILGRIMS-0009406702 | PILGRIMS-0009406704 | 3 |
| Emails/Attachments | PILGRIMS-0009406707 | PILGRIMS-0009406707 | 1 |
| Emails/Attachments | PILGRIMS-0009406715 | PILGRIMS-0009406718 | 4 |
| Emails/Attachments | PILGRIMS-0009406726 | PILGRIMS-0009406727 | 2 |
| Emails/Attachments | PILGRIMS-0009406734 | PILGRIMS-0009406735 | 2 |
| Emails/Attachments | PILGRIMS-0009406737 | PILGRIMS-0009406737 | 1 |
| Emails/Attachments | PILGRIMS-0009406744 | PILGRIMS-0009406744 | 1 |
| Emails/Attachments | PILGRIMS-0009406746 | PILGRIMS-0009406746 | 1 |
| Emails/Attachments | PILGRIMS-0009406748 | PILGRIMS-0009406748 | 1 |
| Emails/Attachments | PILGRIMS-0009406752 | PILGRIMS-0009406752 | 1 |
| Emails/Attachments | PILGRIMS-0009406762 | PILGRIMS-0009406766 | 5 |
| Emails/Attachments | PILGRIMS-0009406769 | PILGRIMS-0009406782 | 7 |
| Emails/Attachments | PILGRIMS-0009406785 | PILGRIMS-0009406823 | 31 |
| Emails/Attachments | PILGRIMS-0009406828 | PILGRIMS-0009406871 | 37 |
| Emails/Attachments | PILGRIMS-0009406873 | PILGRIMS-0009406882 | 10 |
| Emails/Attachments | PILGRIMS-0009406896 | PILGRIMS-0009406920 | 16 |
| Emails/Attachments | PILGRIMS-0009406928 | PILGRIMS-0009406934 | 7 |
| Emails/Attachments | PILGRIMS-0009406937 | PILGRIMS-0009406939 | 1 |
| Emails/Attachments | PILGRIMS-0009406945 | PILGRIMS-0009406952 | 6 |

| Emails/Attachments | PILGRIMS-0009406974 | PILGRIMS-0009406974 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009406976 | PILGRIMS-0009406985 | 4 |
| Emails/Attachments | PILGRIMS-0009409076 | PILGRIMS-0009409079 | 3 |
| Emails/Attachments | PILGRIMS-0009409086 | PILGRIMS-0009409092 | 3 |
| Emails/Attachments | PILGRIMS-0009409095 | PILGRIMS-0009409098 | 3 |
| Emails/Attachments | PILGRIMS-0009409104 | PILGRIMS-0009409109 | 6 |
| Emails/Attachments | PILGRIMS-0009409111 | PILGRIMS-0009409123 | 10 |
| Emails/Attachments | PILGRIMS-0009409137 | PILGRIMS-0009409138 | 1 |
| Emails/Attachments | PILGRIMS-0009409140 | PILGRIMS-0009409167 | 23 |
| Emails/Attachments | PILGRIMS-0009409181 | PILGRIMS-0009409511 | 151 |
| Emails/Attachments | PILGRIMS-0009409515 | PILGRIMS-0009409667 | 138 |
| Emails/Attachments | PILGRIMS-0009409669 | PILGRIMS-0009409711 | 35 |
| Emails/Attachments | PILGRIMS-0009409715 | PILGRIMS-0009409736 | 21 |
| Emails/Attachments | PILGRIMS-0009409739 | PILGRIMS-0009409992 | 215 |
| Emails/Attachments | PILGRIMS-0009410007 | PILGRIMS-0009410013 | 7 |
| Emails/Attachments | PILGRIMS-0009410021 | PILGRIMS-0009410030 | 9 |
| Emails/Attachments | PILGRIMS-0009410035 | PILGRIMS-0009410187 | 139 |
| Emails/Attachments | PILGRIMS-0009410190 | PILGRIMS-0009410379 | 129 |
| Emails/Attachments | PILGRIMS-0009410381 | PILGRIMS-0009410402 | 15 |
| Emails/Attachments | PILGRIMS-0009410409 | PILGRIMS-0009410440 | 21 |
| Emails/Attachments | PILGRIMS-0009410442 | PILGRIMS-0009410484 | 23 |
| Emails/Attachments | PILGRIMS-0009410487 | PILGRIMS-0009410586 | 62 |
| Emails/Attachments | PILGRIMS-0009410588 | PILGRIMS-0009410588 | 1 |
| Emails/Attachments | PILGRIMS-0009410590 | PILGRIMS-0009410590 | 1 |
| Emails/Attachments | PILGRIMS-0009410639 | PILGRIMS-0009410642 | 4 |
| Emails/Attachments | PILGRIMS-0009410798 | PILGRIMS-0009410798 | 1 |
| Emails/Attachments | PILGRIMS-0009410811 | PILGRIMS-0009410811 | 1 |
| Emails/Attachments | PILGRIMS-0009410822 | PILGRIMS-0009410829 | 2 |
| Emails/Attachments | PILGRIMS-0009410838 | PILGRIMS-0009410853 | 4 |
| Emails/Attachments | PILGRIMS-0009410855 | PILGRIMS-0009410856 | 2 |
| Emails/Attachments | PILGRIMS-0009410858 | PILGRIMS-0009410858 | 1 |
| Emails/Attachments | PILGRIMS-0009410864 | PILGRIMS-0009410864 | 1 |
| Emails/Attachments | PILGRIMS-0009410867 | PILGRIMS-0009410867 | 1 |
| Emails/Attachments | PILGRIMS-0009410870 | PILGRIMS-0009410870 | 1 |
| Emails/Attachments | PILGRIMS-0009410872 | PILGRIMS-0009410872 | 1 |
| Emails/Attachments | PILGRIMS-0009410874 | PILGRIMS-0009410875 | 2 |
| Emails/Attachments | PILGRIMS-0009410880 | PILGRIMS-0009410880 | 1 |
| Emails/Attachments | PILGRIMS-0009410890 | PILGRIMS-0009410890 | 1 |
| Emails/Attachments | PILGRIMS-0009410894 | PILGRIMS-0009410894 | 1 |
| Emails/Attachments | PILGRIMS-0009410896 | PILGRIMS-0009410896 | 1 |
| Emails/Attachments | PILGRIMS-0009411554 | PILGRIMS-0009411580 | 12 |
| Emails/Attachments | PILGRIMS-0009411584 | PILGRIMS-0009411586 | 3 |
| Emails/Attachments | PILGRIMS-0009411592 | PILGRIMS-0009411601 | 7 |
| Emails/Attachments | PILGRIMS-0009411604 | PILGRIMS-0009411607 | 3 |
| Emails/Attachments | PILGRIMS-0009411609 | PILGRIMS-0009411609 | 1 |
| Emails/Attachments | PILGRIMS-0009411611 | PILGRIMS-0009411615 | 3 |
| Emails/Attachments | PILGRIMS-0009411624 | PILGRIMS-0009411625 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009411628 | PILGRIMS-0009411630 | 2 |
| Emails/Attachments | PILGRIMS-0009411646 | PILGRIMS-0009411647 | 1 |
| Emails/Attachments | PILGRIMS-0009411649 | PILGRIMS-0009411650 | 2 |
| Emails/Attachments | PILGRIMS-0009411665 | PILGRIMS-0009411665 | 1 |
| Emails/Attachments | PILGRIMS-0009411667 | PILGRIMS-0009411668 | 1 |
| Emails/Attachments | PILGRIMS-0009411671 | PILGRIMS-0009411675 | 3 |
| Emails/Attachments | PILGRIMS-0009411679 | PILGRIMS-0009411682 | 2 |
| Emails/Attachments | PILGRIMS-0009411685 | PILGRIMS-0009411685 | 1 |
| Emails/Attachments | PILGRIMS-0009411689 | PILGRIMS-0009411690 | 1 |
| Emails/Attachments | PILGRIMS-0009411692 | PILGRIMS-0009411701 | 5 |
| Emails/Attachments | PILGRIMS-0009412244 | PILGRIMS-0009412247 | 4 |
| Emails/Attachments | PILGRIMS-0009412306 | PILGRIMS-0009412307 | 2 |
| Emails/Attachments | PILGRIMS-0009412366 | PILGRIMS-0009412366 | 1 |
| Emails/Attachments | PILGRIMS-0009412385 | PILGRIMS-0009412385 | 1 |
| Emails/Attachments | PILGRIMS-0009412492 | PILGRIMS-0009412492 | 1 |
| Emails/Attachments | PILGRIMS-0009412620 | PILGRIMS-0009412620 | 1 |
| Emails/Attachments | PILGRIMS-0009412650 | PILGRIMS-0009412651 | 2 |
| Emails/Attachments | PILGRIMS-0009413073 | PILGRIMS-0009413073 | 1 |
| Emails/Attachments | PILGRIMS-0009413096 | PILGRIMS-0009413097 | 2 |
| Emails/Attachments | PILGRIMS-0009413103 | PILGRIMS-0009413103 | 1 |
| Emails/Attachments | PILGRIMS-0009413116 | PILGRIMS-0009413117 | 1 |
| Emails/Attachments | PILGRIMS-0009413125 | PILGRIMS-0009413127 | 3 |
| Emails/Attachments | PILGRIMS-0009413146 | PILGRIMS-0009413146 | 1 |
| Emails/Attachments | PILGRIMS-0009413149 | PILGRIMS-0009413149 | 1 |
| Emails/Attachments | PILGRIMS-0009413151 | PILGRIMS-0009413151 | 1 |
| Emails/Attachments | PILGRIMS-0009413163 | PILGRIMS-0009413164 | 2 |
| Emails/Attachments | PILGRIMS-0009413173 | PILGRIMS-0009413173 | 1 |
| Emails/Attachments | PILGRIMS-0009413180 | PILGRIMS-0009413181 | 2 |
| Emails/Attachments | PILGRIMS-0009413186 | PILGRIMS-0009413186 | 1 |
| Emails/Attachments | PILGRIMS-0009413188 | PILGRIMS-0009413189 | 2 |
| Emails/Attachments | PILGRIMS-0009413193 | PILGRIMS-0009413194 | 2 |
| Emails/Attachments | PILGRIMS-0009413202 | PILGRIMS-0009413203 | 2 |
| Emails/Attachments | PILGRIMS-0009413232 | PILGRIMS-0009413234 | 2 |
| Emails/Attachments | PILGRIMS-0009413254 | PILGRIMS-0009413255 | 2 |
| Emails/Attachments | PILGRIMS-0009413264 | PILGRIMS-0009413265 | 1 |
| Emails/Attachments | PILGRIMS-0009413267 | PILGRIMS-0009413269 | 1 |
| Emails/Attachments | PILGRIMS-0009413278 | PILGRIMS-0009413278 | 1 |
| Emails/Attachments | PILGRIMS-0009413291 | PILGRIMS-0009413292 | 1 |
| Emails/Attachments | PILGRIMS-0009413300 | PILGRIMS-0009413300 | 1 |
| Emails/Attachments | PILGRIMS-0009413303 | PILGRIMS-0009413305 | 3 |
| Emails/Attachments | PILGRIMS-0009413381 | PILGRIMS-0009413384 | 4 |
| Emails/Attachments | PILGRIMS-0009413398 | PILGRIMS-0009413402 | 5 |
| Emails/Attachments | PILGRIMS-0009413409 | PILGRIMS-0009413411 | 3 |
| Emails/Attachments | PILGRIMS-0009413418 | PILGRIMS-0009413418 | 1 |
| Emails/Attachments | PILGRIMS-0009413450 | PILGRIMS-0009413450 | 1 |
| Emails/Attachments | PILGRIMS-0009413470 | PILGRIMS-0009413471 | 2 |
| Emails/Attachments | PILGRIMS-0009413478 | PILGRIMS-0009413478 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009413519 | PILGRIMS-0009413519 | 1 |
| Emails/Attachments | PILGRIMS-0009413549 | PILGRIMS-0009413549 | 1 |
| Emails/Attachments | PILGRIMS-0009413552 | PILGRIMS-0009413552 | 1 |
| Emails/Attachments | PILGRIMS-0009413579 | PILGRIMS-0009413581 | 2 |
| Emails/Attachments | PILGRIMS-0009413583 | PILGRIMS-0009413584 | 2 |
| Emails/Attachments | PILGRIMS-0009413599 | PILGRIMS-0009413602 | 4 |
| Emails/Attachments | PILGRIMS-0009413607 | PILGRIMS-0009413609 | 3 |
| Emails/Attachments | PILGRIMS-0009413638 | PILGRIMS-0009413638 | 1 |
| Emails/Attachments | PILGRIMS-0009413640 | PILGRIMS-0009413642 | 2 |
| Emails/Attachments | PILGRIMS-0009413647 | PILGRIMS-0009413647 | 1 |
| Emails/Attachments | PILGRIMS-0009413655 | PILGRIMS-0009413657 | 2 |
| Emails/Attachments | PILGRIMS-0009413663 | PILGRIMS-0009413663 | 1 |
| Emails/Attachments | PILGRIMS-0009413666 | PILGRIMS-0009413668 | 3 |
| Emails/Attachments | PILGRIMS-0009413681 | PILGRIMS-0009413681 | 1 |
| Emails/Attachments | PILGRIMS-0009413683 | PILGRIMS-0009413683 | 1 |
| Emails/Attachments | PILGRIMS-0009413793 | PILGRIMS-0009413793 | 1 |
| Emails/Attachments | PILGRIMS-0009413805 | PILGRIMS-0009413805 | 1 |
| Emails/Attachments | PILGRIMS-0009413820 | PILGRIMS-0009413820 | 1 |
| Emails/Attachments | PILGRIMS-0009413829 | PILGRIMS-0009413834 | 3 |
| Emails/Attachments | PILGRIMS-0009413849 | PILGRIMS-0009413849 | 1 |
| Emails/Attachments | PILGRIMS-0009413874 | PILGRIMS-0009413876 | 2 |
| Emails/Attachments | PILGRIMS-0009413897 | PILGRIMS-0009413899 | 1 |
| Emails/Attachments | PILGRIMS-0009413914 | PILGRIMS-0009413916 | 1 |
| Emails/Attachments | PILGRIMS-0009413921 | PILGRIMS-0009413923 | 1 |
| Emails/Attachments | PILGRIMS-0009413940 | PILGRIMS-0009413950 | 7 |
| Emails/Attachments | PILGRIMS-0009413953 | PILGRIMS-0009413955 | 3 |
| Emails/Attachments | PILGRIMS-0009413957 | PILGRIMS-0009413957 | 1 |
| Emails/Attachments | PILGRIMS-0009413959 | PILGRIMS-0009413960 | 2 |
| Emails/Attachments | PILGRIMS-0009413963 | PILGRIMS-0009413963 | 1 |
| Emails/Attachments | PILGRIMS-0009413965 | PILGRIMS-0009413970 | 6 |
| Emails/Attachments | PILGRIMS-0009413974 | PILGRIMS-0009413980 | 4 |
| Emails/Attachments | PILGRIMS-0009413987 | PILGRIMS-0009413987 | 1 |
| Emails/Attachments | PILGRIMS-0009414014 | PILGRIMS-0009414017 | 3 |
| Emails/Attachments | PILGRIMS-0009414031 | PILGRIMS-0009414032 | 2 |
| Emails/Attachments | PILGRIMS-0009414036 | PILGRIMS-0009414037 | 2 |
| Emails/Attachments | PILGRIMS-0009414072 | PILGRIMS-0009414078 | 4 |
| Emails/Attachments | PILGRIMS-0009414095 | PILGRIMS-0009414097 | 2 |
| Emails/Attachments | PILGRIMS-0009414102 | PILGRIMS-0009414109 | 4 |
| Emails/Attachments | PILGRIMS-0009414112 | PILGRIMS-0009414115 | 3 |
| Emails/Attachments | PILGRIMS-0009414120 | PILGRIMS-0009414129 | 5 |
| Emails/Attachments | PILGRIMS-0009414132 | PILGRIMS-0009414146 | 7 |
| Emails/Attachments | PILGRIMS-0009414149 | PILGRIMS-0009414150 | 2 |
| Emails/Attachments | PILGRIMS-0009414166 | PILGRIMS-0009414166 | 1 |
| Emails/Attachments | PILGRIMS-0009414171 | PILGRIMS-0009414182 | 11 |
| Emails/Attachments | PILGRIMS-0009414184 | PILGRIMS-0009414185 | 2 |
| Emails/Attachments | PILGRIMS-0009414191 | PILGRIMS-0009414192 | 2 |
| Emails/Attachments | PILGRIMS-0009414233 | PILGRIMS-0009414247 | 7 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009414294 | PILGRIMS-0009414294 | 1 |
| Emails/Attachments | PILGRIMS-0009414330 | PILGRIMS-0009414332 | 1 |
| Emails/Attachments | PILGRIMS-0009414369 | PILGRIMS-0009414371 | 2 |
| Emails/Attachments | PILGRIMS-0009414377 | PILGRIMS-0009414377 | 1 |
| Emails/Attachments | PILGRIMS-0009414382 | PILGRIMS-0009414384 | 2 |
| Emails/Attachments | PILGRIMS-0009414397 | PILGRIMS-0009414397 | 1 |
| Emails/Attachments | PILGRIMS-0009414414 | PILGRIMS-0009414414 | 1 |
| Emails/Attachments | PILGRIMS-0009414417 | PILGRIMS-0009414419 | 2 |
| Emails/Attachments | PILGRIMS-0009414421 | PILGRIMS-0009414423 | 2 |
| Emails/Attachments | PILGRIMS-0009414427 | PILGRIMS-0009414430 | 3 |
| Emails/Attachments | PILGRIMS-0009414461 | PILGRIMS-0009414473 | 7 |
| Emails/Attachments | PILGRIMS-0009414476 | PILGRIMS-0009414476 | 1 |
| Emails/Attachments | PILGRIMS-0009414488 | PILGRIMS-0009414490 | 3 |
| Emails/Attachments | PILGRIMS-0009414492 | PILGRIMS-0009414500 | 6 |
| Emails/Attachments | PILGRIMS-0009414503 | PILGRIMS-0009414504 | 2 |
| Emails/Attachments | PILGRIMS-0009414528 | PILGRIMS-0009414528 | 1 |
| Emails/Attachments | PILGRIMS-0009414531 | PILGRIMS-0009414531 | 1 |
| Emails/Attachments | PILGRIMS-0009414533 | PILGRIMS-0009414535 | 2 |
| Emails/Attachments | PILGRIMS-0009414556 | PILGRIMS-0009414566 | 11 |
| Emails/Attachments | PILGRIMS-0009414569 | PILGRIMS-0009414572 | 3 |
| Emails/Attachments | PILGRIMS-0009414576 | PILGRIMS-0009414576 | 1 |
| Emails/Attachments | PILGRIMS-0009414599 | PILGRIMS-0009414613 | 15 |
| Emails/Attachments | PILGRIMS-0009414634 | PILGRIMS-0009414648 | 9 |
| Emails/Attachments | PILGRIMS-0009414671 | PILGRIMS-0009414672 | 2 |
| Emails/Attachments | PILGRIMS-0009414680 | PILGRIMS-0009414682 | 3 |
| Emails/Attachments | PILGRIMS-0009414691 | PILGRIMS-0009414693 | 2 |
| Emails/Attachments | PILGRIMS-0009414714 | PILGRIMS-0009414717 | 1 |
| Emails/Attachments | PILGRIMS-0009414720 | PILGRIMS-0009414725 | 4 |
| Emails/Attachments | PILGRIMS-0009414730 | PILGRIMS-0009414743 | 10 |
| Emails/Attachments | PILGRIMS-0009414748 | PILGRIMS-0009414749 | 2 |
| Emails/Attachments | PILGRIMS-0009414751 | PILGRIMS-0009414751 | 1 |
| Emails/Attachments | PILGRIMS-0009414753 | PILGRIMS-0009414760 | 7 |
| Emails/Attachments | PILGRIMS-0009414762 | PILGRIMS-0009414764 | 3 |
| Emails/Attachments | PILGRIMS-0009414767 | PILGRIMS-0009414767 | 1 |
| Emails/Attachments | PILGRIMS-0009414769 | PILGRIMS-0009414769 | 1 |
| Emails/Attachments | PILGRIMS-0009414772 | PILGRIMS-0009414772 | 1 |
| Emails/Attachments | PILGRIMS-0009414779 | PILGRIMS-0009414786 | 7 |
| Emails/Attachments | PILGRIMS-0009414790 | PILGRIMS-0009414790 | 1 |
| Emails/Attachments | PILGRIMS-0009414798 | PILGRIMS-0009414800 | 3 |
| Emails/Attachments | PILGRIMS-0009414804 | PILGRIMS-0009414806 | 3 |
| Emails/Attachments | PILGRIMS-0009414811 | PILGRIMS-0009414811 | 1 |
| Emails/Attachments | PILGRIMS-0009414813 | PILGRIMS-0009414818 | 5 |
| Emails/Attachments | PILGRIMS-0009414828 | PILGRIMS-0009414830 | 2 |
| Emails/Attachments | PILGRIMS-0009414833 | PILGRIMS-0009414833 | 1 |
| Emails/Attachments | PILGRIMS-0009414838 | PILGRIMS-0009414839 | 2 |
| Emails/Attachments | PILGRIMS-0009414841 | PILGRIMS-0009414841 | 1 |
| Emails/Attachments | PILGRIMS-0009414844 | PILGRIMS-0009414844 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009414855 | PILGRIMS-0009414856 | 2 |
| Emails/Attachments | PILGRIMS-0009414865 | PILGRIMS-0009414869 | 1 |
| Emails/Attachments | PILGRIMS-0009414877 | PILGRIMS-0009414881 | 5 |
| Emails/Attachments | PILGRIMS-0009414886 | PILGRIMS-0009414889 | 4 |
| Emails/Attachments | PILGRIMS-0009414892 | PILGRIMS-0009414893 | 2 |
| Emails/Attachments | PILGRIMS-0009414943 | PILGRIMS-0009414990 | 4 |
| Emails/Attachments | PILGRIMS-0009414992 | PILGRIMS-0009414998 | 5 |
| Emails/Attachments | PILGRIMS-0009415000 | PILGRIMS-0009415001 | 2 |
| Emails/Attachments | PILGRIMS-0009415008 | PILGRIMS-0009415015 | 6 |
| Emails/Attachments | PILGRIMS-0009415019 | PILGRIMS-0009415019 | 1 |
| Emails/Attachments | PILGRIMS-0009415035 | PILGRIMS-0009415035 | 1 |
| Emails/Attachments | PILGRIMS-0009415050 | PILGRIMS-0009415050 | 1 |
| Emails/Attachments | PILGRIMS-0009415068 | PILGRIMS-0009415068 | 1 |
| Emails/Attachments | PILGRIMS-0009415077 | PILGRIMS-0009415078 | 2 |
| Emails/Attachments | PILGRIMS-0009415086 | PILGRIMS-0009415086 | 1 |
| Emails/Attachments | PILGRIMS-0009415103 | PILGRIMS-0009415109 | 6 |
| Emails/Attachments | PILGRIMS-0009415123 | PILGRIMS-0009415128 | 4 |
| Emails/Attachments | PILGRIMS-0009415153 | PILGRIMS-0009415162 | 8 |
| Emails/Attachments | PILGRIMS-0009415216 | PILGRIMS-0009415224 | 6 |
| Emails/Attachments | PILGRIMS-0009415230 | PILGRIMS-0009415234 | 4 |
| Emails/Attachments | PILGRIMS-0009415249 | PILGRIMS-0009415260 | 8 |
| Emails/Attachments | PILGRIMS-0009415268 | PILGRIMS-0009415280 | 6 |
| Emails/Attachments | PILGRIMS-0009415286 | PILGRIMS-0009415286 | 1 |
| Emails/Attachments | PILGRIMS-0009415323 | PILGRIMS-0009415324 | 2 |
| Emails/Attachments | PILGRIMS-0009415339 | PILGRIMS-0009415342 | 4 |
| Emails/Attachments | PILGRIMS-0009415345 | PILGRIMS-0009415346 | 2 |
| Emails/Attachments | PILGRIMS-0009415358 | PILGRIMS-0009415373 | 13 |
| Emails/Attachments | PILGRIMS-0009415396 | PILGRIMS-0009415410 | 10 |
| Emails/Attachments | PILGRIMS-0009415417 | PILGRIMS-0009415424 | 5 |
| Emails/Attachments | PILGRIMS-0009415433 | PILGRIMS-0009415433 | 1 |
| Emails/Attachments | PILGRIMS-0009415445 | PILGRIMS-0009415450 | 5 |
| Emails/Attachments | PILGRIMS-0009415457 | PILGRIMS-0009415457 | 1 |
| Emails/Attachments | PILGRIMS-0009415459 | PILGRIMS-0009415467 | 5 |
| Emails/Attachments | PILGRIMS-0009415470 | PILGRIMS-0009415470 | 1 |
| Emails/Attachments | PILGRIMS-0009415476 | PILGRIMS-0009415480 | 5 |
| Emails/Attachments | PILGRIMS-0009415485 | PILGRIMS-0009415487 | 1 |
| Emails/Attachments | PILGRIMS-0009415490 | PILGRIMS-0009415494 | 3 |
| Emails/Attachments | PILGRIMS-0009415502 | PILGRIMS-0009415502 | 1 |
| Emails/Attachments | PILGRIMS-0009415510 | PILGRIMS-0009415525 | 12 |
| Emails/Attachments | PILGRIMS-0009415535 | PILGRIMS-0009415536 | 1 |
| Emails/Attachments | PILGRIMS-0009415545 | PILGRIMS-0009415554 | 7 |
| Emails/Attachments | PILGRIMS-0009415556 | PILGRIMS-0009415563 | 8 |
| Emails/Attachments | PILGRIMS-0009415620 | PILGRIMS-0009415632 | 5 |
| Emails/Attachments | PILGRIMS-0009415639 | PILGRIMS-0009415639 | 1 |
| Emails/Attachments | PILGRIMS-0009415650 | PILGRIMS-0009415653 | 1 |
| Emails/Attachments | PILGRIMS-0009415672 | PILGRIMS-0009415672 | 1 |
| Emails/Attachments | PILGRIMS-0009415677 | PILGRIMS-0009415679 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009415690 | PILGRIMS-0009415698 | 3 |
| Emails/Attachments | PILGRIMS-0009415707 | PILGRIMS-0009415714 | 5 |
| Emails/Attachments | PILGRIMS-0009415717 | PILGRIMS-0009415722 | 6 |
| Emails/Attachments | PILGRIMS-0009415724 | PILGRIMS-0009415729 | 4 |
| Emails/Attachments | PILGRIMS-0009415744 | PILGRIMS-0009415746 | 3 |
| Emails/Attachments | PILGRIMS-0009415749 | PILGRIMS-0009415750 | 2 |
| Emails/Attachments | PILGRIMS-0009415762 | PILGRIMS-0009415763 | 2 |
| Emails/Attachments | PILGRIMS-0009415769 | PILGRIMS-0009415777 | 7 |
| Emails/Attachments | PILGRIMS-0009415780 | PILGRIMS-0009415782 | 2 |
| Emails/Attachments | PILGRIMS-0009415790 | PILGRIMS-0009415791 | 1 |
| Emails/Attachments | PILGRIMS-0009415793 | PILGRIMS-0009415801 | 7 |
| Emails/Attachments | PILGRIMS-0009415806 | PILGRIMS-0009415806 | 1 |
| Emails/Attachments | PILGRIMS-0009415811 | PILGRIMS-0009415813 | 2 |
| Emails/Attachments | PILGRIMS-0009415816 | PILGRIMS-0009415820 | 2 |
| Emails/Attachments | PILGRIMS-0009415824 | PILGRIMS-0009415828 | 4 |
| Emails/Attachments | PILGRIMS-0009415839 | PILGRIMS-0009415840 | 2 |
| Emails/Attachments | PILGRIMS-0009415842 | PILGRIMS-0009415844 | 3 |
| Emails/Attachments | PILGRIMS-0009415847 | PILGRIMS-0009415850 | 4 |
| Emails/Attachments | PILGRIMS-0009415853 | PILGRIMS-0009415858 | 6 |
| Emails/Attachments | PILGRIMS-0009415864 | PILGRIMS-0009415867 | 3 |
| Emails/Attachments | PILGRIMS-0009415870 | PILGRIMS-0009415872 | 1 |
| Emails/Attachments | PILGRIMS-0009415879 | PILGRIMS-0009415879 | 1 |
| Emails/Attachments | PILGRIMS-0009415888 | PILGRIMS-0009415888 | 1 |
| Emails/Attachments | PILGRIMS-0009415890 | PILGRIMS-0009415895 | 5 |
| Emails/Attachments | PILGRIMS-0009415902 | PILGRIMS-0009415904 | 3 |
| Emails/Attachments | PILGRIMS-0009415931 | PILGRIMS-0009415933 | 3 |
| Emails/Attachments | PILGRIMS-0009415943 | PILGRIMS-0009415956 | 8 |
| Emails/Attachments | PILGRIMS-0009415983 | PILGRIMS-0009415985 | 1 |
| Emails/Attachments | PILGRIMS-0009416001 | PILGRIMS-0009416006 | 4 |
| Emails/Attachments | PILGRIMS-0009416012 | PILGRIMS-0009416012 | 1 |
| Emails/Attachments | PILGRIMS-0009416016 | PILGRIMS-0009416022 | 5 |
| Emails/Attachments | PILGRIMS-0009416032 | PILGRIMS-0009416036 | 4 |
| Emails/Attachments | PILGRIMS-0009416052 | PILGRIMS-0009416054 | 3 |
| Emails/Attachments | PILGRIMS-0009416058 | PILGRIMS-0009416064 | 4 |
| Emails/Attachments | PILGRIMS-0009416073 | PILGRIMS-0009416074 | 2 |
| Emails/Attachments | PILGRIMS-0009416078 | PILGRIMS-0009416079 | 1 |
| Emails/Attachments | PILGRIMS-0009416082 | PILGRIMS-0009416083 | 1 |
| Emails/Attachments | PILGRIMS-0009416101 | PILGRIMS-0009416101 | 1 |
| Emails/Attachments | PILGRIMS-0009416103 | PILGRIMS-0009416103 | 1 |
| Emails/Attachments | PILGRIMS-0009416107 | PILGRIMS-0009416112 | 5 |
| Emails/Attachments | PILGRIMS-0009416115 | PILGRIMS-0009416115 | 1 |
| Emails/Attachments | PILGRIMS-0009416118 | PILGRIMS-0009416124 | 7 |
| Emails/Attachments | PILGRIMS-0009416159 | PILGRIMS-0009416171 | 5 |
| Emails/Attachments | PILGRIMS-0009416173 | PILGRIMS-0009416173 | 1 |
| Emails/Attachments | PILGRIMS-0009416177 | PILGRIMS-0009416179 | 2 |
| Emails/Attachments | PILGRIMS-0009416182 | PILGRIMS-0009416184 | 2 |
| Emails/Attachments | PILGRIMS-0009416193 | PILGRIMS-0009416193 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009416203 | PILGRIMS-0009416205 | 3 |
| Emails/Attachments | PILGRIMS-0009416213 | PILGRIMS-0009416213 | 1 |
| Emails/Attachments | PILGRIMS-0009416220 | PILGRIMS-0009416234 | 15 |
| Emails/Attachments | PILGRIMS-0009416266 | PILGRIMS-0009416285 | 9 |
| Emails/Attachments | PILGRIMS-0009416287 | PILGRIMS-0009416287 | 1 |
| Emails/Attachments | PILGRIMS-0009416289 | PILGRIMS-0009416289 | 1 |
| Emails/Attachments | PILGRIMS-0009416293 | PILGRIMS-0009416302 | 4 |
| Emails/Attachments | PILGRIMS-0009416305 | PILGRIMS-0009416305 | 1 |
| Emails/Attachments | PILGRIMS-0009416330 | PILGRIMS-0009416330 | 1 |
| Emails/Attachments | PILGRIMS-0009416332 | PILGRIMS-0009416334 | 1 |
| Emails/Attachments | PILGRIMS-0009416351 | PILGRIMS-0009416360 | 5 |
| Emails/Attachments | PILGRIMS-0009416368 | PILGRIMS-0009416368 | 1 |
| Emails/Attachments | PILGRIMS-0009416387 | PILGRIMS-0009416397 | 6 |
| Emails/Attachments | PILGRIMS-0009416399 | PILGRIMS-0009416401 | 1 |
| Emails/Attachments | PILGRIMS-0009416403 | PILGRIMS-0009416405 | 3 |
| Emails/Attachments | PILGRIMS-0009416414 | PILGRIMS-0009416415 | 2 |
| Emails/Attachments | PILGRIMS-0009416422 | PILGRIMS-0009416422 | 1 |
| Emails/Attachments | PILGRIMS-0009416429 | PILGRIMS-0009416432 | 2 |
| Emails/Attachments | PILGRIMS-0009416443 | PILGRIMS-0009416454 | 11 |
| Emails/Attachments | PILGRIMS-0009416460 | PILGRIMS-0009416460 | 1 |
| Emails/Attachments | PILGRIMS-0009416462 | PILGRIMS-0009416468 | 7 |
| Emails/Attachments | PILGRIMS-0009416472 | PILGRIMS-0009416473 | 1 |
| Emails/Attachments | PILGRIMS-0009416475 | PILGRIMS-0009416477 | 2 |
| Emails/Attachments | PILGRIMS-0009416481 | PILGRIMS-0009416481 | 1 |
| Emails/Attachments | PILGRIMS-0009416485 | PILGRIMS-0009416485 | 1 |
| Emails/Attachments | PILGRIMS-0009416488 | PILGRIMS-0009416491 | 2 |
| Emails/Attachments | PILGRIMS-0009416494 | PILGRIMS-0009416494 | 1 |
| Emails/Attachments | PILGRIMS-0009416502 | PILGRIMS-0009416503 | 2 |
| Emails/Attachments | PILGRIMS-0009416506 | PILGRIMS-0009416506 | 1 |
| Emails/Attachments | PILGRIMS-0009416508 | PILGRIMS-0009416510 | 3 |
| Emails/Attachments | PILGRIMS-0009416514 | PILGRIMS-0009416515 | 2 |
| Emails/Attachments | PILGRIMS-0009416518 | PILGRIMS-0009416519 | 2 |
| Emails/Attachments | PILGRIMS-0009416534 | PILGRIMS-0009416534 | 1 |
| Emails/Attachments | PILGRIMS-0009416537 | PILGRIMS-0009416543 | 6 |
| Emails/Attachments | PILGRIMS-0009416548 | PILGRIMS-0009416557 | 9 |
| Emails/Attachments | PILGRIMS-0009416575 | PILGRIMS-0009416575 | 1 |
| Emails/Attachments | PILGRIMS-0009416579 | PILGRIMS-0009416583 | 3 |
| Emails/Attachments | PILGRIMS-0009416588 | PILGRIMS-0009416593 | 4 |
| Emails/Attachments | PILGRIMS-0009416617 | PILGRIMS-0009416618 | 2 |
| Emails/Attachments | PILGRIMS-0009416621 | PILGRIMS-0009416635 | 9 |
| Emails/Attachments | PILGRIMS-0009416642 | PILGRIMS-0009416643 | 2 |
| Emails/Attachments | PILGRIMS-0009416654 | PILGRIMS-0009416655 | 1 |
| Emails/Attachments | PILGRIMS-0009416685 | PILGRIMS-0009416687 | 1 |
| Emails/Attachments | PILGRIMS-0009416693 | PILGRIMS-0009416696 | 2 |
| Emails/Attachments | PILGRIMS-0009416710 | PILGRIMS-0009416723 | 8 |
| Emails/Attachments | PILGRIMS-0009416725 | PILGRIMS-0009416726 | 2 |
| Emails/Attachments | PILGRIMS-0009416730 | PILGRIMS-0009416738 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009416747 | PILGRIMS-0009416747 | 1 |
| Emails/Attachments | PILGRIMS-0009758795 | PILGRIMS-0009758806 | 7 |
| Emails/Attachments | PILGRIMS-0009758810 | PILGRIMS-0009758811 | 1 |
| Emails/Attachments | PILGRIMS-0009759320 | PILGRIMS-0009759356 | 28 |
| Emails/Attachments | PILGRIMS-0009759371 | PILGRIMS-0009759663 | 172 |
| Emails/Attachments | PILGRIMS-0009767368 | PILGRIMS-0009767375 | 6 |
| Emails/Attachments | PILGRIMS-0009767377 | PILGRIMS-0009767378 | 2 |
| Emails/Attachments | PILGRIMS-0009767380 | PILGRIMS-0009767383 | 3 |
| Emails/Attachments | PILGRIMS-0009767478 | PILGRIMS-0009767559 | 82 |
| Emails/Attachments | PILGRIMS-0009767653 | PILGRIMS-0009767658 | 6 |
| Emails/Attachments | PILGRIMS-0009767663 | PILGRIMS-0009768025 | 103 |
| Emails/Attachments | PILGRIMS-0009770205 | PILGRIMS-0009770222 | 17 |
| Emails/Attachments | PILGRIMS-0009772307 | PILGRIMS-0009772345 | 30 |
| Emails/Attachments | PILGRIMS-0009772919 | PILGRIMS-0009773150 | 176 |
| Emails/Attachments | PILGRIMS-0009773175 | PILGRIMS-0009773187 | 7 |
| Emails/Attachments | PILGRIMS-0009773304 | PILGRIMS-0009773420 | 41 |
| Emails/Attachments | PILGRIMS-0009773432 | PILGRIMS-0009775297 | 798 |
| Emails/Attachments | PILGRIMS-0009775314 | PILGRIMS-0009775325 | 6 |
| Emails/Attachments | PILGRIMS-0009775843 | PILGRIMS-0009775932 | 36 |
| Emails/Attachments | PILGRIMS-0009776492 | PILGRIMS-0009776522 | 3 |
| Emails/Attachments | PILGRIMS-0009776594 | PILGRIMS-0009777131 | 147 |
| Emails/Attachments | PILGRIMS-0009777426 | PILGRIMS-0009778002 | 119 |
| Emails/Attachments | PILGRIMS-0009778230 | PILGRIMS-0009778295 | 22 |
| Emails/Attachments | PILGRIMS-0009778780 | PILGRIMS-0009779427 | 13 |
| Emails/Attachments | PILGRIMS-0009779551 | PILGRIMS-0009781113 | 1,338 |
| Emails/Attachments | PILGRIMS-0009781120 | PILGRIMS-0009781121 | 2 |
| Emails/Attachments | PILGRIMS-0009781127 | PILGRIMS-0009781158 | 7 |
| Emails/Attachments | PILGRIMS-0009781498 | PILGRIMS-0009781499 | 2 |
| Emails/Attachments | PILGRIMS-0009782034 | PILGRIMS-0009782177 | 80 |
| Emails/Attachments | PILGRIMS-0009782477 | PILGRIMS-0009785063 | 553 |
| Emails/Attachments | PILGRIMS-0009785065 | PILGRIMS-0009786302 | 330 |
| Emails/Attachments | PILGRIMS-0009786429 | PILGRIMS-0009786671 | 39 |
| Emails/Attachments | PILGRIMS-0009786823 | PILGRIMS-0009787060 | 53 |
| Emails/Attachments | PILGRIMS-0009787105 | PILGRIMS-0009788383 | 230 |
| Emails/Attachments | PILGRIMS-0009794220 | PILGRIMS-0009794374 | 69 |
| Emails/Attachments | PILGRIMS-0009794727 | PILGRIMS-0009794765 | 3 |
| Emails/Attachments | PILGRIMS-0009794842 | PILGRIMS-0009795047 | 69 |
| Emails/Attachments | PILGRIMS-0009795063 | PILGRIMS-0009795064 | 2 |
| Emails/Attachments | PILGRIMS-0009795087 | PILGRIMS-0009795197 | 51 |
| Emails/Attachments | PILGRIMS-0009795970 | PILGRIMS-0009796050 | 15 |
| Emails/Attachments | PILGRIMS-0009797278 | PILGRIMS-0009797572 | 104 |
| Emails/Attachments | PILGRIMS-0009797632 | PILGRIMS-0009798256 | 74 |
| Emails/Attachments | PILGRIMS-0009798260 | PILGRIMS-0009799430 | 156 |
| Emails/Attachments | PILGRIMS-0009800194 | PILGRIMS-0009804512 | 366 |
| Emails/Attachments | PILGRIMS-0009804515 | PILGRIMS-0009804611 | 8 |
| Emails/Attachments | PILGRIMS-0009805572 | PILGRIMS-0009806582 | 513 |
| Emails/Attachments | PILGRIMS-0009806584 | PILGRIMS-0009808355 | 1,138 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009836513 | PILGRIMS-0009836543 | 3 |
| Emails/Attachments | PILGRIMS-0009836546 | PILGRIMS-0009836578 | 3 |
| Emails/Attachments | PILGRIMS-0009836649 | PILGRIMS-0009836650 | 2 |
| Emails/Attachments | PILGRIMS-0009836667 | PILGRIMS-0009836668 | 1 |
| Emails/Attachments | PILGRIMS-0009836695 | PILGRIMS-0009836704 | 3 |
| Emails/Attachments | PILGRIMS-0009837005 | PILGRIMS-0009837300 | 71 |
| Emails/Attachments | PILGRIMS-0009837342 | PILGRIMS-0009837771 | 10 |
| Emails/Attachments | PILGRIMS-0009837773 | PILGRIMS-0009838265 | 14 |
| Emails/Attachments | PILGRIMS-0009838267 | PILGRIMS-0009838380 | 25 |
| Emails/Attachments | PILGRIMS-0009839013 | PILGRIMS-0009839077 | 2 |
| Emails/Attachments | PILGRIMS-0009839141 | PILGRIMS-0009839166 | 4 |
| Emails/Attachments | PILGRIMS-0009839233 | PILGRIMS-0009839461 | 13 |
| Emails/Attachments | PILGRIMS-0009841879 | PILGRIMS-0009842432 | 33 |
| Emails/Attachments | PILGRIMS-0009842725 | PILGRIMS-0009842822 | 2 |
| Emails/Attachments | PILGRIMS-0009842850 | PILGRIMS-0009843067 | 14 |
| Emails/Attachments | PILGRIMS-0009843958 | PILGRIMS-0009844098 | 2 |
| Emails/Attachments | PILGRIMS-0009844748 | PILGRIMS-0009845041 | 5 |
| Emails/Attachments | PILGRIMS-0009845152 | PILGRIMS-0009845690 | 2 |
| Emails/Attachments | PILGRIMS-0009845910 | PILGRIMS-0009846129 | 3 |
| Emails/Attachments | PILGRIMS-0009846353 | PILGRIMS-0009846368 | 3 |
| Emails/Attachments | PILGRIMS-0009846593 | PILGRIMS-0009846651 | 2 |
| Emails/Attachments | PILGRIMS-0009847942 | PILGRIMS-0009848158 | 3 |
| Emails/Attachments | PILGRIMS-0009848221 | PILGRIMS-0009849620 | 28 |
| Emails/Attachments | PILGRIMS-0009849929 | PILGRIMS-0009850096 | 5 |
| Emails/Attachments | PILGRIMS-0009850514 | PILGRIMS-0009850617 | 2 |
| Emails/Attachments | PILGRIMS-0009852563 | PILGRIMS-0009852634 | 2 |
| Emails/Attachments | PILGRIMS-0009852852 | PILGRIMS-0009852900 | 2 |
| Emails/Attachments | PILGRIMS-0009853540 | PILGRIMS-0009853629 | 2 |
| Emails/Attachments | PILGRIMS-0009853900 | PILGRIMS-0009853921 | 4 |
| Emails/Attachments | PILGRIMS-0009854012 | PILGRIMS-0009854104 | 2 |
| Emails/Attachments | PILGRIMS-0009866179 | PILGRIMS-0009866364 | 6 |
| Emails/Attachments | PILGRIMS-0009866439 | PILGRIMS-0009866445 | 2 |
| Emails/Attachments | PILGRIMS-0009866447 | PILGRIMS-0009866612 | 2 |
| Emails/Attachments | PILGRIMS-0009866662 | PILGRIMS-0009866742 | 2 |
| Emails/Attachments | PILGRIMS-0009866811 | PILGRIMS-0009866846 | 12 |
| Emails/Attachments | PILGRIMS-0009867289 | PILGRIMS-0009867312 | 6 |
| Emails/Attachments | PILGRIMS-0009867563 | PILGRIMS-0009867646 | 2 |
| Emails/Attachments | PILGRIMS-0009867983 | PILGRIMS-0009868237 | 6 |
| Emails/Attachments | PILGRIMS-0009868520 | PILGRIMS-0009868882 | 36 |
| Emails/Attachments | PILGRIMS-0009868968 | PILGRIMS-0009869133 | 38 |
| Emails/Attachments | PILGRIMS-0009870088 | PILGRIMS-0009870246 | 3 |
| Emails/Attachments | PILGRIMS-0009870670 | PILGRIMS-0009870916 | 7 |
| Emails/Attachments | PILGRIMS-0009871884 | PILGRIMS-0009871925 | 3 |
| Emails/Attachments | PILGRIMS-0009871938 | PILGRIMS-0009871951 | 3 |
| Emails/Attachments | PILGRIMS-0009872188 | PILGRIMS-0009872212 | 18 |
| Emails/Attachments | PILGRIMS-0009872840 | PILGRIMS-0009872864 | 2 |
| Emails/Attachments | PILGRIMS-0009873438 | PILGRIMS-0009873471 | 22 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009873476 | PILGRIMS-0009873480 | 4 |
| Emails/Attachments | PILGRIMS-0009873484 | PILGRIMS-0009873489 | 6 |
| Emails/Attachments | PILGRIMS-0009873670 | PILGRIMS-0009873675 | 6 |
| Emails/Attachments | PILGRIMS-0009874132 | PILGRIMS-0009874319 | 4 |
| Emails/Attachments | PILGRIMS-0009874790 | PILGRIMS-0009874816 | 23 |
| Emails/Attachments | PILGRIMS-0009874879 | PILGRIMS-0009875030 | 11 |
| Emails/Attachments | PILGRIMS-0009876106 | PILGRIMS-0009876120 | 2 |
| Emails/Attachments | PILGRIMS-0009876429 | PILGRIMS-0009876694 | 10 |
| Emails/Attachments | PILGRIMS-0009876839 | PILGRIMS-0009876876 | 38 |
| Emails/Attachments | PILGRIMS-0009876924 | PILGRIMS-0009876939 | 2 |
| Emails/Attachments | PILGRIMS-0009876991 | PILGRIMS-0009877114 | 5 |
| Emails/Attachments | PILGRIMS-0009877118 | PILGRIMS-0009877195 | 11 |
| Emails/Attachments | PILGRIMS-0009877200 | PILGRIMS-0009878121 | 64 |
| Emails/Attachments | PILGRIMS-0009878288 | PILGRIMS-0009878340 | 2 |
| Emails/Attachments | PILGRIMS-0009878985 | PILGRIMS-0009879060 | 8 |
| Emails/Attachments | PILGRIMS-0009879221 | PILGRIMS-0009879222 | 2 |
| Emails/Attachments | PILGRIMS-0009879341 | PILGRIMS-0009879514 | 3 |
| Emails/Attachments | PILGRIMS-0009880716 | PILGRIMS-0009880872 | 24 |
| Emails/Attachments | PILGRIMS-0009880878 | PILGRIMS-0009880879 | 2 |
| Emails/Attachments | PILGRIMS-0009880903 | PILGRIMS-0009880916 | 6 |
| Emails/Attachments | PILGRIMS-0009881024 | PILGRIMS-0009881083 | 4 |
| Emails/Attachments | PILGRIMS-0009881089 | PILGRIMS-0009881205 | 14 |
| Emails/Attachments | PILGRIMS-0009881227 | PILGRIMS-0009881230 | 2 |
| Emails/Attachments | PILGRIMS-0009881285 | PILGRIMS-0009881289 | 4 |
| Emails/Attachments | PILGRIMS-0009881351 | PILGRIMS-0009881481 | 25 |
| Emails/Attachments | PILGRIMS-0009881507 | PILGRIMS-0009881592 | 19 |
| Emails/Attachments | PILGRIMS-0009881600 | PILGRIMS-0009881716 | 17 |
| Emails/Attachments | PILGRIMS-0009881824 | PILGRIMS-0009881826 | 3 |
| Emails/Attachments | PILGRIMS-0009882050 | PILGRIMS-0009882390 | 8 |
| Emails/Attachments | PILGRIMS-0009882831 | PILGRIMS-0009882833 | 3 |
| Emails/Attachments | PILGRIMS-0009886141 | PILGRIMS-0009887755 | 345 |
| Emails/Attachments | PILGRIMS-0009889021 | PILGRIMS-0009889064 | 22 |
| Emails/Attachments | PILGRIMS-0009889123 | PILGRIMS-0009889124 | 2 |
| Emails/Attachments | PILGRIMS-0009889129 | PILGRIMS-0009889131 | 2 |
| Emails/Attachments | PILGRIMS-0009889436 | PILGRIMS-0009889495 | 59 |
| Emails/Attachments | PILGRIMS-0009889637 | PILGRIMS-0009889741 | 2 |
| Emails/Attachments | PILGRIMS-0009889847 | PILGRIMS-0009889887 | 3 |
| Emails/Attachments | PILGRIMS-0009889929 | PILGRIMS-0009890710 | 60 |
| Emails/Attachments | PILGRIMS-0009891026 | PILGRIMS-0009891087 | 7 |
| Emails/Attachments | PILGRIMS-0009891189 | PILGRIMS-0009906858 | 1,206 |
| Emails/Attachments | PILGRIMS-0009907407 | PILGRIMS-0009907411 | 2 |
| Emails/Attachments | PILGRIMS-0009907601 | PILGRIMS-0009907603 | 2 |
| Emails/Attachments | PILGRIMS-0009908364 | PILGRIMS-0009908365 | 1 |
| Emails/Attachments | PILGRIMS-0009908873 | PILGRIMS-0009908893 | 3 |
| Emails/Attachments | PILGRIMS-0009909777 | PILGRIMS-0009909780 | 2 |
| Emails/Attachments | PILGRIMS-0009910033 | PILGRIMS-0009910035 | 2 |
| Emails/Attachments | PILGRIMS-0009910042 | PILGRIMS-0009910043 | 1 |

| Emails/Attachments | PILGRIMS-0009910180 | PILGRIMS-0009910340 | 16 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009911419 | PILGRIMS-0009911468 | 8 |
| Emails/Attachments | PILGRIMS-0009913911 | PILGRIMS-0009914019 | 2 |
| Emails/Attachments | PILGRIMS-0009914739 | PILGRIMS-0009914740 | 2 |
| Emails/Attachments | PILGRIMS-0009914983 | PILGRIMS-0009914985 | 2 |
| Emails/Attachments | PILGRIMS-0009915583 | PILGRIMS-0009915589 | 1 |
| Emails/Attachments | PILGRIMS-0009915613 | PILGRIMS-0009915613 | 1 |
| Emails/Attachments | PILGRIMS-0009915672 | PILGRIMS-0009915673 | 1 |
| Emails/Attachments | PILGRIMS-0009916113 | PILGRIMS-0009916116 | 2 |
| Emails/Attachments | PILGRIMS-0009916199 | PILGRIMS-0009916212 | 6 |
| Emails/Attachments | PILGRIMS-0009916219 | PILGRIMS-0009916225 | 2 |
| Emails/Attachments | PILGRIMS-0009916536 | PILGRIMS-0009916545 | 9 |
| Emails/Attachments | PILGRIMS-0009916563 | PILGRIMS-0009916575 | 4 |
| Emails/Attachments | PILGRIMS-0009916579 | PILGRIMS-0009916585 | 2 |
| Emails/Attachments | PILGRIMS-0009916590 | PILGRIMS-0009916593 | 1 |
| Emails/Attachments | PILGRIMS-0009916602 | PILGRIMS-0009916610 | 5 |
| Emails/Attachments | PILGRIMS-0009916615 | PILGRIMS-0009916621 | 1 |
| Emails/Attachments | PILGRIMS-0009916636 | PILGRIMS-0009916642 | 4 |
| Emails/Attachments | PILGRIMS-0009916668 | PILGRIMS-0009916679 | 5 |
| Emails/Attachments | PILGRIMS-0009917485 | PILGRIMS-0009917486 | 2 |
| Emails/Attachments | PILGRIMS-0009917493 | PILGRIMS-0009917514 | 8 |
| Emails/Attachments | PILGRIMS-0009917521 | PILGRIMS-0009917524 | 1 |
| Emails/Attachments | PILGRIMS-0009918462 | PILGRIMS-0009918466 | 2 |
| Emails/Attachments | PILGRIMS-0009918484 | PILGRIMS-0009918488 | 1 |
| Emails/Attachments | PILGRIMS-0009918854 | PILGRIMS-0009918859 | 2 |
| Emails/Attachments | PILGRIMS-0009918907 | PILGRIMS-0009918910 | 4 |
| Emails/Attachments | PILGRIMS-0009918963 | PILGRIMS-0009918982 | 6 |
| Emails/Attachments | PILGRIMS-0009919009 | PILGRIMS-0009919029 | 6 |
| Emails/Attachments | PILGRIMS-0009919188 | PILGRIMS-0009919195 | 2 |
| Emails/Attachments | PILGRIMS-0009919514 | PILGRIMS-0009919530 | 3 |
| Emails/Attachments | PILGRIMS-0009919536 | PILGRIMS-0009919539 | 2 |
| Emails/Attachments | PILGRIMS-0009919541 | PILGRIMS-0009919558 | 1 |
| Emails/Attachments | PILGRIMS-0009919563 | PILGRIMS-0009919685 | 60 |
| Emails/Attachments | PILGRIMS-0009919769 | PILGRIMS-0009919897 | 9 |
| Emails/Attachments | PILGRIMS-0009919913 | PILGRIMS-0009920030 | 34 |
| Emails/Attachments | PILGRIMS-0009920703 | PILGRIMS-0009920731 | 14 |
| Emails/Attachments | PILGRIMS-0009920841 | PILGRIMS-0009920845 | 2 |
| Emails/Attachments | PILGRIMS-0009921761 | PILGRIMS-0009924521 | 389 |
| Emails/Attachments | PILGRIMS-0009924835 | PILGRIMS-0009924846 | 2 |
| Emails/Attachments | PILGRIMS-0009925160 | PILGRIMS-0009926105 | 175 |
| Emails/Attachments | PILGRIMS-0009926108 | PILGRIMS-0009926453 | 21 |
| Emails/Attachments | PILGRIMS-0009930061 | PILGRIMS-0009930595 | 129 |
| Emails/Attachments | PILGRIMS-0009930726 | PILGRIMS-0009930727 | 2 |
| Emails/Attachments | PILGRIMS-0009930832 | PILGRIMS-0009933800 | 617 |
| Emails/Attachments | PILGRIMS-0009937008 | PILGRIMS-0009937011 | 1 |
| Emails/Attachments | PILGRIMS-0009937022 | PILGRIMS-0009937062 | 6 |
| Emails/Attachments | PILGRIMS-0009937232 | PILGRIMS-0009937302 | 3 |

| Emails/Attachments | PILGRIMS-0009937480 | PILGRIMS-0009937582 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009937630 | PILGRIMS-0009937914 | 2 |
| Emails/Attachments | PILGRIMS-0009938206 | PILGRIMS-0009938210 | 2 |
| Emails/Attachments | PILGRIMS-0009938213 | PILGRIMS-0009938216 | 3 |
| Emails/Attachments | PILGRIMS-0009939411 | PILGRIMS-0009939415 | 4 |
| Emails/Attachments | PILGRIMS-0009941054 | PILGRIMS-0009942242 | 99 |
| Emails/Attachments | PILGRIMS-0009942244 | PILGRIMS-0009943629 | 20 |
| Emails/Attachments | PILGRIMS-0009943631 | PILGRIMS-0009944568 | 5 |
| Emails/Attachments | PILGRIMS-0009944570 | PILGRIMS-0009944572 | 3 |
| Emails/Attachments | PILGRIMS-0009956985 | PILGRIMS-0009956985 | 1 |
| Emails/Attachments | PILGRIMS-0009956987 | PILGRIMS-0009956987 | 1 |
| Emails/Attachments | PILGRIMS-0009957063 | PILGRIMS-0009957065 | 3 |
| Emails/Attachments | PILGRIMS-0009957740 | PILGRIMS-0009957742 | 3 |
| Emails/Attachments | PILGRIMS-0009957750 | PILGRIMS-0009957809 | 44 |
| Emails/Attachments | PILGRIMS-0009957890 | PILGRIMS-0009957943 | 10 |
| Emails/Attachments | PILGRIMS-0009957945 | PILGRIMS-0009958302 | 23 |
| Emails/Attachments | PILGRIMS-0009961055 | PILGRIMS-0009961514 | 122 |
| Emails/Attachments | PILGRIMS-0009962112 | PILGRIMS-0009962112 | 1 |
| Emails/Attachments | PILGRIMS-0009962130 | PILGRIMS-0009962143 | 13 |
| Emails/Attachments | PILGRIMS-0009962246 | PILGRIMS-0009962264 | 14 |
| Emails/Attachments | PILGRIMS-0009962279 | PILGRIMS-0009962290 | 12 |
| Emails/Attachments | PILGRIMS-0009962308 | PILGRIMS-0009962489 | 115 |
| Emails/Attachments | PILGRIMS-0009962516 | PILGRIMS-0009962526 | 9 |
| Emails/Attachments | PILGRIMS-0009962545 | PILGRIMS-0009962546 | 2 |
| Emails/Attachments | PILGRIMS-0009962657 | PILGRIMS-0009962657 | 1 |
| Emails/Attachments | PILGRIMS-0009962676 | PILGRIMS-0009962677 | 2 |
| Emails/Attachments | PILGRIMS-0009962681 | PILGRIMS-0009962692 | 12 |
| Emails/Attachments | PILGRIMS-0009962723 | PILGRIMS-0009962729 | 7 |
| Emails/Attachments | PILGRIMS-0009962736 | PILGRIMS-0009962739 | 4 |
| Emails/Attachments | PILGRIMS-0009962747 | PILGRIMS-0009962822 | 17 |
| Emails/Attachments | PILGRIMS-0009962940 | PILGRIMS-0009963118 | 58 |
| Emails/Attachments | PILGRIMS-0009963132 | PILGRIMS-0009963133 | 2 |
| Emails/Attachments | PILGRIMS-0009963135 | PILGRIMS-0009963654 | 35 |
| Emails/Attachments | PILGRIMS-0009963661 | PILGRIMS-0009963663 | 2 |
| Emails/Attachments | PILGRIMS-0009963667 | PILGRIMS-0009963671 | 4 |
| Emails/Attachments | PILGRIMS-0009963758 | PILGRIMS-0009963945 | 20 |
| Emails/Attachments | PILGRIMS-0009963948 | PILGRIMS-0009963952 | 5 |
| Emails/Attachments | PILGRIMS-0009963963 | PILGRIMS-0009963963 | 1 |
| Emails/Attachments | PILGRIMS-0009964125 | PILGRIMS-0009964161 | 17 |
| Emails/Attachments | PILGRIMS-0009964171 | PILGRIMS-0009964198 | 12 |
| Emails/Attachments | PILGRIMS-0009964233 | PILGRIMS-0009964307 | 37 |
| Emails/Attachments | PILGRIMS-0009964348 | PILGRIMS-0009964358 | 7 |
| Emails/Attachments | PILGRIMS-0009964412 | PILGRIMS-0009964421 | 9 |
| Emails/Attachments | PILGRIMS-0009964424 | PILGRIMS-0009964425 | 2 |
| Emails/Attachments | PILGRIMS-0009964429 | PILGRIMS-0009964483 | 29 |
| Emails/Attachments | PILGRIMS-0009964488 | PILGRIMS-0009964516 | 16 |
| Emails/Attachments | PILGRIMS-0009964556 | PILGRIMS-0009964567 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009964588 | PILGRIMS-0009964592 | 4 |
| Emails/Attachments | PILGRIMS-0009964622 | PILGRIMS-0009964680 | 41 |
| Emails/Attachments | PILGRIMS-0009964701 | PILGRIMS-0009964704 | 1 |
| Emails/Attachments | PILGRIMS-0009964706 | PILGRIMS-0009964707 | 1 |
| Emails/Attachments | PILGRIMS-0009964709 | PILGRIMS-0009964710 | 1 |
| Emails/Attachments | PILGRIMS-0009964782 | PILGRIMS-0009964782 | 1 |
| Emails/Attachments | PILGRIMS-0009964787 | PILGRIMS-0009964801 | 15 |
| Emails/Attachments | PILGRIMS-0009964855 | PILGRIMS-0009964856 | 2 |
| Emails/Attachments | PILGRIMS-0009964906 | PILGRIMS-0009964911 | 5 |
| Emails/Attachments | PILGRIMS-0009964937 | PILGRIMS-0009964961 | 18 |
| Emails/Attachments | PILGRIMS-0009965472 | PILGRIMS-0009965473 | 1 |
| Emails/Attachments | PILGRIMS-0009965838 | PILGRIMS-0009965839 | 2 |
| Emails/Attachments | PILGRIMS-0009966204 | PILGRIMS-0009966204 | 1 |
| Emails/Attachments | PILGRIMS-0009966569 | PILGRIMS-0009966572 | 3 |
| Emails/Attachments | PILGRIMS-0009966667 | PILGRIMS-0009966667 | 1 |
| Emails/Attachments | PILGRIMS-0009966950 | PILGRIMS-0009966952 | 2 |
| Emails/Attachments | PILGRIMS-0009967047 | PILGRIMS-0009967047 | 1 |
| Emails/Attachments | PILGRIMS-0009968010 | PILGRIMS-0009969993 | 381 |
| Emails/Attachments | PILGRIMS-0009969999 | PILGRIMS-0009970863 | 66 |
| Emails/Attachments | PILGRIMS-0009970870 | PILGRIMS-0009970930 | 20 |
| Emails/Attachments | PILGRIMS-0009971115 | PILGRIMS-0009971281 | 12 |
| Emails/Attachments | PILGRIMS-0009971360 | PILGRIMS-0009971855 | 23 |
| Emails/Attachments | PILGRIMS-0009971896 | PILGRIMS-0009972370 | 70 |
| Emails/Attachments | PILGRIMS-0009972406 | PILGRIMS-0009973037 | 115 |
| Emails/Attachments | PILGRIMS-0009973795 | PILGRIMS-0009973819 | 17 |
| Emails/Attachments | PILGRIMS-0009973822 | PILGRIMS-0009973936 | 34 |
| Emails/Attachments | PILGRIMS-0009974595 | PILGRIMS-0009975059 | 9 |
| Emails/Attachments | PILGRIMS-0009999619 | PILGRIMS-0009999620 | 2 |
| Emails/Attachments | PILGRIMS-0009999634 | PILGRIMS-0009999635 | 2 |
| Emails/Attachments | PILGRIMS-0010007551 | PILGRIMS-0010007555 | 1 |
| Emails/Attachments | PILGRIMS-0010007583 | PILGRIMS-0010007590 | 1 |
| Emails/Attachments | PILGRIMS-0010007594 | PILGRIMS-0010007597 | 1 |
| Emails/Attachments | PILGRIMS-0010007600 | PILGRIMS-0010007634 | 20 |
| Emails/Attachments | PILGRIMS-0010007697 | PILGRIMS-0010007706 | 4 |
| Emails/Attachments | PILGRIMS-0010007708 | PILGRIMS-0010007716 | 1 |
| Emails/Attachments | PILGRIMS-0010007745 | PILGRIMS-0010007753 | 6 |
| Emails/Attachments | PILGRIMS-0010007756 | PILGRIMS-0010007767 | 8 |
| Emails/Attachments | PILGRIMS-0010007769 | PILGRIMS-0010007900 | 22 |
| Emails/Attachments | PILGRIMS-0010007902 | PILGRIMS-0010007904 | 3 |
| Emails/Attachments | PILGRIMS-0010007918 | PILGRIMS-0010008318 | 77 |
| Emails/Attachments | PILGRIMS-0010008339 | PILGRIMS-0010008358 | 5 |
| Emails/Attachments | PILGRIMS-0010008424 | PILGRIMS-0010008983 | 52 |
| Emails/Attachments | PILGRIMS-0010009231 | PILGRIMS-0010009842 | 119 |
| Emails/Attachments | PILGRIMS-0010010236 | PILGRIMS-0010010652 | 102 |
| Emails/Attachments | PILGRIMS-0010010654 | PILGRIMS-0010010780 | 43 |
| Emails/Attachments | PILGRIMS-0010010782 | PILGRIMS-0010011169 | 74 |
| Emails/Attachments | PILGRIMS-0010011172 | PILGRIMS-0010011277 | 15 |

| Emails/Attachments | PILGRIMS-0010011279 | PILGRIMS-0010011707 | 70 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010011709 | PILGRIMS-0010012302 | 208 |
| Emails/Attachments | PILGRIMS-0010012304 | PILGRIMS-0010012736 | 107 |
| Emails/Attachments | PILGRIMS-0010012738 | PILGRIMS-0010012811 | 14 |
| Emails/Attachments | PILGRIMS-0010012833 | PILGRIMS-0010013335 | 101 |
| Emails/Attachments | PILGRIMS-0010013342 | PILGRIMS-0010013960 | 108 |
| Emails/Attachments | PILGRIMS-0010013993 | PILGRIMS-0010014229 | 43 |
| Emails/Attachments | PILGRIMS-0010014234 | PILGRIMS-0010014641 | 117 |
| Emails/Attachments | PILGRIMS-0010014643 | PILGRIMS-0010014982 | 85 |
| Emails/Attachments | PILGRIMS-0010014984 | PILGRIMS-0010015410 | 70 |
| Emails/Attachments | PILGRIMS-0010015464 | PILGRIMS-0010015658 | 172 |
| Emails/Attachments | PILGRIMS-0010016029 | PILGRIMS-0010016236 | 116 |
| Emails/Attachments | PILGRIMS-0010016892 | PILGRIMS-0010017023 | 80 |
| Emails/Attachments | PILGRIMS-0010017950 | PILGRIMS-0010017950 | 1 |
| Emails/Attachments | PILGRIMS-0010019433 | PILGRIMS-0010019434 | 2 |
| Emails/Attachments | PILGRIMS-0010019660 | PILGRIMS-0010019660 | 1 |
| Emails/Attachments | PILGRIMS-0010019672 | PILGRIMS-0010019673 | 1 |
| Emails/Attachments | PILGRIMS-0010019686 | PILGRIMS-0010019687 | 1 |
| Emails/Attachments | PILGRIMS-0010019690 | PILGRIMS-0010019691 | 1 |
| Emails/Attachments | PILGRIMS-0010019695 | PILGRIMS-0010019696 | 1 |
| Emails/Attachments | PILGRIMS-0010019699 | PILGRIMS-0010019706 | 4 |
| Emails/Attachments | PILGRIMS-0010019716 | PILGRIMS-0010019717 | 2 |
| Emails/Attachments | PILGRIMS-0010019731 | PILGRIMS-0010019770 | 27 |
| Emails/Attachments | PILGRIMS-0010019776 | PILGRIMS-0010019777 | 2 |
| Emails/Attachments | PILGRIMS-0010019830 | PILGRIMS-0010019849 | 18 |
| Emails/Attachments | PILGRIMS-0010019856 | PILGRIMS-0010019857 | 2 |
| Emails/Attachments | PILGRIMS-0010019897 | PILGRIMS-0010019899 | 3 |
| Emails/Attachments | PILGRIMS-0010019904 | PILGRIMS-0010020014 | 97 |
| Emails/Attachments | PILGRIMS-0010020019 | PILGRIMS-0010020022 | 4 |
| Emails/Attachments | PILGRIMS-0010020117 | PILGRIMS-0010020118 | 2 |
| Emails/Attachments | PILGRIMS-0010020127 | PILGRIMS-0010020146 | 19 |
| Emails/Attachments | PILGRIMS-0010020150 | PILGRIMS-0010020195 | 44 |
| Emails/Attachments | PILGRIMS-0010020197 | PILGRIMS-0010020198 | 2 |
| Emails/Attachments | PILGRIMS-0010020208 | PILGRIMS-0010020210 | 3 |
| Emails/Attachments | PILGRIMS-0010020238 | PILGRIMS-0010020239 | 2 |
| Emails/Attachments | PILGRIMS-0010020248 | PILGRIMS-0010020249 | 2 |
| Emails/Attachments | PILGRIMS-0010020289 | PILGRIMS-0010020289 | 1 |
| Emails/Attachments | PILGRIMS-0010020304 | PILGRIMS-0010020327 | 24 |
| Emails/Attachments | PILGRIMS-0010020330 | PILGRIMS-0010020355 | 23 |
| Emails/Attachments | PILGRIMS-0010020361 | PILGRIMS-0010020361 | 1 |
| Emails/Attachments | PILGRIMS-0010020363 | PILGRIMS-0010020364 | 2 |
| Emails/Attachments | PILGRIMS-0010020373 | PILGRIMS-0010020373 | 1 |
| Emails/Attachments | PILGRIMS-0010020377 | PILGRIMS-0010020379 | 2 |
| Emails/Attachments | PILGRIMS-0010020450 | PILGRIMS-0010020450 | 1 |
| Emails/Attachments | PILGRIMS-0010020461 | PILGRIMS-0010020484 | 20 |
| Emails/Attachments | PILGRIMS-0010020504 | PILGRIMS-0010020546 | 17 |
| Emails/Attachments | PILGRIMS-0010020548 | PILGRIMS-0010020548 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010020550 | PILGRIMS-0010020550 | 1 |
| Emails/Attachments | PILGRIMS-0010020572 | PILGRIMS-0010020614 | 42 |
| Emails/Attachments | PILGRIMS-0010020623 | PILGRIMS-0010020624 | 2 |
| Emails/Attachments | PILGRIMS-0010020655 | PILGRIMS-0010020659 | 5 |
| Emails/Attachments | PILGRIMS-0010020706 | PILGRIMS-0010020721 | 16 |
| Emails/Attachments | PILGRIMS-0010020726 | PILGRIMS-0010020728 | 3 |
| Emails/Attachments | PILGRIMS-0010020730 | PILGRIMS-0010020737 | 8 |
| Emails/Attachments | PILGRIMS-0010020765 | PILGRIMS-0010020765 | 1 |
| Emails/Attachments | PILGRIMS-0010020772 | PILGRIMS-0010020773 | 2 |
| Emails/Attachments | PILGRIMS-0010020781 | PILGRIMS-0010020798 | 18 |
| Emails/Attachments | PILGRIMS-0010020801 | PILGRIMS-0010020802 | 2 |
| Emails/Attachments | PILGRIMS-0010020817 | PILGRIMS-0010020821 | 5 |
| Emails/Attachments | PILGRIMS-0010020824 | PILGRIMS-0010020827 | 4 |
| Emails/Attachments | PILGRIMS-0010020830 | PILGRIMS-0010020830 | 1 |
| Emails/Attachments | PILGRIMS-0010020832 | PILGRIMS-0010020833 | 2 |
| Emails/Attachments | PILGRIMS-0010020875 | PILGRIMS-0010020878 | 4 |
| Emails/Attachments | PILGRIMS-0010020908 | PILGRIMS-0010020909 | 2 |
| Emails/Attachments | PILGRIMS-0010020921 | PILGRIMS-0010020922 | 2 |
| Emails/Attachments | PILGRIMS-0010020934 | PILGRIMS-0010020946 | 11 |
| Emails/Attachments | PILGRIMS-0010020972 | PILGRIMS-0010020989 | 17 |
| Emails/Attachments | PILGRIMS-0010020993 | PILGRIMS-0010021006 | 12 |
| Emails/Attachments | PILGRIMS-0010021008 | PILGRIMS-0010021009 | 2 |
| Emails/Attachments | PILGRIMS-0010021053 | PILGRIMS-0010021053 | 1 |
| Emails/Attachments | PILGRIMS-0010021059 | PILGRIMS-0010021059 | 1 |
| Emails/Attachments | PILGRIMS-0010021072 | PILGRIMS-0010021118 | 44 |
| Emails/Attachments | PILGRIMS-0010021122 | PILGRIMS-0010021122 | 1 |
| Emails/Attachments | PILGRIMS-0010021125 | PILGRIMS-0010021129 | 3 |
| Emails/Attachments | PILGRIMS-0010021144 | PILGRIMS-0010021145 | 2 |
| Emails/Attachments | PILGRIMS-0010021150 | PILGRIMS-0010021155 | 4 |
| Emails/Attachments | PILGRIMS-0010021157 | PILGRIMS-0010021193 | 33 |
| Emails/Attachments | PILGRIMS-0010021200 | PILGRIMS-0010021206 | 5 |
| Emails/Attachments | PILGRIMS-0010021239 | PILGRIMS-0010021241 | 3 |
| Emails/Attachments | PILGRIMS-0010021247 | PILGRIMS-0010021253 | 7 |
| Emails/Attachments | PILGRIMS-0010021260 | PILGRIMS-0010021268 | 7 |
| Emails/Attachments | PILGRIMS-0010021274 | PILGRIMS-0010021275 | 2 |
| Emails/Attachments | PILGRIMS-0010021280 | PILGRIMS-0010021308 | 28 |
| Emails/Attachments | PILGRIMS-0010021310 | PILGRIMS-0010021311 | 2 |
| Emails/Attachments | PILGRIMS-0010021317 | PILGRIMS-0010021320 | 2 |
| Emails/Attachments | PILGRIMS-0010021398 | PILGRIMS-0010021451 | 48 |
| Emails/Attachments | PILGRIMS-0010021490 | PILGRIMS-0010021490 | 1 |
| Emails/Attachments | PILGRIMS-0010021493 | PILGRIMS-0010021527 | 26 |
| Emails/Attachments | PILGRIMS-0010021530 | PILGRIMS-0010021554 | 22 |
| Emails/Attachments | PILGRIMS-0010021557 | PILGRIMS-0010021557 | 1 |
| Emails/Attachments | PILGRIMS-0010021560 | PILGRIMS-0010021563 | 2 |
| Emails/Attachments | PILGRIMS-0010021595 | PILGRIMS-0010021606 | 10 |
| Emails/Attachments | PILGRIMS-0010021654 | PILGRIMS-0010021675 | 19 |
| Emails/Attachments | PILGRIMS-0010021681 | PILGRIMS-0010021683 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010021691 | PILGRIMS-0010021722 | 28 |
| Emails/Attachments | PILGRIMS-0010021732 | PILGRIMS-0010021740 | 8 |
| Emails/Attachments | PILGRIMS-0010021743 | PILGRIMS-0010021743 | 1 |
| Emails/Attachments | PILGRIMS-0010021755 | PILGRIMS-0010021755 | 1 |
| Emails/Attachments | PILGRIMS-0010021757 | PILGRIMS-0010021760 | 2 |
| Emails/Attachments | PILGRIMS-0010021795 | PILGRIMS-0010021795 | 1 |
| Emails/Attachments | PILGRIMS-0010021800 | PILGRIMS-0010021806 | 5 |
| Emails/Attachments | PILGRIMS-0010021810 | PILGRIMS-0010021820 | 9 |
| Emails/Attachments | PILGRIMS-0010021887 | PILGRIMS-0010021887 | 1 |
| Emails/Attachments | PILGRIMS-0010021903 | PILGRIMS-0010021905 | 2 |
| Emails/Attachments | PILGRIMS-0010021908 | PILGRIMS-0010022064 | 137 |
| Emails/Attachments | PILGRIMS-0010022116 | PILGRIMS-0010022118 | 3 |
| Emails/Attachments | PILGRIMS-0010022120 | PILGRIMS-0010022124 | 5 |
| Emails/Attachments | PILGRIMS-0010022173 | PILGRIMS-0010022174 | 1 |
| Emails/Attachments | PILGRIMS-0010022177 | PILGRIMS-0010022177 | 1 |
| Emails/Attachments | PILGRIMS-0010022179 | PILGRIMS-0010022186 | 6 |
| Emails/Attachments | PILGRIMS-0010022189 | PILGRIMS-0010022199 | 9 |
| Emails/Attachments | PILGRIMS-0010022201 | PILGRIMS-0010022202 | 2 |
| Emails/Attachments | PILGRIMS-0010022207 | PILGRIMS-0010022276 | 64 |
| Emails/Attachments | PILGRIMS-0010022322 | PILGRIMS-0010022342 | 19 |
| Emails/Attachments | PILGRIMS-0010022383 | PILGRIMS-0010022383 | 1 |
| Emails/Attachments | PILGRIMS-0010022387 | PILGRIMS-0010022391 | 3 |
| Emails/Attachments | PILGRIMS-0010022395 | PILGRIMS-0010022515 | 103 |
| Emails/Attachments | PILGRIMS-0010022544 | PILGRIMS-0010022544 | 1 |
| Emails/Attachments | PILGRIMS-0010022548 | PILGRIMS-0010022548 | 1 |
| Emails/Attachments | PILGRIMS-0010022564 | PILGRIMS-0010022585 | 17 |
| Emails/Attachments | PILGRIMS-0010022598 | PILGRIMS-0010022601 | 2 |
| Emails/Attachments | PILGRIMS-0010022608 | PILGRIMS-0010022613 | 4 |
| Emails/Attachments | PILGRIMS-0010022681 | PILGRIMS-0010022684 | 2 |
| Emails/Attachments | PILGRIMS-0010022688 | PILGRIMS-0010022707 | 18 |
| Emails/Attachments | PILGRIMS-0010022743 | PILGRIMS-0010022779 | 35 |
| Emails/Attachments | PILGRIMS-0010022810 | PILGRIMS-0010022853 | 40 |
| Emails/Attachments | PILGRIMS-0010022857 | PILGRIMS-0010022857 | 1 |
| Emails/Attachments | PILGRIMS-0010022908 | PILGRIMS-0010022917 | 6 |
| Emails/Attachments | PILGRIMS-0010022919 | PILGRIMS-0010022959 | 38 |
| Emails/Attachments | PILGRIMS-0010022962 | PILGRIMS-0010022963 | 2 |
| Emails/Attachments | PILGRIMS-0010022971 | PILGRIMS-0010022975 | 5 |
| Emails/Attachments | PILGRIMS-0010022979 | PILGRIMS-0010022985 | 5 |
| Emails/Attachments | PILGRIMS-0010022996 | PILGRIMS-0010022996 | 1 |
| Emails/Attachments | PILGRIMS-0010023002 | PILGRIMS-0010023011 | 7 |
| Emails/Attachments | PILGRIMS-0010023018 | PILGRIMS-0010023018 | 1 |
| Emails/Attachments | PILGRIMS-0010023029 | PILGRIMS-0010023029 | 1 |
| Emails/Attachments | PILGRIMS-0010023034 | PILGRIMS-0010023037 | 2 |
| Emails/Attachments | PILGRIMS-0010023039 | PILGRIMS-0010023043 | 4 |
| Emails/Attachments | PILGRIMS-0010023121 | PILGRIMS-0010023122 | 1 |
| Emails/Attachments | PILGRIMS-0010023127 | PILGRIMS-0010023176 | 14 |
| Emails/Attachments | PILGRIMS-0010023179 | PILGRIMS-0010023180 | 2 |

| Emails/Attachments | PILGRIMS-0010023251 | PILGRIMS-0010023252 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010023255 | PILGRIMS-0010023258 | 4 |
| Emails/Attachments | PILGRIMS-0010023261 | PILGRIMS-0010023267 | 6 |
| Emails/Attachments | PILGRIMS-0010023315 | PILGRIMS-0010023316 | 2 |
| Emails/Attachments | PILGRIMS-0010023364 | PILGRIMS-0010023574 | 21 |
| Emails/Attachments | PILGRIMS-0010278678 | PILGRIMS-0010279291 | 157 |
| Emails/Attachments | PILGRIMS-0010279337 | PILGRIMS-0010279530 | 42 |
| Emails/Attachments | PILGRIMS-0010279577 | PILGRIMS-0010279780 | 53 |
| Emails/Attachments | PILGRIMS-0010279999 | PILGRIMS-0010280110 | 2 |
| Emails/Attachments | PILGRIMS-0010280158 | PILGRIMS-0010280181 | 4 |
| Emails/Attachments | PILGRIMS-0010280187 | PILGRIMS-0010280277 | 8 |
| Emails/Attachments | PILGRIMS-0010285841 | PILGRIMS-0010285847 | 7 |
| Emails/Attachments | PILGRIMS-0010285855 | PILGRIMS-0010285855 | 1 |
| Emails/Attachments | PILGRIMS-0010285866 | PILGRIMS-0010286166 | 272 |
| Emails/Attachments | PILGRIMS-0010286168 | PILGRIMS-0010286249 | 64 |
| Emails/Attachments | PILGRIMS-0010286643 | PILGRIMS-0010286667 | 17 |
| Emails/Attachments | PILGRIMS-0010286850 | PILGRIMS-0010287567 | 506 |
| Emails/Attachments | PILGRIMS-0010287569 | PILGRIMS-0010287570 | 2 |
| Emails/Attachments | PILGRIMS-0010287572 | PILGRIMS-0010287672 | 79 |
| Emails/Attachments | PILGRIMS-0010287674 | PILGRIMS-0010289774 | 1,234 |
| Emails/Attachments | PILGRIMS-0010289776 | PILGRIMS-0010289838 | 58 |
| Emails/Attachments | PILGRIMS-0010289944 | PILGRIMS-0010289947 | 3 |
| Emails/Attachments | PILGRIMS-0010289978 | PILGRIMS-0010289981 | 4 |
| Emails/Attachments | PILGRIMS-0010290292 | PILGRIMS-0010290295 | 2 |
| Emails/Attachments | PILGRIMS-0010290303 | PILGRIMS-0010290315 | 12 |
| Emails/Attachments | PILGRIMS-0010290379 | PILGRIMS-0010290379 | 1 |
| Emails/Attachments | PILGRIMS-0010290463 | PILGRIMS-0010290468 | 6 |
| Emails/Attachments | PILGRIMS-0010290471 | PILGRIMS-0010290472 | 2 |
| Emails/Attachments | PILGRIMS-0010290474 | PILGRIMS-0010290475 | 2 |
| Emails/Attachments | PILGRIMS-0010290479 | PILGRIMS-0010290480 | 1 |
| Emails/Attachments | PILGRIMS-0010290483 | PILGRIMS-0010290484 | 2 |
| Emails/Attachments | PILGRIMS-0010290486 | PILGRIMS-0010290488 | 2 |
| Emails/Attachments | PILGRIMS-0010290491 | PILGRIMS-0010290502 | 7 |
| Emails/Attachments | PILGRIMS-0010290507 | PILGRIMS-0010290512 | 6 |
| Emails/Attachments | PILGRIMS-0010290515 | PILGRIMS-0010290516 | 2 |
| Emails/Attachments | PILGRIMS-0010290518 | PILGRIMS-0010290531 | 12 |
| Emails/Attachments | PILGRIMS-0010290534 | PILGRIMS-0010290535 | 2 |
| Emails/Attachments | PILGRIMS-0010290538 | PILGRIMS-0010290539 | 2 |
| Emails/Attachments | PILGRIMS-0010290542 | PILGRIMS-0010290545 | 4 |
| Emails/Attachments | PILGRIMS-0010290548 | PILGRIMS-0010290553 | 5 |
| Emails/Attachments | PILGRIMS-0010290555 | PILGRIMS-0010290570 | 16 |
| Emails/Attachments | PILGRIMS-0010290572 | PILGRIMS-0010290583 | 12 |
| Emails/Attachments | PILGRIMS-0010290585 | PILGRIMS-0010290586 | 2 |
| Emails/Attachments | PILGRIMS-0010290589 | PILGRIMS-0010290590 | 2 |
| Emails/Attachments | PILGRIMS-0010290592 | PILGRIMS-0010290593 | 2 |
| Emails/Attachments | PILGRIMS-0010290595 | PILGRIMS-0010290596 | 2 |
| Emails/Attachments | PILGRIMS-0010290598 | PILGRIMS-0010290599 | 2 |

| Emails/Attachments | PILGRIMS-0010290611 | PILGRIMS-0010290614 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010290619 | PILGRIMS-0010290623 | 5 |
| Emails/Attachments | PILGRIMS-0010290627 | PILGRIMS-0010290637 | 11 |
| Emails/Attachments | PILGRIMS-0010290639 | PILGRIMS-0010290662 | 3 |
| Emails/Attachments | PILGRIMS-0010290665 | PILGRIMS-0010290706 | 15 |
| Emails/Attachments | PILGRIMS-0010290708 | PILGRIMS-0010290724 | 5 |
| Emails/Attachments | PILGRIMS-0010290726 | PILGRIMS-0010290727 | 2 |
| Emails/Attachments | PILGRIMS-0010290729 | PILGRIMS-0010290732 | 4 |
| Emails/Attachments | PILGRIMS-0010290735 | PILGRIMS-0010290752 | 6 |
| Emails/Attachments | PILGRIMS-0010290767 | PILGRIMS-0010290768 | 2 |
| Emails/Attachments | PILGRIMS-0010290771 | PILGRIMS-0010290818 | 15 |
| Emails/Attachments | PILGRIMS-0010290895 | PILGRIMS-0010290897 | 3 |
| Emails/Attachments | PILGRIMS-0010290899 | PILGRIMS-0010290904 | 3 |
| Emails/Attachments | PILGRIMS-0010290907 | PILGRIMS-0010290908 | 2 |
| Emails/Attachments | PILGRIMS-0010290910 | PILGRIMS-0010290911 | 2 |
| Emails/Attachments | PILGRIMS-0010290913 | PILGRIMS-0010290936 | 23 |
| Emails/Attachments | PILGRIMS-0010290938 | PILGRIMS-0010290958 | 19 |
| Emails/Attachments | PILGRIMS-0010290960 | PILGRIMS-0010291144 | 113 |
| Emails/Attachments | PILGRIMS-0010291146 | PILGRIMS-0010291335 | 88 |
| Emails/Attachments | PILGRIMS-0010291337 | PILGRIMS-0010291407 | 71 |
| Emails/Attachments | PILGRIMS-0010291409 | PILGRIMS-0010291477 | 49 |
| Emails/Attachments | PILGRIMS-0010291479 | PILGRIMS-0010291593 | 109 |
| Emails/Attachments | PILGRIMS-0010291595 | PILGRIMS-0010291661 | 52 |
| Emails/Attachments | PILGRIMS-0010291667 | PILGRIMS-0010291983 | 179 |
| Emails/Attachments | PILGRIMS-0010291985 | PILGRIMS-0010292313 | 44 |
| Emails/Attachments | PILGRIMS-0010292315 | PILGRIMS-0010292555 | 106 |
| Emails/Attachments | PILGRIMS-0010292557 | PILGRIMS-0010293147 | 266 |
| Emails/Attachments | PILGRIMS-0010293149 | PILGRIMS-0010293174 | 22 |
| Emails/Attachments | PILGRIMS-0010293176 | PILGRIMS-0010293518 | 87 |
| Emails/Attachments | PILGRIMS-0010293520 | PILGRIMS-0010293595 | 50 |
| Emails/Attachments | PILGRIMS-0010293597 | PILGRIMS-0010293816 | 90 |
| Emails/Attachments | PILGRIMS-0010293838 | PILGRIMS-0010294057 | 144 |
| Emails/Attachments | PILGRIMS-0010294059 | PILGRIMS-0010294120 | 18 |
| Emails/Attachments | PILGRIMS-0010294122 | PILGRIMS-0010294129 | 7 |
| Emails/Attachments | PILGRIMS-0010294131 | PILGRIMS-0010294305 | 24 |
| Emails/Attachments | PILGRIMS-0010294343 | PILGRIMS-0010294418 | 68 |
| Emails/Attachments | PILGRIMS-0010294420 | PILGRIMS-0010294421 | 2 |
| Emails/Attachments | PILGRIMS-0010294423 | PILGRIMS-0010294424 | 2 |
| Emails/Attachments | PILGRIMS-0010294426 | PILGRIMS-0010294496 | 23 |
| Emails/Attachments | PILGRIMS-0010294498 | PILGRIMS-0010294548 | 20 |
| Emails/Attachments | PILGRIMS-0010294550 | PILGRIMS-0010294553 | 4 |
| Emails/Attachments | PILGRIMS-0010294555 | PILGRIMS-0010294556 | 2 |
| Emails/Attachments | PILGRIMS-0010294559 | PILGRIMS-0010294579 | 21 |
| Emails/Attachments | PILGRIMS-0010294582 | PILGRIMS-0010294608 | 26 |
| Emails/Attachments | PILGRIMS-0010294610 | PILGRIMS-0010294691 | 14 |
| Emails/Attachments | PILGRIMS-0010294693 | PILGRIMS-0010294712 | 9 |
| Emails/Attachments | PILGRIMS-0010294714 | PILGRIMS-0010294774 | 47 |

| Emails/Attachments | PILGRIMS-0010294776 | PILGRIMS-0010294790 | 13 |
| Emails/Attachments | PILGRIMS-0010294792 | PILGRIMS-0010294864 | 63 |
| Emails/Attachments | PILGRIMS-0010294866 | PILGRIMS-0010295081 | 110 |
| Emails/Attachments | PILGRIMS-0010295083 | PILGRIMS-0010295086 | 4 |
| Emails/Attachments | PILGRIMS-0010295088 | PILGRIMS-0010295097 | 9 |
| Emails/Attachments | PILGRIMS-0010295099 | PILGRIMS-0010295174 | 18 |
| Emails/Attachments | PILGRIMS-0010295176 | PILGRIMS-0010295484 | 146 |
| Emails/Attachments | PILGRIMS-0010295486 | PILGRIMS-0010295517 | 26 |
| Emails/Attachments | PILGRIMS-0010295519 | PILGRIMS-0010295604 | 18 |
| Emails/Attachments | PILGRIMS-0010295606 | PILGRIMS-0010295672 | 65 |
| Emails/Attachments | PILGRIMS-0010295674 | PILGRIMS-0010295886 | 126 |
| Emails/Attachments | PILGRIMS-0010295888 | PILGRIMS-0010296041 | 26 |
| Emails/Attachments | PILGRIMS-0010296043 | PILGRIMS-0010296888 | 359 |
| Emails/Attachments | PILGRIMS-0010296890 | PILGRIMS-0010297040 | 75 |
| Emails/Attachments | PILGRIMS-0010297042 | PILGRIMS-0010297103 | 31 |
| Emails/Attachments | PILGRIMS-0010297105 | PILGRIMS-0010297120 | 16 |
| Emails/Attachments | PILGRIMS-0010297122 | PILGRIMS-0010297143 | 22 |
| Emails/Attachments | PILGRIMS-0010297145 | PILGRIMS-0010297167 | 21 |
| Emails/Attachments | PILGRIMS-0010297169 | PILGRIMS-0010297390 | 151 |
| Emails/Attachments | PILGRIMS-0010297468 | PILGRIMS-0010297470 | 3 |
| Emails/Attachments | PILGRIMS-0010297832 | PILGRIMS-0010297833 | 2 |
| Emails/Attachments | PILGRIMS-0010297943 | PILGRIMS-0010297944 | 2 |
| Emails/Attachments | PILGRIMS-0010297961 | PILGRIMS-0010297970 | 2 |
| Emails/Attachments | PILGRIMS-0010297994 | PILGRIMS-0010297997 | 2 |
| Emails/Attachments | PILGRIMS-0010298034 | PILGRIMS-0010298038 | 2 |
| Emails/Attachments | PILGRIMS-0010298133 | PILGRIMS-0010298135 | 3 |
| Emails/Attachments | PILGRIMS-0010298209 | PILGRIMS-0010298257 | 4 |
| Emails/Attachments | PILGRIMS-0010298269 | PILGRIMS-0010298270 | 2 |
| Emails/Attachments | PILGRIMS-0010298274 | PILGRIMS-0010298275 | 2 |
| Emails/Attachments | PILGRIMS-0010298280 | PILGRIMS-0010298283 | 4 |
| Emails/Attachments | PILGRIMS-0010298307 | PILGRIMS-0010298354 | 3 |
| Emails/Attachments | PILGRIMS-0010298362 | PILGRIMS-0010298363 | 2 |
| Emails/Attachments | PILGRIMS-0010298376 | PILGRIMS-0010298378 | 2 |
| Emails/Attachments | PILGRIMS-0010298508 | PILGRIMS-0010298509 | 2 |
| Emails/Attachments | PILGRIMS-0010298515 | PILGRIMS-0010298519 | 5 |
| Emails/Attachments | PILGRIMS-0010298525 | PILGRIMS-0010298527 | 2 |
| Emails/Attachments | PILGRIMS-0010298542 | PILGRIMS-0010298543 | 2 |
| Emails/Attachments | PILGRIMS-0010298554 | PILGRIMS-0010298597 | 10 |
| Emails/Attachments | PILGRIMS-0010298634 | PILGRIMS-0010298637 | 4 |
| Emails/Attachments | PILGRIMS-0010298728 | PILGRIMS-0010298729 | 2 |
| Emails/Attachments | PILGRIMS-0010298740 | PILGRIMS-0010298744 | 5 |
| Emails/Attachments | PILGRIMS-0010298783 | PILGRIMS-0010298786 | 3 |
| Emails/Attachments | PILGRIMS-0010298815 | PILGRIMS-0010298817 | 3 |
| Emails/Attachments | PILGRIMS-0010298836 | PILGRIMS-0010298842 | 7 |
| Emails/Attachments | PILGRIMS-0010298850 | PILGRIMS-0010298851 | 2 |
| Emails/Attachments | PILGRIMS-0010298865 | PILGRIMS-0010298866 | 2 |
| Emails/Attachments | PILGRIMS-0010299011 | PILGRIMS-0010299013 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010299063 | PILGRIMS-0010299064 | 2 |
| Emails/Attachments | PILGRIMS-0010299076 | PILGRIMS-0010299082 | 4 |
| Emails/Attachments | PILGRIMS-0010299102 | PILGRIMS-0010299104 | 2 |
| Emails/Attachments | PILGRIMS-0010299141 | PILGRIMS-0010299142 | 2 |
| Emails/Attachments | PILGRIMS-0010299151 | PILGRIMS-0010299153 | 2 |
| Emails/Attachments | PILGRIMS-0010299185 | PILGRIMS-0010299186 | 2 |
| Emails/Attachments | PILGRIMS-0010299193 | PILGRIMS-0010299194 | 2 |
| Emails/Attachments | PILGRIMS-0010299672 | PILGRIMS-0010299682 | 2 |
| Emails/Attachments | PILGRIMS-0010299729 | PILGRIMS-0010299730 | 2 |
| Emails/Attachments | PILGRIMS-0010299760 | PILGRIMS-0010299761 | 2 |
| Emails/Attachments | PILGRIMS-0010299773 | PILGRIMS-0010299774 | 2 |
| Emails/Attachments | PILGRIMS-0010299795 | PILGRIMS-0010299806 | 8 |
| Emails/Attachments | PILGRIMS-0010299815 | PILGRIMS-0010299818 | 4 |
| Emails/Attachments | PILGRIMS-0010299868 | PILGRIMS-0010299869 | 2 |
| Emails/Attachments | PILGRIMS-0010299894 | PILGRIMS-0010299895 | 2 |
| Emails/Attachments | PILGRIMS-0010299904 | PILGRIMS-0010299905 | 2 |
| Emails/Attachments | PILGRIMS-0010301552 | PILGRIMS-0010301553 | 2 |
| Emails/Attachments | PILGRIMS-0010302410 | PILGRIMS-0010302411 | 2 |
| Emails/Attachments | PILGRIMS-0010302515 | PILGRIMS-0010302516 | 2 |
| Emails/Attachments | PILGRIMS-0010302519 | PILGRIMS-0010302520 | 2 |
| Emails/Attachments | PILGRIMS-0010302536 | PILGRIMS-0010302537 | 2 |
| Emails/Attachments | PILGRIMS-0010302545 | PILGRIMS-0010302556 | 6 |
| Emails/Attachments | PILGRIMS-0010302604 | PILGRIMS-0010302605 | 2 |
| Emails/Attachments | PILGRIMS-0010302760 | PILGRIMS-0010302765 | 6 |
| Emails/Attachments | PILGRIMS-0010302782 | PILGRIMS-0010302784 | 3 |
| Emails/Attachments | PILGRIMS-0010302812 | PILGRIMS-0010302813 | 2 |
| Emails/Attachments | PILGRIMS-0010302866 | PILGRIMS-0010302867 | 2 |
| Emails/Attachments | PILGRIMS-0010303077 | PILGRIMS-0010303078 | 2 |
| Emails/Attachments | PILGRIMS-0010303217 | PILGRIMS-0010303218 | 2 |
| Emails/Attachments | PILGRIMS-0010303221 | PILGRIMS-0010303246 | 17 |
| Emails/Attachments | PILGRIMS-0010303250 | PILGRIMS-0010303252 | 2 |
| Emails/Attachments | PILGRIMS-0010303256 | PILGRIMS-0010304381 | 943 |
| Emails/Attachments | PILGRIMS-0010304383 | PILGRIMS-0010304755 | 192 |
| Emails/Attachments | PILGRIMS-0010305630 | PILGRIMS-0010305632 | 1 |
| Emails/Attachments | PILGRIMS-0010305991 | PILGRIMS-0010306026 | 7 |
| Emails/Attachments | PILGRIMS-0010306052 | PILGRIMS-0010306065 | 3 |
| Emails/Attachments | PILGRIMS-0010306068 | PILGRIMS-0010306120 | 41 |
| Emails/Attachments | PILGRIMS-0010306122 | PILGRIMS-0010306223 | 80 |
| Emails/Attachments | PILGRIMS-0010306227 | PILGRIMS-0010306283 | 48 |
| Emails/Attachments | PILGRIMS-0010306286 | PILGRIMS-0010306355 | 64 |
| Emails/Attachments | PILGRIMS-0010306357 | PILGRIMS-0010306367 | 11 |
| Emails/Attachments | PILGRIMS-0010306371 | PILGRIMS-0010306444 | 61 |
| Emails/Attachments | PILGRIMS-0010306446 | PILGRIMS-0010306682 | 178 |
| Emails/Attachments | PILGRIMS-0010306720 | PILGRIMS-0010306919 | 85 |
| Emails/Attachments | PILGRIMS-0010306986 | PILGRIMS-0010307105 | 91 |
| Emails/Attachments | PILGRIMS-0010307107 | PILGRIMS-0010307163 | 44 |
| Emails/Attachments | PILGRIMS-0010307166 | PILGRIMS-0010307225 | 40 |

| Emails/Attachments | PILGRIMS-0010307227 | PILGRIMS-0010307289 | 45 |
| Emails/Attachments | PILGRIMS-0010307291 | PILGRIMS-0010307297 | 7 |
| Emails/Attachments | PILGRIMS-0010307299 | PILGRIMS-0010307352 | 39 |
| Emails/Attachments | PILGRIMS-0010307355 | PILGRIMS-0010307580 | 119 |
| Emails/Attachments | PILGRIMS-0010307582 | PILGRIMS-0010307676 | 38 |
| Emails/Attachments | PILGRIMS-0010307716 | PILGRIMS-0010307819 | 71 |
| Emails/Attachments | PILGRIMS-0010307821 | PILGRIMS-0010307890 | 47 |
| Emails/Attachments | PILGRIMS-0010307980 | PILGRIMS-0010308014 | 9 |
| Emails/Attachments | PILGRIMS-0010308052 | PILGRIMS-0010308155 | 43 |
| Emails/Attachments | PILGRIMS-0010308157 | PILGRIMS-0010308244 | 87 |
| Emails/Attachments | PILGRIMS-0010308246 | PILGRIMS-0010308296 | 51 |
| Emails/Attachments | PILGRIMS-0010308298 | PILGRIMS-0010308536 | 157 |
| Emails/Attachments | PILGRIMS-0010308538 | PILGRIMS-0010308584 | 18 |
| Emails/Attachments | PILGRIMS-0010308587 | PILGRIMS-0010309068 | 159 |
| Emails/Attachments | PILGRIMS-0010309070 | PILGRIMS-0010309254 | 72 |
| Emails/Attachments | PILGRIMS-0010309256 | PILGRIMS-0010309398 | 74 |
| Emails/Attachments | PILGRIMS-0010309400 | PILGRIMS-0010309428 | 13 |
| Emails/Attachments | PILGRIMS-0010309430 | PILGRIMS-0010309447 | 4 |
| Emails/Attachments | PILGRIMS-0010309477 | PILGRIMS-0010309492 | 3 |
| Emails/Attachments | PILGRIMS-0010309525 | PILGRIMS-0010309540 | 8 |
| Emails/Attachments | PILGRIMS-0010309542 | PILGRIMS-0010309602 | 50 |
| Emails/Attachments | PILGRIMS-0010309604 | PILGRIMS-0010309628 | 15 |
| Emails/Attachments | PILGRIMS-0010309630 | PILGRIMS-0010309681 | 25 |
| Emails/Attachments | PILGRIMS-0010309690 | PILGRIMS-0010309693 | 2 |
| Emails/Attachments | PILGRIMS-0010309697 | PILGRIMS-0010309813 | 59 |
| Emails/Attachments | PILGRIMS-0010309819 | PILGRIMS-0010309848 | 19 |
| Emails/Attachments | PILGRIMS-0010309850 | PILGRIMS-0010309864 | 14 |
| Emails/Attachments | PILGRIMS-0010309866 | PILGRIMS-0010309873 | 7 |
| Emails/Attachments | PILGRIMS-0010309890 | PILGRIMS-0010309892 | 3 |
| Emails/Attachments | PILGRIMS-0010309894 | PILGRIMS-0010309897 | 4 |
| Emails/Attachments | PILGRIMS-0010309899 | PILGRIMS-0010309906 | 7 |
| Emails/Attachments | PILGRIMS-0010309908 | PILGRIMS-0010309960 | 33 |
| Emails/Attachments | PILGRIMS-0010309962 | PILGRIMS-0010309972 | 10 |
| Emails/Attachments | PILGRIMS-0010309974 | PILGRIMS-0010310014 | 22 |
| Emails/Attachments | PILGRIMS-0010310016 | PILGRIMS-0010310033 | 9 |
| Emails/Attachments | PILGRIMS-0010310035 | PILGRIMS-0010310036 | 2 |
| Emails/Attachments | PILGRIMS-0010310057 | PILGRIMS-0010310060 | 3 |
| Emails/Attachments | PILGRIMS-0010310062 | PILGRIMS-0010310065 | 4 |
| Emails/Attachments | PILGRIMS-0010310067 | PILGRIMS-0010310070 | 4 |
| Emails/Attachments | PILGRIMS-0010310072 | PILGRIMS-0010310129 | 33 |
| Emails/Attachments | PILGRIMS-0010310131 | PILGRIMS-0010310185 | 50 |
| Emails/Attachments | PILGRIMS-0010310187 | PILGRIMS-0010310189 | 3 |
| Emails/Attachments | PILGRIMS-0010310191 | PILGRIMS-0010310201 | 7 |
| Emails/Attachments | PILGRIMS-0010310203 | PILGRIMS-0010310227 | 16 |
| Emails/Attachments | PILGRIMS-0010310229 | PILGRIMS-0010310235 | 4 |
| Emails/Attachments | PILGRIMS-0010310237 | PILGRIMS-0010310238 | 2 |
| Emails/Attachments | PILGRIMS-0010310240 | PILGRIMS-0010310252 | 13 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010310254 | PILGRIMS-0010310258 | 5 |
| Emails/Attachments | PILGRIMS-0010310260 | PILGRIMS-0010310274 | 15 |
| Emails/Attachments | PILGRIMS-0010310276 | PILGRIMS-0010310418 | 117 |
| Emails/Attachments | PILGRIMS-0010310420 | PILGRIMS-0010310421 | 2 |
| Emails/Attachments | PILGRIMS-0010310423 | PILGRIMS-0010310439 | 14 |
| Emails/Attachments | PILGRIMS-0010310442 | PILGRIMS-0010310524 | 44 |
| Emails/Attachments | PILGRIMS-0010310527 | PILGRIMS-0010310603 | 36 |
| Emails/Attachments | PILGRIMS-0010310605 | PILGRIMS-0010310649 | 41 |
| Emails/Attachments | PILGRIMS-0010310651 | PILGRIMS-0010310686 | 22 |
| Emails/Attachments | PILGRIMS-0010310688 | PILGRIMS-0010310690 | 3 |
| Emails/Attachments | PILGRIMS-0010310702 | PILGRIMS-0010310989 | 90 |
| Emails/Attachments | PILGRIMS-0010310998 | PILGRIMS-0010311074 | 49 |
| Emails/Attachments | PILGRIMS-0010311080 | PILGRIMS-0010311087 | 4 |
| Emails/Attachments | PILGRIMS-0010311089 | PILGRIMS-0010311095 | 7 |
| Emails/Attachments | PILGRIMS-0010311099 | PILGRIMS-0010311106 | 7 |
| Emails/Attachments | PILGRIMS-0010311108 | PILGRIMS-0010311139 | 15 |
| Emails/Attachments | PILGRIMS-0010311142 | PILGRIMS-0010311144 | 3 |
| Emails/Attachments | PILGRIMS-0010311147 | PILGRIMS-0010311239 | 36 |
| Emails/Attachments | PILGRIMS-0010311251 | PILGRIMS-0010311284 | 22 |
| Emails/Attachments | PILGRIMS-0010311286 | PILGRIMS-0010311312 | 16 |
| Emails/Attachments | PILGRIMS-0010311314 | PILGRIMS-0010311338 | 20 |
| Emails/Attachments | PILGRIMS-0010311340 | PILGRIMS-0010311357 | 15 |
| Emails/Attachments | PILGRIMS-0010311359 | PILGRIMS-0010311367 | 7 |
| Emails/Attachments | PILGRIMS-0010311371 | PILGRIMS-0010311372 | 2 |
| Emails/Attachments | PILGRIMS-0010311374 | PILGRIMS-0010311380 | 3 |
| Emails/Attachments | PILGRIMS-0010311382 | PILGRIMS-0010311441 | 31 |
| Emails/Attachments | PILGRIMS-0010311443 | PILGRIMS-0010311522 | 63 |
| Emails/Attachments | PILGRIMS-0010311525 | PILGRIMS-0010311590 | 53 |
| Emails/Attachments | PILGRIMS-0010311592 | PILGRIMS-0010311595 | 4 |
| Emails/Attachments | PILGRIMS-0010311597 | PILGRIMS-0010311601 | 5 |
| Emails/Attachments | PILGRIMS-0010311603 | PILGRIMS-0010311690 | 67 |
| Emails/Attachments | PILGRIMS-0010311692 | PILGRIMS-0010311694 | 2 |
| Emails/Attachments | PILGRIMS-0010311696 | PILGRIMS-0010311719 | 16 |
| Emails/Attachments | PILGRIMS-0010311721 | PILGRIMS-0010311750 | 25 |
| Emails/Attachments | PILGRIMS-0010311753 | PILGRIMS-0010311756 | 3 |
| Emails/Attachments | PILGRIMS-0010311758 | PILGRIMS-0010311766 | 8 |
| Emails/Attachments | PILGRIMS-0010311768 | PILGRIMS-0010311780 | 3 |
| Emails/Attachments | PILGRIMS-0010311782 | PILGRIMS-0010311843 | 46 |
| Emails/Attachments | PILGRIMS-0010311860 | PILGRIMS-0010311887 | 11 |
| Emails/Attachments | PILGRIMS-0010311891 | PILGRIMS-0010311896 | 5 |
| Emails/Attachments | PILGRIMS-0010311900 | PILGRIMS-0010311905 | 6 |
| Emails/Attachments | PILGRIMS-0010311907 | PILGRIMS-0010311971 | 38 |
| Emails/Attachments | PILGRIMS-0010311973 | PILGRIMS-0010311980 | 7 |
| Emails/Attachments | PILGRIMS-0010311982 | PILGRIMS-0010312002 | 16 |
| Emails/Attachments | PILGRIMS-0010312004 | PILGRIMS-0010312006 | 3 |
| Emails/Attachments | PILGRIMS-0010312008 | PILGRIMS-0010312011 | 4 |
| Emails/Attachments | PILGRIMS-0010312014 | PILGRIMS-0010312057 | 31 |

| Emails/Attachments | PILGRIMS-0010312059 | PILGRIMS-0010312124 | 51 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010312126 | PILGRIMS-0010312131 | 6 |
| Emails/Attachments | PILGRIMS-0010312133 | PILGRIMS-0010312176 | 40 |
| Emails/Attachments | PILGRIMS-0010312178 | PILGRIMS-0010312244 | 38 |
| Emails/Attachments | PILGRIMS-0010312270 | PILGRIMS-0010312271 | 1 |
| Emails/Attachments | PILGRIMS-0010312274 | PILGRIMS-0010312279 | 6 |
| Emails/Attachments | PILGRIMS-0010312282 | PILGRIMS-0010312286 | 5 |
| Emails/Attachments | PILGRIMS-0010312288 | PILGRIMS-0010312293 | 6 |
| Emails/Attachments | PILGRIMS-0010312295 | PILGRIMS-0010312317 | 17 |
| Emails/Attachments | PILGRIMS-0010312324 | PILGRIMS-0010312327 | 4 |
| Emails/Attachments | PILGRIMS-0010312329 | PILGRIMS-0010312348 | 19 |
| Emails/Attachments | PILGRIMS-0010312350 | PILGRIMS-0010312352 | 1 |
| Emails/Attachments | PILGRIMS-0010312357 | PILGRIMS-0010312387 | 15 |
| Emails/Attachments | PILGRIMS-0010312389 | PILGRIMS-0010312394 | 6 |
| Emails/Attachments | PILGRIMS-0010312396 | PILGRIMS-0010312427 | 8 |
| Emails/Attachments | PILGRIMS-0010312453 | PILGRIMS-0010312455 | 3 |
| Emails/Attachments | PILGRIMS-0010312457 | PILGRIMS-0010312470 | 11 |
| Emails/Attachments | PILGRIMS-0010312472 | PILGRIMS-0010312485 | 14 |
| Emails/Attachments | PILGRIMS-0010312489 | PILGRIMS-0010312491 | 2 |
| Emails/Attachments | PILGRIMS-0010312493 | PILGRIMS-0010312494 | 2 |
| Emails/Attachments | PILGRIMS-0010312496 | PILGRIMS-0010312501 | 6 |
| Emails/Attachments | PILGRIMS-0010312503 | PILGRIMS-0010312504 | 2 |
| Emails/Attachments | PILGRIMS-0010312506 | PILGRIMS-0010312574 | 56 |
| Emails/Attachments | PILGRIMS-0010312576 | PILGRIMS-0010312617 | 24 |
| Emails/Attachments | PILGRIMS-0010312619 | PILGRIMS-0010312665 | 28 |
| Emails/Attachments | PILGRIMS-0010312667 | PILGRIMS-0010312671 | 5 |
| Emails/Attachments | PILGRIMS-0010312673 | PILGRIMS-0010312677 | 5 |
| Emails/Attachments | PILGRIMS-0010312679 | PILGRIMS-0010312748 | 25 |
| Emails/Attachments | PILGRIMS-0010312775 | PILGRIMS-0010312802 | 20 |
| Emails/Attachments | PILGRIMS-0010312804 | PILGRIMS-0010312818 | 10 |
| Emails/Attachments | PILGRIMS-0010312820 | PILGRIMS-0010312823 | 4 |
| Emails/Attachments | PILGRIMS-0010312829 | PILGRIMS-0010312852 | 13 |
| Emails/Attachments | PILGRIMS-0010312854 | PILGRIMS-0010312890 | 19 |
| Emails/Attachments | PILGRIMS-0010312892 | PILGRIMS-0010312900 | 8 |
| Emails/Attachments | PILGRIMS-0010312902 | PILGRIMS-0010312908 | 6 |
| Emails/Attachments | PILGRIMS-0010312910 | PILGRIMS-0010312913 | 4 |
| Emails/Attachments | PILGRIMS-0010312915 | PILGRIMS-0010313016 | 14 |
| Emails/Attachments | PILGRIMS-0010313018 | PILGRIMS-0010313019 | 2 |
| Emails/Attachments | PILGRIMS-0010313050 | PILGRIMS-0010313053 | 3 |
| Emails/Attachments | PILGRIMS-0010313055 | PILGRIMS-0010313063 | 6 |
| Emails/Attachments | PILGRIMS-0010313065 | PILGRIMS-0010313068 | 4 |
| Emails/Attachments | PILGRIMS-0010313098 | PILGRIMS-0010313156 | 47 |
| Emails/Attachments | PILGRIMS-0010313158 | PILGRIMS-0010313173 | 13 |
| Emails/Attachments | PILGRIMS-0010317130 | PILGRIMS-0010317134 | 2 |
| Emails/Attachments | PILGRIMS-0010317216 | PILGRIMS-0010317217 | 2 |
| Emails/Attachments | PILGRIMS-0010317255 | PILGRIMS-0010317256 | 2 |
| Emails/Attachments | PILGRIMS-0010317279 | PILGRIMS-0010317280 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010317310 | PILGRIMS-0010317311 | 2 |
| Emails/Attachments | PILGRIMS-0010318064 | PILGRIMS-0010318565 | 394 |
| Emails/Attachments | PILGRIMS-0010319133 | PILGRIMS-0010319135 | 2 |
| Emails/Attachments | PILGRIMS-0010319382 | PILGRIMS-0010319688 | 170 |
| Emails/Attachments | PILGRIMS-0010319697 | PILGRIMS-0010319700 | 4 |
| Emails/Attachments | PILGRIMS-0010319721 | PILGRIMS-0010319734 | 6 |
| Emails/Attachments | PILGRIMS-0010319759 | PILGRIMS-0010319857 | 25 |
| Emails/Attachments | PILGRIMS-0010319886 | PILGRIMS-0010319919 | 15 |
| Emails/Attachments | PILGRIMS-0010319993 | PILGRIMS-0010320241 | 152 |
| Emails/Attachments | PILGRIMS-0010320243 | PILGRIMS-0010320243 | 1 |
| Emails/Attachments | PILGRIMS-0010320425 | PILGRIMS-0010320528 | 49 |
| Emails/Attachments | PILGRIMS-0010320885 | PILGRIMS-0010320945 | 2 |
| Emails/Attachments | PILGRIMS-0010320947 | PILGRIMS-0010320952 | 5 |
| Emails/Attachments | PILGRIMS-0010321052 | PILGRIMS-0010321052 | 1 |
| Emails/Attachments | PILGRIMS-0010321071 | PILGRIMS-0010321071 | 1 |
| Emails/Attachments | PILGRIMS-0010321131 | PILGRIMS-0010321135 | 5 |
| Emails/Attachments | PILGRIMS-0010321137 | PILGRIMS-0010321140 | 4 |
| Emails/Attachments | PILGRIMS-0010321142 | PILGRIMS-0010321184 | 43 |
| Emails/Attachments | PILGRIMS-0010321186 | PILGRIMS-0010321329 | 87 |
| Emails/Attachments | PILGRIMS-0010321331 | PILGRIMS-0010321395 | 39 |
| Emails/Attachments | PILGRIMS-0010321397 | PILGRIMS-0010321459 | 42 |
| Emails/Attachments | PILGRIMS-0010321461 | PILGRIMS-0010321545 | 62 |
| Emails/Attachments | PILGRIMS-0010321547 | PILGRIMS-0010321609 | 60 |
| Emails/Attachments | PILGRIMS-0010321611 | PILGRIMS-0010321679 | 66 |
| Emails/Attachments | PILGRIMS-0010321681 | PILGRIMS-0010321716 | 21 |
| Emails/Attachments | PILGRIMS-0010321718 | PILGRIMS-0010321888 | 123 |
| Emails/Attachments | PILGRIMS-0010321890 | PILGRIMS-0010321985 | 90 |
| Emails/Attachments | PILGRIMS-0010321987 | PILGRIMS-0010322084 | 50 |
| Emails/Attachments | PILGRIMS-0010322086 | PILGRIMS-0010322144 | 59 |
| Emails/Attachments | PILGRIMS-0010322146 | PILGRIMS-0010322187 | 42 |
| Emails/Attachments | PILGRIMS-0010322189 | PILGRIMS-0010322241 | 41 |
| Emails/Attachments | PILGRIMS-0010322243 | PILGRIMS-0010322273 | 31 |
| Emails/Attachments | PILGRIMS-0010322275 | PILGRIMS-0010322353 | 74 |
| Emails/Attachments | PILGRIMS-0010322355 | PILGRIMS-0010322389 | 35 |
| Emails/Attachments | PILGRIMS-0010322391 | PILGRIMS-0010322418 | 28 |
| Emails/Attachments | PILGRIMS-0010322420 | PILGRIMS-0010322454 | 35 |
| Emails/Attachments | PILGRIMS-0010322456 | PILGRIMS-0010322476 | 21 |
| Emails/Attachments | PILGRIMS-0010322478 | PILGRIMS-0010322494 | 17 |
| Emails/Attachments | PILGRIMS-0010322496 | PILGRIMS-0010322568 | 73 |
| Emails/Attachments | PILGRIMS-0010322571 | PILGRIMS-0010322669 | 84 |
| Emails/Attachments | PILGRIMS-0010322671 | PILGRIMS-0010322726 | 56 |
| Emails/Attachments | PILGRIMS-0010322728 | PILGRIMS-0010322762 | 35 |
| Emails/Attachments | PILGRIMS-0010322764 | PILGRIMS-0010322829 | 66 |
| Emails/Attachments | PILGRIMS-0010322831 | PILGRIMS-0010322891 | 49 |
| Emails/Attachments | PILGRIMS-0010322893 | PILGRIMS-0010322976 | 54 |
| Emails/Attachments | PILGRIMS-0010322978 | PILGRIMS-0010323105 | 92 |
| Emails/Attachments | PILGRIMS-0010323107 | PILGRIMS-0010323230 | 94 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010323232 | PILGRIMS-0010323259 | 28 |
| Emails/Attachments | PILGRIMS-0010323261 | PILGRIMS-0010323293 | 33 |
| Emails/Attachments | PILGRIMS-0010323296 | PILGRIMS-0010323348 | 22 |
| Emails/Attachments | PILGRIMS-0010323350 | PILGRIMS-0010323390 | 36 |
| Emails/Attachments | PILGRIMS-0010323392 | PILGRIMS-0010323414 | 23 |
| Emails/Attachments | PILGRIMS-0010323416 | PILGRIMS-0010323418 | 3 |
| Emails/Attachments | PILGRIMS-0010323420 | PILGRIMS-0010323423 | 3 |
| Emails/Attachments | PILGRIMS-0010323425 | PILGRIMS-0010323428 | 4 |
| Emails/Attachments | PILGRIMS-0010323430 | PILGRIMS-0010323449 | 17 |
| Emails/Attachments | PILGRIMS-0010323451 | PILGRIMS-0010323463 | 13 |
| Emails/Attachments | PILGRIMS-0010323465 | PILGRIMS-0010323466 | 2 |
| Emails/Attachments | PILGRIMS-0010323468 | PILGRIMS-0010323490 | 23 |
| Emails/Attachments | PILGRIMS-0010323492 | PILGRIMS-0010323507 | 15 |
| Emails/Attachments | PILGRIMS-0010323509 | PILGRIMS-0010323530 | 22 |
| Emails/Attachments | PILGRIMS-0010323532 | PILGRIMS-0010323574 | 40 |
| Emails/Attachments | PILGRIMS-0010323576 | PILGRIMS-0010323589 | 14 |
| Emails/Attachments | PILGRIMS-0010323591 | PILGRIMS-0010323603 | 13 |
| Emails/Attachments | PILGRIMS-0010323605 | PILGRIMS-0010323618 | 14 |
| Emails/Attachments | PILGRIMS-0010323620 | PILGRIMS-0010323637 | 18 |
| Emails/Attachments | PILGRIMS-0010323639 | PILGRIMS-0010323674 | 34 |
| Emails/Attachments | PILGRIMS-0010323676 | PILGRIMS-0010323717 | 36 |
| Emails/Attachments | PILGRIMS-0010323719 | PILGRIMS-0010323720 | 2 |
| Emails/Attachments | PILGRIMS-0010323722 | PILGRIMS-0010323733 | 12 |
| Emails/Attachments | PILGRIMS-0010323735 | PILGRIMS-0010323763 | 28 |
| Emails/Attachments | PILGRIMS-0010323765 | PILGRIMS-0010323782 | 17 |
| Emails/Attachments | PILGRIMS-0010323784 | PILGRIMS-0010323812 | 22 |
| Emails/Attachments | PILGRIMS-0010323814 | PILGRIMS-0010323856 | 37 |
| Emails/Attachments | PILGRIMS-0010323858 | PILGRIMS-0010323885 | 19 |
| Emails/Attachments | PILGRIMS-0010323887 | PILGRIMS-0010323888 | 2 |
| Emails/Attachments | PILGRIMS-0010323890 | PILGRIMS-0010323893 | 4 |
| Emails/Attachments | PILGRIMS-0010323895 | PILGRIMS-0010323898 | 4 |
| Emails/Attachments | PILGRIMS-0010323900 | PILGRIMS-0010323903 | 3 |
| Emails/Attachments | PILGRIMS-0010323905 | PILGRIMS-0010323911 | 7 |
| Emails/Attachments | PILGRIMS-0010323913 | PILGRIMS-0010323923 | 10 |
| Emails/Attachments | PILGRIMS-0010323925 | PILGRIMS-0010323939 | 13 |
| Emails/Attachments | PILGRIMS-0010323941 | PILGRIMS-0010323960 | 15 |
| Emails/Attachments | PILGRIMS-0010323962 | PILGRIMS-0010323968 | 7 |
| Emails/Attachments | PILGRIMS-0010323970 | PILGRIMS-0010323973 | 4 |
| Emails/Attachments | PILGRIMS-0010323975 | PILGRIMS-0010323999 | 25 |
| Emails/Attachments | PILGRIMS-0010324001 | PILGRIMS-0010324030 | 29 |
| Emails/Attachments | PILGRIMS-0010324032 | PILGRIMS-0010324039 | 8 |
| Emails/Attachments | PILGRIMS-0010324041 | PILGRIMS-0010324042 | 2 |
| Emails/Attachments | PILGRIMS-0010324044 | PILGRIMS-0010324051 | 8 |
| Emails/Attachments | PILGRIMS-0010324053 | PILGRIMS-0010324056 | 4 |
| Emails/Attachments | PILGRIMS-0010324058 | PILGRIMS-0010324075 | 17 |
| Emails/Attachments | PILGRIMS-0010324077 | PILGRIMS-0010324093 | 16 |
| Emails/Attachments | PILGRIMS-0010324095 | PILGRIMS-0010324146 | 34 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010324148 | PILGRIMS-0010324156 | 9 |
| Emails/Attachments | PILGRIMS-0010324158 | PILGRIMS-0010324165 | 8 |
| Emails/Attachments | PILGRIMS-0010324168 | PILGRIMS-0010324189 | 22 |
| Emails/Attachments | PILGRIMS-0010324191 | PILGRIMS-0010324194 | 4 |
| Emails/Attachments | PILGRIMS-0010324196 | PILGRIMS-0010324203 | 8 |
| Emails/Attachments | PILGRIMS-0010324205 | PILGRIMS-0010324215 | 11 |
| Emails/Attachments | PILGRIMS-0010324218 | PILGRIMS-0010324227 | 10 |
| Emails/Attachments | PILGRIMS-0010324229 | PILGRIMS-0010324232 | 4 |
| Emails/Attachments | PILGRIMS-0010324236 | PILGRIMS-0010324256 | 21 |
| Emails/Attachments | PILGRIMS-0010324258 | PILGRIMS-0010324273 | 16 |
| Emails/Attachments | PILGRIMS-0010324275 | PILGRIMS-0010324293 | 18 |
| Emails/Attachments | PILGRIMS-0010324295 | PILGRIMS-0010324305 | 11 |
| Emails/Attachments | PILGRIMS-0010324307 | PILGRIMS-0010324310 | 4 |
| Emails/Attachments | PILGRIMS-0010324312 | PILGRIMS-0010324325 | 14 |
| Emails/Attachments | PILGRIMS-0010324327 | PILGRIMS-0010324328 | 2 |
| Emails/Attachments | PILGRIMS-0010324330 | PILGRIMS-0010324331 | 2 |
| Emails/Attachments | PILGRIMS-0010324333 | PILGRIMS-0010324336 | 4 |
| Emails/Attachments | PILGRIMS-0010324338 | PILGRIMS-0010324349 | 12 |
| Emails/Attachments | PILGRIMS-0010324351 | PILGRIMS-0010324359 | 9 |
| Emails/Attachments | PILGRIMS-0010324361 | PILGRIMS-0010324362 | 2 |
| Emails/Attachments | PILGRIMS-0010324364 | PILGRIMS-0010324368 | 4 |
| Emails/Attachments | PILGRIMS-0010324370 | PILGRIMS-0010324375 | 6 |
| Emails/Attachments | PILGRIMS-0010324378 | PILGRIMS-0010324462 | 15 |
| Emails/Attachments | PILGRIMS-0010324464 | PILGRIMS-0010324513 | 15 |
| Emails/Attachments | PILGRIMS-0010324515 | PILGRIMS-0010324531 | 17 |
| Emails/Attachments | PILGRIMS-0010324533 | PILGRIMS-0010324538 | 6 |
| Emails/Attachments | PILGRIMS-0010324540 | PILGRIMS-0010324545 | 6 |
| Emails/Attachments | PILGRIMS-0010324547 | PILGRIMS-0010324558 | 10 |
| Emails/Attachments | PILGRIMS-0010324560 | PILGRIMS-0010324563 | 4 |
| Emails/Attachments | PILGRIMS-0010324565 | PILGRIMS-0010324578 | 14 |
| Emails/Attachments | PILGRIMS-0010324580 | PILGRIMS-0010324585 | 6 |
| Emails/Attachments | PILGRIMS-0010324587 | PILGRIMS-0010324590 | 4 |
| Emails/Attachments | PILGRIMS-0010324592 | PILGRIMS-0010324595 | 4 |
| Emails/Attachments | PILGRIMS-0010324597 | PILGRIMS-0010324600 | 4 |
| Emails/Attachments | PILGRIMS-0010324602 | PILGRIMS-0010324609 | 8 |
| Emails/Attachments | PILGRIMS-0010324611 | PILGRIMS-0010324630 | 20 |
| Emails/Attachments | PILGRIMS-0010324632 | PILGRIMS-0010324654 | 5 |
| Emails/Attachments | PILGRIMS-0010324656 | PILGRIMS-0010324659 | 4 |
| Emails/Attachments | PILGRIMS-0010324661 | PILGRIMS-0010324721 | 12 |
| Emails/Attachments | PILGRIMS-0010324723 | PILGRIMS-0010324724 | 2 |
| Emails/Attachments | PILGRIMS-0010324727 | PILGRIMS-0010324728 | 2 |
| Emails/Attachments | PILGRIMS-0010324730 | PILGRIMS-0010324733 | 3 |
| Emails/Attachments | PILGRIMS-0010324735 | PILGRIMS-0010324743 | 8 |
| Emails/Attachments | PILGRIMS-0010324745 | PILGRIMS-0010324758 | 14 |
| Emails/Attachments | PILGRIMS-0010324760 | PILGRIMS-0010324763 | 4 |
| Emails/Attachments | PILGRIMS-0010324765 | PILGRIMS-0010324768 | 4 |
| Emails/Attachments | PILGRIMS-0010324770 | PILGRIMS-0010324777 | 8 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010324779 | PILGRIMS-0010324784 | 6 |
| Emails/Attachments | PILGRIMS-0010324786 | PILGRIMS-0010324791 | 6 |
| Emails/Attachments | PILGRIMS-0010324793 | PILGRIMS-0010324804 | 12 |
| Emails/Attachments | PILGRIMS-0010324806 | PILGRIMS-0010324809 | 4 |
| Emails/Attachments | PILGRIMS-0010324811 | PILGRIMS-0010324814 | 4 |
| Emails/Attachments | PILGRIMS-0010324816 | PILGRIMS-0010324829 | 11 |
| Emails/Attachments | PILGRIMS-0010324831 | PILGRIMS-0010324834 | 4 |
| Emails/Attachments | PILGRIMS-0010324836 | PILGRIMS-0010324837 | 2 |
| Emails/Attachments | PILGRIMS-0010324839 | PILGRIMS-0010324844 | 6 |
| Emails/Attachments | PILGRIMS-0010324846 | PILGRIMS-0010324875 | 8 |
| Emails/Attachments | PILGRIMS-0010324877 | PILGRIMS-0010325020 | 8 |
| Emails/Attachments | PILGRIMS-0010325022 | PILGRIMS-0010325029 | 8 |
| Emails/Attachments | PILGRIMS-0010325031 | PILGRIMS-0010325034 | 4 |
| Emails/Attachments | PILGRIMS-0010325036 | PILGRIMS-0010325049 | 14 |
| Emails/Attachments | PILGRIMS-0010325051 | PILGRIMS-0010325078 | 25 |
| Emails/Attachments | PILGRIMS-0010325080 | PILGRIMS-0010325085 | 6 |
| Emails/Attachments | PILGRIMS-0010325087 | PILGRIMS-0010325090 | 4 |
| Emails/Attachments | PILGRIMS-0010325092 | PILGRIMS-0010325107 | 15 |
| Emails/Attachments | PILGRIMS-0010325109 | PILGRIMS-0010325114 | 6 |
| Emails/Attachments | PILGRIMS-0010325116 | PILGRIMS-0010325125 | 10 |
| Emails/Attachments | PILGRIMS-0010325127 | PILGRIMS-0010325132 | 6 |
| Emails/Attachments | PILGRIMS-0010325134 | PILGRIMS-0010325135 | 2 |
| Emails/Attachments | PILGRIMS-0010325137 | PILGRIMS-0010325144 | 5 |
| Emails/Attachments | PILGRIMS-0010325147 | PILGRIMS-0010325161 | 14 |
| Emails/Attachments | PILGRIMS-0010325163 | PILGRIMS-0010325168 | 6 |
| Emails/Attachments | PILGRIMS-0010325170 | PILGRIMS-0010325181 | 12 |
| Emails/Attachments | PILGRIMS-0010325183 | PILGRIMS-0010325186 | 4 |
| Emails/Attachments | PILGRIMS-0010325188 | PILGRIMS-0010325191 | 4 |
| Emails/Attachments | PILGRIMS-0010325193 | PILGRIMS-0010325205 | 13 |
| Emails/Attachments | PILGRIMS-0010325207 | PILGRIMS-0010325210 | 4 |
| Emails/Attachments | PILGRIMS-0010325212 | PILGRIMS-0010325235 | 22 |
| Emails/Attachments | PILGRIMS-0010325237 | PILGRIMS-0010325240 | 4 |
| Emails/Attachments | PILGRIMS-0010325242 | PILGRIMS-0010325393 | 28 |
| Emails/Attachments | PILGRIMS-0010325395 | PILGRIMS-0010325396 | 2 |
| Emails/Attachments | PILGRIMS-0010325398 | PILGRIMS-0010325403 | 6 |
| Emails/Attachments | PILGRIMS-0010325405 | PILGRIMS-0010325413 | 9 |
| Emails/Attachments | PILGRIMS-0010325415 | PILGRIMS-0010325424 | 10 |
| Emails/Attachments | PILGRIMS-0010325426 | PILGRIMS-0010325431 | 6 |
| Emails/Attachments | PILGRIMS-0010325433 | PILGRIMS-0010325436 | 4 |
| Emails/Attachments | PILGRIMS-0010325438 | PILGRIMS-0010325445 | 8 |
| Emails/Attachments | PILGRIMS-0010325447 | PILGRIMS-0010325453 | 6 |
| Emails/Attachments | PILGRIMS-0010325455 | PILGRIMS-0010325466 | 12 |
| Emails/Attachments | PILGRIMS-0010325468 | PILGRIMS-0010325471 | 4 |
| Emails/Attachments | PILGRIMS-0010325473 | PILGRIMS-0010325482 | 10 |
| Emails/Attachments | PILGRIMS-0010325485 | PILGRIMS-0010325493 | 8 |
| Emails/Attachments | PILGRIMS-0010325495 | PILGRIMS-0010325550 | 10 |
| Emails/Attachments | PILGRIMS-0010325552 | PILGRIMS-0010325561 | 10 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010326937 | PILGRIMS-0010326938 | 2 |
| Emails/Attachments | PILGRIMS-0010326955 | PILGRIMS-0010326956 | 2 |
| Emails/Attachments | PILGRIMS-0010326991 | PILGRIMS-0010327024 | 2 |
| Emails/Attachments | PILGRIMS-0010328694 | PILGRIMS-0010328695 | 2 |
| Emails/Attachments | PILGRIMS-0010328711 | PILGRIMS-0010328712 | 2 |
| Emails/Attachments | PILGRIMS-0010329106 | PILGRIMS-0010330549 | 486 |
| Emails/Attachments | PILGRIMS-0010331110 | PILGRIMS-0010332028 | 543 |
| Emails/Attachments | PILGRIMS-0010332158 | PILGRIMS-0010333082 | 819 |
| Emails/Attachments | PILGRIMS-0010333124 | PILGRIMS-0010333149 | 4 |
| Emails/Attachments | PILGRIMS-0010333155 | PILGRIMS-0010333184 | 4 |
| Emails/Attachments | PILGRIMS-0010333187 | PILGRIMS-0010333188 | 2 |
| Emails/Attachments | PILGRIMS-0010333194 | PILGRIMS-0010333195 | 2 |
| Emails/Attachments | PILGRIMS-0010333220 | PILGRIMS-0010333221 | 2 |
| Emails/Attachments | PILGRIMS-0010333224 | PILGRIMS-0010333225 | 2 |
| Emails/Attachments | PILGRIMS-0010333229 | PILGRIMS-0010333249 | 2 |
| Emails/Attachments | PILGRIMS-0010333252 | PILGRIMS-0010333268 | 6 |
| Emails/Attachments | PILGRIMS-0010333272 | PILGRIMS-0010333292 | 2 |
| Emails/Attachments | PILGRIMS-0010333295 | PILGRIMS-0010333296 | 2 |
| Emails/Attachments | PILGRIMS-0010333300 | PILGRIMS-0010333318 | 2 |
| Emails/Attachments | PILGRIMS-0010333323 | PILGRIMS-0010333347 | 2 |
| Emails/Attachments | PILGRIMS-0010333353 | PILGRIMS-0010333367 | 2 |
| Emails/Attachments | PILGRIMS-0010333394 | PILGRIMS-0010333412 | 2 |
| Emails/Attachments | PILGRIMS-0010334337 | PILGRIMS-0010334338 | 2 |
| Emails/Attachments | PILGRIMS-0010334431 | PILGRIMS-0010334434 | 1 |
| Emails/Attachments | PILGRIMS-0010334502 | PILGRIMS-0010334503 | 2 |
| Emails/Attachments | PILGRIMS-0010334565 | PILGRIMS-0010334583 | 2 |
| Emails/Attachments | PILGRIMS-0010334587 | PILGRIMS-0010334588 | 2 |
| Emails/Attachments | PILGRIMS-0010335742 | PILGRIMS-0010335747 | 2 |
| Emails/Attachments | PILGRIMS-0010335846 | PILGRIMS-0010335847 | 2 |
| Emails/Attachments | PILGRIMS-0010335903 | PILGRIMS-0010335910 | 3 |
| Emails/Attachments | PILGRIMS-0010335951 | PILGRIMS-0010335954 | 2 |
| Emails/Attachments | PILGRIMS-0010335977 | PILGRIMS-0010335979 | 3 |
| Emails/Attachments | PILGRIMS-0010336086 | PILGRIMS-0010336110 | 9 |
| Emails/Attachments | PILGRIMS-0010336149 | PILGRIMS-0010336150 | 2 |
| Emails/Attachments | PILGRIMS-0010336163 | PILGRIMS-0010336165 | 3 |
| Emails/Attachments | PILGRIMS-0010336189 | PILGRIMS-0010336190 | 2 |
| Emails/Attachments | PILGRIMS-0010336246 | PILGRIMS-0010336247 | 1 |
| Emails/Attachments | PILGRIMS-0010336329 | PILGRIMS-0010336643 | 147 |
| Emails/Attachments | PILGRIMS-0010336802 | PILGRIMS-0010338376 | 906 |
| Emails/Attachments | PILGRIMS-0010338388 | PILGRIMS-0010338389 | 2 |
| Emails/Attachments | PILGRIMS-0010338400 | PILGRIMS-0010338401 | 2 |
| Emails/Attachments | PILGRIMS-0010338409 | PILGRIMS-0010338424 | 14 |
| Emails/Attachments | PILGRIMS-0010338431 | PILGRIMS-0010338443 | 9 |
| Emails/Attachments | PILGRIMS-0010338446 | PILGRIMS-0010338450 | 1 |
| Emails/Attachments | PILGRIMS-0010338463 | PILGRIMS-0010338466 | 3 |
| Emails/Attachments | PILGRIMS-0010338670 | PILGRIMS-0010338671 | 2 |
| Emails/Attachments | PILGRIMS-0010338675 | PILGRIMS-0010338676 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010338695 | PILGRIMS-0010338696 | 2 |
| Emails/Attachments | PILGRIMS-0010338698 | PILGRIMS-0010338699 | 2 |
| Emails/Attachments | PILGRIMS-0010338715 | PILGRIMS-0010338718 | 4 |
| Emails/Attachments | PILGRIMS-0010338974 | PILGRIMS-0010338976 | 1 |
| Emails/Attachments | PILGRIMS-0010338997 | PILGRIMS-0010339002 | 5 |
| Emails/Attachments | PILGRIMS-0010339012 | PILGRIMS-0010339012 | 1 |
| Emails/Attachments | PILGRIMS-0010339047 | PILGRIMS-0010339048 | 2 |
| Emails/Attachments | PILGRIMS-0010339235 | PILGRIMS-0010339236 | 1 |
| Emails/Attachments | PILGRIMS-0010339239 | PILGRIMS-0010339316 | 48 |
| Emails/Attachments | PILGRIMS-0010339406 | PILGRIMS-0010339409 | 3 |
| Emails/Attachments | PILGRIMS-0010339412 | PILGRIMS-0010339413 | 1 |
| Emails/Attachments | PILGRIMS-0010339463 | PILGRIMS-0010339464 | 1 |
| Emails/Attachments | PILGRIMS-0010339471 | PILGRIMS-0010339473 | 1 |
| Emails/Attachments | PILGRIMS-0010339477 | PILGRIMS-0010339479 | 1 |
| Emails/Attachments | PILGRIMS-0010339483 | PILGRIMS-0010339484 | 1 |
| Emails/Attachments | PILGRIMS-0010339486 | PILGRIMS-0010339486 | 1 |
| Emails/Attachments | PILGRIMS-0010339488 | PILGRIMS-0010339489 | 1 |
| Emails/Attachments | PILGRIMS-0010339494 | PILGRIMS-0010339495 | 1 |
| Emails/Attachments | PILGRIMS-0010339498 | PILGRIMS-0010339499 | 1 |
| Emails/Attachments | PILGRIMS-0010339502 | PILGRIMS-0010339503 | 1 |
| Emails/Attachments | PILGRIMS-0010339506 | PILGRIMS-0010339509 | 2 |
| Emails/Attachments | PILGRIMS-0010339514 | PILGRIMS-0010339515 | 1 |
| Emails/Attachments | PILGRIMS-0010339518 | PILGRIMS-0010339521 | 1 |
| Emails/Attachments | PILGRIMS-0010339549 | PILGRIMS-0010339551 | 1 |
| Emails/Attachments | PILGRIMS-0010339555 | PILGRIMS-0010339555 | 1 |
| Emails/Attachments | PILGRIMS-0010339562 | PILGRIMS-0010339563 | 1 |
| Emails/Attachments | PILGRIMS-0010339566 | PILGRIMS-0010339566 | 1 |
| Emails/Attachments | PILGRIMS-0010339571 | PILGRIMS-0010339573 | 1 |
| Emails/Attachments | PILGRIMS-0010339589 | PILGRIMS-0010339589 | 1 |
| Emails/Attachments | PILGRIMS-0010339679 | PILGRIMS-0010339684 | 1 |
| Emails/Attachments | PILGRIMS-0010339691 | PILGRIMS-0010339694 | 1 |
| Emails/Attachments | PILGRIMS-0010339699 | PILGRIMS-0010339699 | 1 |
| Emails/Attachments | PILGRIMS-0010339722 | PILGRIMS-0010339724 | 2 |
| Emails/Attachments | PILGRIMS-0010339732 | PILGRIMS-0010339733 | 1 |
| Emails/Attachments | PILGRIMS-0010339738 | PILGRIMS-0010339739 | 1 |
| Emails/Attachments | PILGRIMS-0010339744 | PILGRIMS-0010339745 | 1 |
| Emails/Attachments | PILGRIMS-0010339758 | PILGRIMS-0010339760 | 1 |
| Emails/Attachments | PILGRIMS-0010339778 | PILGRIMS-0010339780 | 1 |
| Emails/Attachments | PILGRIMS-0010339794 | PILGRIMS-0010339796 | 1 |
| Emails/Attachments | PILGRIMS-0010339806 | PILGRIMS-0010339808 | 1 |
| Emails/Attachments | PILGRIMS-0010339822 | PILGRIMS-0010339823 | 2 |
| Emails/Attachments | PILGRIMS-0010339826 | PILGRIMS-0010339830 | 3 |
| Emails/Attachments | PILGRIMS-0010339892 | PILGRIMS-0010339896 | 1 |
| Emails/Attachments | PILGRIMS-0010339902 | PILGRIMS-0010339908 | 3 |
| Emails/Attachments | PILGRIMS-0010339913 | PILGRIMS-0010339914 | 1 |
| Emails/Attachments | PILGRIMS-0010339917 | PILGRIMS-0010339921 | 3 |
| Emails/Attachments | PILGRIMS-0010339931 | PILGRIMS-0010339934 | 1 |

| Emails/Attachments | PILGRIMS-0010339939 | PILGRIMS-0010339941 | 1 |
| Emails/Attachments | PILGRIMS-0010339947 | PILGRIMS-0010339950 | 2 |
| Emails/Attachments | PILGRIMS-0010339953 | PILGRIMS-0010339955 | 1 |
| Emails/Attachments | PILGRIMS-0010339972 | PILGRIMS-0010339973 | 1 |
| Emails/Attachments | PILGRIMS-0010339978 | PILGRIMS-0010339979 | 2 |
| Emails/Attachments | PILGRIMS-0010340000 | PILGRIMS-0010340002 | 1 |
| Emails/Attachments | PILGRIMS-0010340012 | PILGRIMS-0010340014 | 1 |
| Emails/Attachments | PILGRIMS-0010340018 | PILGRIMS-0010340021 | 2 |
| Emails/Attachments | PILGRIMS-0010340026 | PILGRIMS-0010340027 | 1 |
| Emails/Attachments | PILGRIMS-0010340030 | PILGRIMS-0010340190 | 73 |
| Emails/Attachments | PILGRIMS-0010340207 | PILGRIMS-0010340346 | 136 |
| Emails/Attachments | PILGRIMS-0010342183 | PILGRIMS-0010342197 | 3 |
| Emails/Attachments | PILGRIMS-0010342238 | PILGRIMS-0010342872 | 450 |
| Emails/Attachments | PILGRIMS-0010342874 | PILGRIMS-0010348101 | 4,188 |
| Emails/Attachments | PILGRIMS-0010350993 | PILGRIMS-0010351108 | 32 |
| Emails/Attachments | PILGRIMS-0010351245 | PILGRIMS-0010351952 | 260 |
| Emails/Attachments | PILGRIMS-0010351954 | PILGRIMS-0010352042 | 82 |
| Emails/Attachments | PILGRIMS-0010352044 | PILGRIMS-0010352198 | 112 |
| Emails/Attachments | PILGRIMS-0010352200 | PILGRIMS-0010352209 | 8 |
| Emails/Attachments | PILGRIMS-0010352607 | PILGRIMS-0010366323 | 4,624 |
| Emails/Attachments | PILGRIMS-0010366327 | PILGRIMS-0010366332 | 2 |
| Emails/Attachments | PILGRIMS-0010366340 | PILGRIMS-0010366342 | 2 |
| Emails/Attachments | PILGRIMS-0010366349 | PILGRIMS-0010386221 | 5,428 |
| Emails/Attachments | PILGRIMS-0010386662 | PILGRIMS-0010386664 | 3 |
| Emails/Attachments | PILGRIMS-0010387323 | PILGRIMS-0010388734 | 429 |
| Emails/Attachments | PILGRIMS-0010389989 | PILGRIMS-0010390005 | 14 |
| Emails/Attachments | PILGRIMS-0010390019 | PILGRIMS-0010390033 | 6 |
| Emails/Attachments | PILGRIMS-0010390036 | PILGRIMS-0010390039 | 2 |
| Emails/Attachments | PILGRIMS-0010390053 | PILGRIMS-0010390054 | 1 |
| Emails/Attachments | PILGRIMS-0010390056 | PILGRIMS-0010390056 | 1 |
| Emails/Attachments | PILGRIMS-0010390058 | PILGRIMS-0010390059 | 2 |
| Emails/Attachments | PILGRIMS-0010390068 | PILGRIMS-0010390069 | 1 |
| Emails/Attachments | PILGRIMS-0010390083 | PILGRIMS-0010390083 | 1 |
| Emails/Attachments | PILGRIMS-0010390093 | PILGRIMS-0010390094 | 1 |
| Emails/Attachments | PILGRIMS-0010390100 | PILGRIMS-0010390103 | 2 |
| Emails/Attachments | PILGRIMS-0010390108 | PILGRIMS-0010390111 | 2 |
| Emails/Attachments | PILGRIMS-0010390116 | PILGRIMS-0010390118 | 1 |
| Emails/Attachments | PILGRIMS-0010390128 | PILGRIMS-0010390130 | 1 |
| Emails/Attachments | PILGRIMS-0010390137 | PILGRIMS-0010390138 | 1 |
| Emails/Attachments | PILGRIMS-0010390144 | PILGRIMS-0010390145 | 1 |
| Emails/Attachments | PILGRIMS-0010390152 | PILGRIMS-0010390153 | 1 |
| Emails/Attachments | PILGRIMS-0010390165 | PILGRIMS-0010390166 | 1 |
| Emails/Attachments | PILGRIMS-0010390173 | PILGRIMS-0010390174 | 1 |
| Emails/Attachments | PILGRIMS-0010390179 | PILGRIMS-0010390180 | 1 |
| Emails/Attachments | PILGRIMS-0010390190 | PILGRIMS-0010390192 | 1 |
| Emails/Attachments | PILGRIMS-0010390204 | PILGRIMS-0010390205 | 1 |
| Emails/Attachments | PILGRIMS-0010390232 | PILGRIMS-0010390235 | 2 |

| Emails/Attachments | PILGRIMS-0010390240 | PILGRIMS-0010390241 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010390248 | PILGRIMS-0010390250 | 1 |
| Emails/Attachments | PILGRIMS-0010390261 | PILGRIMS-0010390262 | 1 |
| Emails/Attachments | PILGRIMS-0010390265 | PILGRIMS-0010390266 | 1 |
| Emails/Attachments | PILGRIMS-0010390273 | PILGRIMS-0010390274 | 1 |
| Emails/Attachments | PILGRIMS-0010390277 | PILGRIMS-0010390278 | 1 |
| Emails/Attachments | PILGRIMS-0010390283 | PILGRIMS-0010390284 | 1 |
| Emails/Attachments | PILGRIMS-0010390290 | PILGRIMS-0010390292 | 1 |
| Emails/Attachments | PILGRIMS-0010390299 | PILGRIMS-0010390301 | 1 |
| Emails/Attachments | PILGRIMS-0010390305 | PILGRIMS-0010390307 | 1 |
| Emails/Attachments | PILGRIMS-0010390311 | PILGRIMS-0010390312 | 1 |
| Emails/Attachments | PILGRIMS-0010390354 | PILGRIMS-0010390357 | 1 |
| Emails/Attachments | PILGRIMS-0010390370 | PILGRIMS-0010390374 | 1 |
| Emails/Attachments | PILGRIMS-0010390433 | PILGRIMS-0010390435 | 1 |
| Emails/Attachments | PILGRIMS-0010390442 | PILGRIMS-0010390445 | 1 |
| Emails/Attachments | PILGRIMS-0010390454 | PILGRIMS-0010390457 | 1 |
| Emails/Attachments | PILGRIMS-0010390466 | PILGRIMS-0010390469 | 1 |
| Emails/Attachments | PILGRIMS-0010390481 | PILGRIMS-0010390489 | 7 |
| Emails/Attachments | PILGRIMS-0010390521 | PILGRIMS-0010390525 | 1 |
| Emails/Attachments | PILGRIMS-0010391695 | PILGRIMS-0010391695 | 1 |
| Emails/Attachments | PILGRIMS-0010391698 | PILGRIMS-0010391700 | 1 |
| Emails/Attachments | PILGRIMS-0010391716 | PILGRIMS-0010391718 | 1 |
| Emails/Attachments | PILGRIMS-0010391794 | PILGRIMS-0010391795 | 2 |
| Emails/Attachments | PILGRIMS-0010393159 | PILGRIMS-0010393452 | 267 |
| Emails/Attachments | PILGRIMS-0010393597 | PILGRIMS-0010393598 | 1 |
| Emails/Attachments | PILGRIMS-0010393609 | PILGRIMS-0010397559 | 1,666 |
| Emails/Attachments | PILGRIMS-0010397561 | PILGRIMS-0010397799 | 124 |
| Emails/Attachments | PILGRIMS-0010397805 | PILGRIMS-0010399498 | 258 |
| Emails/Attachments | PILGRIMS-0010399501 | PILGRIMS-0010399508 | 8 |
| Emails/Attachments | PILGRIMS-0010399510 | PILGRIMS-0010399926 | 151 |
| Emails/Attachments | PILGRIMS-0010399932 | PILGRIMS-0010399933 | 2 |
| Emails/Attachments | PILGRIMS-0010400849 | PILGRIMS-0010400852 | 3 |
| Emails/Attachments | PILGRIMS-0010401120 | PILGRIMS-0010401133 | 12 |
| Emails/Attachments | PILGRIMS-0010401135 | PILGRIMS-0010401141 | 6 |
| Emails/Attachments | PILGRIMS-0010401145 | PILGRIMS-0010401148 | 3 |
| Emails/Attachments | PILGRIMS-0010401150 | PILGRIMS-0010401190 | 36 |
| Emails/Attachments | PILGRIMS-0010401199 | PILGRIMS-0010401343 | 93 |
| Emails/Attachments | PILGRIMS-0010401345 | PILGRIMS-0010401400 | 48 |
| Emails/Attachments | PILGRIMS-0010401406 | PILGRIMS-0010401409 | 3 |
| Emails/Attachments | PILGRIMS-0010401411 | PILGRIMS-0010401428 | 15 |
| Emails/Attachments | PILGRIMS-0010401431 | PILGRIMS-0010401487 | 28 |
| Emails/Attachments | PILGRIMS-0010401489 | PILGRIMS-0010401494 | 6 |
| Emails/Attachments | PILGRIMS-0010401496 | PILGRIMS-0010401502 | 6 |
| Emails/Attachments | PILGRIMS-0010401506 | PILGRIMS-0010401513 | 8 |
| Emails/Attachments | PILGRIMS-0010401516 | PILGRIMS-0010401517 | 1 |
| Emails/Attachments | PILGRIMS-0010401519 | PILGRIMS-0010401524 | 4 |
| Emails/Attachments | PILGRIMS-0010401526 | PILGRIMS-0010401536 | 11 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010401538 | PILGRIMS-0010401579 | 39 |
| Emails/Attachments | PILGRIMS-0010401582 | PILGRIMS-0010401626 | 41 |
| Emails/Attachments | PILGRIMS-0010401629 | PILGRIMS-0010401643 | 15 |
| Emails/Attachments | PILGRIMS-0010401645 | PILGRIMS-0010401648 | 1 |
| Emails/Attachments | PILGRIMS-0010401651 | PILGRIMS-0010401652 | 2 |
| Emails/Attachments | PILGRIMS-0010401655 | PILGRIMS-0010401700 | 40 |
| Emails/Attachments | PILGRIMS-0010401716 | PILGRIMS-0010401736 | 18 |
| Emails/Attachments | PILGRIMS-0010401738 | PILGRIMS-0010401745 | 7 |
| Emails/Attachments | PILGRIMS-0010401747 | PILGRIMS-0010401757 | 11 |
| Emails/Attachments | PILGRIMS-0010401760 | PILGRIMS-0010401766 | 5 |
| Emails/Attachments | PILGRIMS-0010401768 | PILGRIMS-0010401774 | 7 |
| Emails/Attachments | PILGRIMS-0010401786 | PILGRIMS-0010401805 | 15 |
| Emails/Attachments | PILGRIMS-0010401807 | PILGRIMS-0010401849 | 18 |
| Emails/Attachments | PILGRIMS-0010401860 | PILGRIMS-0010401868 | 8 |
| Emails/Attachments | PILGRIMS-0010401871 | PILGRIMS-0010401952 | 36 |
| Emails/Attachments | PILGRIMS-0010401954 | PILGRIMS-0010402157 | 138 |
| Emails/Attachments | PILGRIMS-0010402159 | PILGRIMS-0010402389 | 160 |
| Emails/Attachments | PILGRIMS-0010402394 | PILGRIMS-0010404364 | 1,323 |
| Emails/Attachments | PILGRIMS-0010404366 | PILGRIMS-0010404372 | 7 |
| Emails/Attachments | PILGRIMS-0010404374 | PILGRIMS-0010404583 | 152 |
| Emails/Attachments | PILGRIMS-0010404585 | PILGRIMS-0010404950 | 216 |
| Emails/Attachments | PILGRIMS-0010404952 | PILGRIMS-0010405584 | 390 |
| Emails/Attachments | PILGRIMS-0010405586 | PILGRIMS-0010406847 | 449 |
| Emails/Attachments | PILGRIMS-0010406849 | PILGRIMS-0010407507 | 188 |
| Emails/Attachments | PILGRIMS-0010407509 | PILGRIMS-0010407884 | 124 |
| Emails/Attachments | PILGRIMS-0010407886 | PILGRIMS-0010408942 | 26 |
| Emails/Attachments | PILGRIMS-0010408944 | PILGRIMS-0010409034 | 54 |
| Emails/Attachments | PILGRIMS-0010409036 | PILGRIMS-0010409496 | 75 |
| Emails/Attachments | PILGRIMS-0010409499 | PILGRIMS-0010409502 | 2 |
| Emails/Attachments | PILGRIMS-0010409504 | PILGRIMS-0010410323 | 313 |
| Emails/Attachments | PILGRIMS-0010410325 | PILGRIMS-0010410527 | 99 |
| Emails/Attachments | PILGRIMS-0010410529 | PILGRIMS-0010410737 | 113 |
| Emails/Attachments | PILGRIMS-0010410739 | PILGRIMS-0010410911 | 112 |
| Emails/Attachments | PILGRIMS-0010410913 | PILGRIMS-0010410916 | 4 |
| Emails/Attachments | PILGRIMS-0010410918 | PILGRIMS-0010410948 | 27 |
| Emails/Attachments | PILGRIMS-0010410950 | PILGRIMS-0010410976 | 15 |
| Emails/Attachments | PILGRIMS-0010410979 | PILGRIMS-0010410990 | 10 |
| Emails/Attachments | PILGRIMS-0010410992 | PILGRIMS-0010410999 | 5 |
| Emails/Attachments | PILGRIMS-0010411001 | PILGRIMS-0010411055 | 13 |
| Emails/Attachments | PILGRIMS-0010411057 | PILGRIMS-0010411068 | 12 |
| Emails/Attachments | PILGRIMS-0010411070 | PILGRIMS-0010411095 | 19 |
| Emails/Attachments | PILGRIMS-0010411097 | PILGRIMS-0010411174 | 45 |
| Emails/Attachments | PILGRIMS-0010411177 | PILGRIMS-0010411720 | 274 |
| Emails/Attachments | PILGRIMS-0010411722 | PILGRIMS-0010412070 | 135 |
| Emails/Attachments | PILGRIMS-0010412073 | PILGRIMS-0010412878 | 212 |
| Emails/Attachments | PILGRIMS-0010412880 | PILGRIMS-0010414111 | 440 |
| Emails/Attachments | PILGRIMS-0010414113 | PILGRIMS-0010414958 | 38 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010414960 | PILGRIMS-0010416522 | 270 |
| Emails/Attachments | PILGRIMS-0010416533 | PILGRIMS-0010417996 | 530 |
| Emails/Attachments | PILGRIMS-0010417998 | PILGRIMS-0010418288 | 175 |
| Emails/Attachments | PILGRIMS-0010418290 | PILGRIMS-0010425523 | 1,450 |
| Emails/Attachments | PILGRIMS-0010425528 | PILGRIMS-0010430042 | 2,461 |
| Emails/Attachments | PILGRIMS-0010430044 | PILGRIMS-0010430048 | 4 |
| Emails/Attachments | PILGRIMS-0010430050 | PILGRIMS-0010430053 | 2 |
| Emails/Attachments | PILGRIMS-0010430055 | PILGRIMS-0010430067 | 7 |
| Emails/Attachments | PILGRIMS-0010430105 | PILGRIMS-0010430106 | 2 |
| Emails/Attachments | PILGRIMS-0010432538 | PILGRIMS-0010432540 | 3 |
| Emails/Attachments | PILGRIMS-0010432547 | PILGRIMS-0010432548 | 2 |
| Emails/Attachments | PILGRIMS-0010432564 | PILGRIMS-0010432567 | 3 |
| Emails/Attachments | PILGRIMS-0010432676 | PILGRIMS-0010432677 | 2 |
| Emails/Attachments | PILGRIMS-0010432739 | PILGRIMS-0010432742 | 4 |
| Emails/Attachments | PILGRIMS-0010432749 | PILGRIMS-0010432750 | 2 |
| Emails/Attachments | PILGRIMS-0010433052 | PILGRIMS-0010433053 | 2 |
| Emails/Attachments | PILGRIMS-0010433139 | PILGRIMS-0010433142 | 2 |
| Emails/Attachments | PILGRIMS-0010433216 | PILGRIMS-0010433216 | 1 |
| Emails/Attachments | PILGRIMS-0010433252 | PILGRIMS-0010433259 | 2 |
| Emails/Attachments | PILGRIMS-0010433492 | PILGRIMS-0010433493 | 2 |
| Emails/Attachments | PILGRIMS-0010433772 | PILGRIMS-0010433781 | 3 |
| Emails/Attachments | PILGRIMS-0010433908 | PILGRIMS-0010433909 | 2 |
| Emails/Attachments | PILGRIMS-0010434424 | PILGRIMS-0010434426 | 2 |
| Emails/Attachments | PILGRIMS-0010434792 | PILGRIMS-0010434794 | 2 |
| Emails/Attachments | PILGRIMS-0010435122 | PILGRIMS-0010435124 | 3 |
| Emails/Attachments | PILGRIMS-0010435350 | PILGRIMS-0010435352 | 2 |
| Emails/Attachments | PILGRIMS-0010435490 | PILGRIMS-0010435491 | 2 |
| Emails/Attachments | PILGRIMS-0010437026 | PILGRIMS-0010437027 | 1 |
| Emails/Attachments | PILGRIMS-0010437031 | PILGRIMS-0010437033 | 1 |
| Emails/Attachments | PILGRIMS-0010437097 | PILGRIMS-0010437108 | 2 |
| Emails/Attachments | PILGRIMS-0010438527 | PILGRIMS-0010438532 | 4 |
| Emails/Attachments | PILGRIMS-0010440047 | PILGRIMS-0010440048 | 2 |
| Emails/Attachments | PILGRIMS-0010440396 | PILGRIMS-0010440401 | 2 |
| Emails/Attachments | PILGRIMS-0010441681 | PILGRIMS-0010441683 | 2 |
| Emails/Attachments | PILGRIMS-0010442274 | PILGRIMS-0010442276 | 2 |
| Emails/Attachments | PILGRIMS-0010442381 | PILGRIMS-0010442382 | 2 |
| Emails/Attachments | PILGRIMS-0010442649 | PILGRIMS-0010442702 | 2 |
| Emails/Attachments | PILGRIMS-0010443136 | PILGRIMS-0010443140 | 5 |
| Emails/Attachments | PILGRIMS-0010443157 | PILGRIMS-0010443165 | 4 |
| Emails/Attachments | PILGRIMS-0010443333 | PILGRIMS-0010443349 | 5 |
| Emails/Attachments | PILGRIMS-0010443362 | PILGRIMS-0010443364 | 2 |
| Emails/Attachments | PILGRIMS-0010443427 | PILGRIMS-0010443428 | 2 |
| Emails/Attachments | PILGRIMS-0010443442 | PILGRIMS-0010443445 | 3 |
| Emails/Attachments | PILGRIMS-0010443657 | PILGRIMS-0010443659 | 2 |
| Emails/Attachments | PILGRIMS-0010445192 | PILGRIMS-0010445193 | 2 |
| Emails/Attachments | PILGRIMS-0010446885 | PILGRIMS-0010446914 | 19 |
| Emails/Attachments | PILGRIMS-0010448437 | PILGRIMS-0010448438 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010448442 | PILGRIMS-0010448443 | 2 |
| Emails/Attachments | PILGRIMS-0010448872 | PILGRIMS-0010452405 | 1,267 |
| Emails/Attachments | PILGRIMS-0010452422 | PILGRIMS-0010457035 | 1,890 |
| Emails/Attachments | PILGRIMS-0010457037 | PILGRIMS-0010457977 | 433 |
| Emails/Attachments | PILGRIMS-0010463789 | PILGRIMS-0010463809 | 3 |
| Emails/Attachments | PILGRIMS-0010466667 | PILGRIMS-0010466709 | 27 |
| Emails/Attachments | PILGRIMS-0010466729 | PILGRIMS-0010466862 | 90 |
| Emails/Attachments | PILGRIMS-0010468217 | PILGRIMS-0010469033 | 443 |
| Emails/Attachments | PILGRIMS-0010470490 | PILGRIMS-0010470842 | 30 |
| Emails/Attachments | PILGRIMS-0010470844 | PILGRIMS-0010471247 | 226 |
| Emails/Attachments | PILGRIMS-0010471265 | PILGRIMS-0010471285 | 21 |
| Emails/Attachments | PILGRIMS-0010471287 | PILGRIMS-0010471323 | 28 |
| Emails/Attachments | PILGRIMS-0010471325 | PILGRIMS-0010471331 | 7 |
| Emails/Attachments | PILGRIMS-0010471333 | PILGRIMS-0010471339 | 7 |
| Emails/Attachments | PILGRIMS-0010471355 | PILGRIMS-0010471430 | 43 |
| Emails/Attachments | PILGRIMS-0010471433 | PILGRIMS-0010471890 | 271 |
| Emails/Attachments | PILGRIMS-0010471892 | PILGRIMS-0010471902 | 11 |
| Emails/Attachments | PILGRIMS-0010471915 | PILGRIMS-0010471930 | 6 |
| Emails/Attachments | PILGRIMS-0010471934 | PILGRIMS-0010472360 | 180 |
| Emails/Attachments | PILGRIMS-0010472403 | PILGRIMS-0010472424 | 20 |
| Emails/Attachments | PILGRIMS-0010472442 | PILGRIMS-0010472502 | 36 |
| Emails/Attachments | PILGRIMS-0010472504 | PILGRIMS-0010472718 | 107 |
| Emails/Attachments | PILGRIMS-0010472720 | PILGRIMS-0010472740 | 10 |
| Emails/Attachments | PILGRIMS-0010472742 | PILGRIMS-0010472747 | 6 |
| Emails/Attachments | PILGRIMS-0010472770 | PILGRIMS-0010472985 | 134 |
| Emails/Attachments | PILGRIMS-0010472997 | PILGRIMS-0010473318 | 72 |
| Emails/Attachments | PILGRIMS-0010473320 | PILGRIMS-0010473939 | 146 |
| Emails/Attachments | PILGRIMS-0010473941 | PILGRIMS-0010473953 | 12 |
| Emails/Attachments | PILGRIMS-0010473955 | PILGRIMS-0010473958 | 4 |
| Emails/Attachments | PILGRIMS-0010473960 | PILGRIMS-0010473971 | 10 |
| Emails/Attachments | PILGRIMS-0010473973 | PILGRIMS-0010473974 | 2 |
| Emails/Attachments | PILGRIMS-0010473997 | PILGRIMS-0010474001 | 5 |
| Emails/Attachments | PILGRIMS-0010474003 | PILGRIMS-0010474513 | 365 |
| Emails/Attachments | PILGRIMS-0010474519 | PILGRIMS-0010474624 | 81 |
| Emails/Attachments | PILGRIMS-0010474626 | PILGRIMS-0010474652 | 12 |
| Emails/Attachments | PILGRIMS-0010474655 | PILGRIMS-0010474661 | 7 |
| Emails/Attachments | PILGRIMS-0010474664 | PILGRIMS-0010474682 | 18 |
| Emails/Attachments | PILGRIMS-0010474685 | PILGRIMS-0010474697 | 12 |
| Emails/Attachments | PILGRIMS-0010474700 | PILGRIMS-0010474708 | 9 |
| Emails/Attachments | PILGRIMS-0010474714 | PILGRIMS-0010474715 | 2 |
| Emails/Attachments | PILGRIMS-0010474718 | PILGRIMS-0010474720 | 3 |
| Emails/Attachments | PILGRIMS-0010474759 | PILGRIMS-0010474772 | 12 |
| Emails/Attachments | PILGRIMS-0010474774 | PILGRIMS-0010474775 | 2 |
| Emails/Attachments | PILGRIMS-0010474778 | PILGRIMS-0010474792 | 7 |
| Emails/Attachments | PILGRIMS-0010474826 | PILGRIMS-0010474829 | 4 |
| Emails/Attachments | PILGRIMS-0010474832 | PILGRIMS-0010474838 | 7 |
| Emails/Attachments | PILGRIMS-0010474841 | PILGRIMS-0010474843 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010474848 | PILGRIMS-0010474849 | 2 |
| Emails/Attachments | PILGRIMS-0010474852 | PILGRIMS-0010474858 | 7 |
| Emails/Attachments | PILGRIMS-0010474861 | PILGRIMS-0010474871 | 11 |
| Emails/Attachments | PILGRIMS-0010474873 | PILGRIMS-0010474875 | 3 |
| Emails/Attachments | PILGRIMS-0010474877 | PILGRIMS-0010474958 | 23 |
| Emails/Attachments | PILGRIMS-0010474961 | PILGRIMS-0010474973 | 10 |
| Emails/Attachments | PILGRIMS-0010474976 | PILGRIMS-0010475061 | 68 |
| Emails/Attachments | PILGRIMS-0010475064 | PILGRIMS-0010475073 | 9 |
| Emails/Attachments | PILGRIMS-0010475075 | PILGRIMS-0010475086 | 11 |
| Emails/Attachments | PILGRIMS-0010475089 | PILGRIMS-0010475106 | 17 |
| Emails/Attachments | PILGRIMS-0010475109 | PILGRIMS-0010475210 | 41 |
| Emails/Attachments | PILGRIMS-0010475213 | PILGRIMS-0010475245 | 11 |
| Emails/Attachments | PILGRIMS-0010475248 | PILGRIMS-0010475256 | 9 |
| Emails/Attachments | PILGRIMS-0010475258 | PILGRIMS-0010475268 | 6 |
| Emails/Attachments | PILGRIMS-0010475271 | PILGRIMS-0010475273 | 3 |
| Emails/Attachments | PILGRIMS-0010475398 | PILGRIMS-0010475403 | 6 |
| Emails/Attachments | PILGRIMS-0010475406 | PILGRIMS-0010475413 | 6 |
| Emails/Attachments | PILGRIMS-0010475417 | PILGRIMS-0010475427 | 7 |
| Emails/Attachments | PILGRIMS-0010475540 | PILGRIMS-0010475569 | 19 |
| Emails/Attachments | PILGRIMS-0010475572 | PILGRIMS-0010475576 | 5 |
| Emails/Attachments | PILGRIMS-0010475593 | PILGRIMS-0010475594 | 2 |
| Emails/Attachments | PILGRIMS-0010475597 | PILGRIMS-0010475642 | 13 |
| Emails/Attachments | PILGRIMS-0010475645 | PILGRIMS-0010475679 | 11 |
| Emails/Attachments | PILGRIMS-0010475682 | PILGRIMS-0010475684 | 3 |
| Emails/Attachments | PILGRIMS-0010475686 | PILGRIMS-0010475691 | 6 |
| Emails/Attachments | PILGRIMS-0010475694 | PILGRIMS-0010475730 | 35 |
| Emails/Attachments | PILGRIMS-0010475733 | PILGRIMS-0010475767 | 31 |
| Emails/Attachments | PILGRIMS-0010475770 | PILGRIMS-0010475795 | 26 |
| Emails/Attachments | PILGRIMS-0010475798 | PILGRIMS-0010475800 | 3 |
| Emails/Attachments | PILGRIMS-0010475802 | PILGRIMS-0010475807 | 6 |
| Emails/Attachments | PILGRIMS-0010475810 | PILGRIMS-0010475830 | 19 |
| Emails/Attachments | PILGRIMS-0010475833 | PILGRIMS-0010475837 | 5 |
| Emails/Attachments | PILGRIMS-0010475840 | PILGRIMS-0010475854 | 14 |
| Emails/Attachments | PILGRIMS-0010475857 | PILGRIMS-0010475864 | 8 |
| Emails/Attachments | PILGRIMS-0010475867 | PILGRIMS-0010475885 | 17 |
| Emails/Attachments | PILGRIMS-0010475887 | PILGRIMS-0010475888 | 2 |
| Emails/Attachments | PILGRIMS-0010475891 | PILGRIMS-0010475904 | 14 |
| Emails/Attachments | PILGRIMS-0010475907 | PILGRIMS-0010475921 | 15 |
| Emails/Attachments | PILGRIMS-0010475924 | PILGRIMS-0010475953 | 28 |
| Emails/Attachments | PILGRIMS-0010475956 | PILGRIMS-0010475968 | 12 |
| Emails/Attachments | PILGRIMS-0010475973 | PILGRIMS-0010475999 | 21 |
| Emails/Attachments | PILGRIMS-0010476004 | PILGRIMS-0010476015 | 12 |
| Emails/Attachments | PILGRIMS-0010476019 | PILGRIMS-0010476027 | 9 |
| Emails/Attachments | PILGRIMS-0010476030 | PILGRIMS-0010476038 | 9 |
| Emails/Attachments | PILGRIMS-0010476041 | PILGRIMS-0010476052 | 12 |
| Emails/Attachments | PILGRIMS-0010476055 | PILGRIMS-0010476117 | 20 |
| Emails/Attachments | PILGRIMS-0010476208 | PILGRIMS-0010476257 | 35 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010476260 | PILGRIMS-0010476298 | 34 |
| Emails/Attachments | PILGRIMS-0010476301 | PILGRIMS-0010476305 | 5 |
| Emails/Attachments | PILGRIMS-0010476308 | PILGRIMS-0010476313 | 6 |
| Emails/Attachments | PILGRIMS-0010476315 | PILGRIMS-0010476316 | 2 |
| Emails/Attachments | PILGRIMS-0010476319 | PILGRIMS-0010476328 | 10 |
| Emails/Attachments | PILGRIMS-0010476330 | PILGRIMS-0010476331 | 2 |
| Emails/Attachments | PILGRIMS-0010476334 | PILGRIMS-0010476372 | 36 |
| Emails/Attachments | PILGRIMS-0010476375 | PILGRIMS-0010476403 | 13 |
| Emails/Attachments | PILGRIMS-0010476406 | PILGRIMS-0010476428 | 23 |
| Emails/Attachments | PILGRIMS-0010476430 | PILGRIMS-0010476431 | 2 |
| Emails/Attachments | PILGRIMS-0010476434 | PILGRIMS-0010476440 | 7 |
| Emails/Attachments | PILGRIMS-0010476442 | PILGRIMS-0010476448 | 7 |
| Emails/Attachments | PILGRIMS-0010476450 | PILGRIMS-0010476621 | 62 |
| Emails/Attachments | PILGRIMS-0010476624 | PILGRIMS-0010476971 | 69 |
| Emails/Attachments | PILGRIMS-0010477001 | PILGRIMS-0010477410 | 107 |
| Emails/Attachments | PILGRIMS-0010477414 | PILGRIMS-0010477458 | 15 |
| Emails/Attachments | PILGRIMS-0010477486 | PILGRIMS-0010477541 | 8 |
| Emails/Attachments | PILGRIMS-0010477569 | PILGRIMS-0010477628 | 12 |
| Emails/Attachments | PILGRIMS-0010477656 | PILGRIMS-0010477723 | 11 |
| Emails/Attachments | PILGRIMS-0010477751 | PILGRIMS-0010477886 | 95 |
| Emails/Attachments | PILGRIMS-0010477889 | PILGRIMS-0010478010 | 101 |
| Emails/Attachments | PILGRIMS-0010478013 | PILGRIMS-0010478023 | 11 |
| Emails/Attachments | PILGRIMS-0010478126 | PILGRIMS-0010478163 | 36 |
| Emails/Attachments | PILGRIMS-0010484074 | PILGRIMS-0010484075 | 1 |
| Emails/Attachments | PILGRIMS-0010484672 | PILGRIMS-0010486363 | 1,183 |
| Emails/Attachments | PILGRIMS-0010486454 | PILGRIMS-0010486460 | 2 |
| Emails/Attachments | PILGRIMS-0010488511 | PILGRIMS-0010488514 | 4 |
| Emails/Attachments | PILGRIMS-0010488573 | PILGRIMS-0010488573 | 1 |
| Emails/Attachments | PILGRIMS-0010488782 | PILGRIMS-0010488782 | 1 |
| Emails/Attachments | PILGRIMS-0010488865 | PILGRIMS-0010488866 | 1 |
| Emails/Attachments | PILGRIMS-0010488952 | PILGRIMS-0010488952 | 1 |
| Emails/Attachments | PILGRIMS-0010489081 | PILGRIMS-0010489092 | 4 |
| Emails/Attachments | PILGRIMS-0010489148 | PILGRIMS-0010489149 | 2 |
| Emails/Attachments | PILGRIMS-0010489152 | PILGRIMS-0010489153 | 2 |
| Emails/Attachments | PILGRIMS-0010489156 | PILGRIMS-0010489161 | 5 |
| Emails/Attachments | PILGRIMS-0010489180 | PILGRIMS-0010489181 | 2 |
| Emails/Attachments | PILGRIMS-0010489188 | PILGRIMS-0010489189 | 1 |
| Emails/Attachments | PILGRIMS-0010489196 | PILGRIMS-0010489197 | 2 |
| Emails/Attachments | PILGRIMS-0010489236 | PILGRIMS-0010489237 | 2 |
| Emails/Attachments | PILGRIMS-0010489247 | PILGRIMS-0010489249 | 1 |
| Emails/Attachments | PILGRIMS-0010489265 | PILGRIMS-0010489266 | 1 |
| Emails/Attachments | PILGRIMS-0010489275 | PILGRIMS-0010489275 | 1 |
| Emails/Attachments | PILGRIMS-0010489281 | PILGRIMS-0010489283 | 2 |
| Emails/Attachments | PILGRIMS-0010489296 | PILGRIMS-0010489298 | 1 |
| Emails/Attachments | PILGRIMS-0010489333 | PILGRIMS-0010489333 | 1 |
| Emails/Attachments | PILGRIMS-0010489364 | PILGRIMS-0010489368 | 1 |
| Emails/Attachments | PILGRIMS-0010489398 | PILGRIMS-0010489398 | 1 |

| Emails/Attachments | PILGRIMS-0010489403 | PILGRIMS-0010489403 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010489450 | PILGRIMS-0010489450 | 1 |
| Emails/Attachments | PILGRIMS-0010489547 | PILGRIMS-0010489548 | 1 |
| Emails/Attachments | PILGRIMS-0010489551 | PILGRIMS-0010489551 | 1 |
| Emails/Attachments | PILGRIMS-0010489559 | PILGRIMS-0010489559 | 1 |
| Emails/Attachments | PILGRIMS-0010489571 | PILGRIMS-0010489572 | 2 |
| Emails/Attachments | PILGRIMS-0010489709 | PILGRIMS-0010489711 | 1 |
| Emails/Attachments | PILGRIMS-0010489725 | PILGRIMS-0010489726 | 1 |
| Emails/Attachments | PILGRIMS-0010489922 | PILGRIMS-0010489923 | 1 |
| Emails/Attachments | PILGRIMS-0010489928 | PILGRIMS-0010489929 | 2 |
| Emails/Attachments | PILGRIMS-0010490170 | PILGRIMS-0010490170 | 1 |
| Emails/Attachments | PILGRIMS-0010490245 | PILGRIMS-0010490246 | 1 |
| Emails/Attachments | PILGRIMS-0010490249 | PILGRIMS-0010490250 | 2 |
| Emails/Attachments | PILGRIMS-0010490266 | PILGRIMS-0010490268 | 1 |
| Emails/Attachments | PILGRIMS-0010490280 | PILGRIMS-0010490283 | 1 |
| Emails/Attachments | PILGRIMS-0010490302 | PILGRIMS-0010490302 | 1 |
| Emails/Attachments | PILGRIMS-0010490304 | PILGRIMS-0010490305 | 2 |
| Emails/Attachments | PILGRIMS-0010490314 | PILGRIMS-0010490315 | 2 |
| Emails/Attachments | PILGRIMS-0010490364 | PILGRIMS-0010490364 | 1 |
| Emails/Attachments | PILGRIMS-0010490386 | PILGRIMS-0010490386 | 1 |
| Emails/Attachments | PILGRIMS-0010490444 | PILGRIMS-0010490447 | 4 |
| Emails/Attachments | PILGRIMS-0010490506 | PILGRIMS-0010490517 | 11 |
| Emails/Attachments | PILGRIMS-0010490620 | PILGRIMS-0010490625 | 4 |
| Emails/Attachments | PILGRIMS-0010490910 | PILGRIMS-0010490910 | 1 |
| Emails/Attachments | PILGRIMS-0010490912 | PILGRIMS-0010490963 | 34 |
| Emails/Attachments | PILGRIMS-0010490981 | PILGRIMS-0010491064 | 77 |
| Emails/Attachments | PILGRIMS-0010491066 | PILGRIMS-0010491140 | 45 |
| Emails/Attachments | PILGRIMS-0010491142 | PILGRIMS-0010491146 | 5 |
| Emails/Attachments | PILGRIMS-0010491148 | PILGRIMS-0010491160 | 12 |
| Emails/Attachments | PILGRIMS-0010491162 | PILGRIMS-0010491182 | 21 |
| Emails/Attachments | PILGRIMS-0010491184 | PILGRIMS-0010491344 | 95 |
| Emails/Attachments | PILGRIMS-0010491346 | PILGRIMS-0010491351 | 6 |
| Emails/Attachments | PILGRIMS-0010491353 | PILGRIMS-0010491601 | 24 |
| Emails/Attachments | PILGRIMS-0010491603 | PILGRIMS-0010491604 | 2 |
| Emails/Attachments | PILGRIMS-0010491608 | PILGRIMS-0010491664 | 2 |
| Emails/Attachments | PILGRIMS-0010491666 | PILGRIMS-0010491727 | 3 |
| Emails/Attachments | PILGRIMS-0010491729 | PILGRIMS-0010491775 | 5 |
| Emails/Attachments | PILGRIMS-0010491778 | PILGRIMS-0010491786 | 9 |
| Emails/Attachments | PILGRIMS-0010491788 | PILGRIMS-0010491970 | 16 |
| Emails/Attachments | PILGRIMS-0010491972 | PILGRIMS-0010492042 | 7 |
| Emails/Attachments | PILGRIMS-0010492044 | PILGRIMS-0010492291 | 16 |
| Emails/Attachments | PILGRIMS-0010492293 | PILGRIMS-0010492392 | 7 |
| Emails/Attachments | PILGRIMS-0010492394 | PILGRIMS-0010492654 | 125 |
| Emails/Attachments | PILGRIMS-0010493504 | PILGRIMS-0010493505 | 1 |
| Emails/Attachments | PILGRIMS-0010493512 | PILGRIMS-0010493513 | 1 |
| Emails/Attachments | PILGRIMS-0010493544 | PILGRIMS-0010493545 | 2 |
| Emails/Attachments | PILGRIMS-0010493568 | PILGRIMS-0010493571 | 4 |

| Emails/Attachments | PILGRIMS-0010493594 | PILGRIMS-0010493595 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010493614 | PILGRIMS-0010493615 | 2 |
| Emails/Attachments | PILGRIMS-0010493622 | PILGRIMS-0010493644 | 11 |
| Emails/Attachments | PILGRIMS-0010493651 | PILGRIMS-0010493654 | 4 |
| Emails/Attachments | PILGRIMS-0010493659 | PILGRIMS-0010493662 | 4 |
| Emails/Attachments | PILGRIMS-0010493681 | PILGRIMS-0010493682 | 1 |
| Emails/Attachments | PILGRIMS-0010493691 | PILGRIMS-0010493692 | 2 |
| Emails/Attachments | PILGRIMS-0010493703 | PILGRIMS-0010493704 | 2 |
| Emails/Attachments | PILGRIMS-0010493707 | PILGRIMS-0010493716 | 10 |
| Emails/Attachments | PILGRIMS-0010493719 | PILGRIMS-0010493720 | 2 |
| Emails/Attachments | PILGRIMS-0010493729 | PILGRIMS-0010493738 | 10 |
| Emails/Attachments | PILGRIMS-0010493745 | PILGRIMS-0010493746 | 2 |
| Emails/Attachments | PILGRIMS-0010493753 | PILGRIMS-0010493754 | 2 |
| Emails/Attachments | PILGRIMS-0010493761 | PILGRIMS-0010493768 | 8 |
| Emails/Attachments | PILGRIMS-0010493773 | PILGRIMS-0010493774 | 2 |
| Emails/Attachments | PILGRIMS-0010493785 | PILGRIMS-0010494052 | 201 |
| Emails/Attachments | PILGRIMS-0010494105 | PILGRIMS-0010494108 | 4 |
| Emails/Attachments | PILGRIMS-0010495065 | PILGRIMS-0010495075 | 10 |
| Emails/Attachments | PILGRIMS-0010495121 | PILGRIMS-0010495285 | 3 |
| Emails/Attachments | PILGRIMS-0010495483 | PILGRIMS-0010495674 | 30 |
| Emails/Attachments | PILGRIMS-0010495691 | PILGRIMS-0010495745 | 41 |
| | | **Total:** | **501,439** |

# Exhibit 4-2

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, Lumakar Challa, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by JBS USA Food Company (hereinafter "the entity"), and my title is IT Director. I am qualified to authenticate the records listed in Exhibit A annexed hereto because I am familiar with how the records were created, managed, stored, and retrieved. I state that the records labeled with the Bates numbers listed in Exhibit A hereto are true duplicates of the original records in the custody of the entity.

I further state that all records listed in this certificate were generated by an electronic process or system of Microsoft Exchange, Mimecast, Simpana, and/or Postini that produces an accurate result from records made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, and that those records were kept in the ordinary course of the regularly conducted business activity of the entity and were made by the entity as a regular practice, to wit:

      1.    the records were copied from electronic device(s), storage medium(s), or file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original records; and

      2.    the process or system is regularly verified by the entity, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence. I do not certify to the contents of any email, attachment, or document, including, but not limited to, whether the contents of such materials meet the requirements of Rule 803(6).

9 / 1 / 2021
_____
Date

_____
Signature

**EXHIBIT A**

| Document Type | First Bates | Last Bates | Number of Documents |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0000000283 | PILGRIMS-0000047229 | 15,012 |
| Emails/Attachments | PILGRIMS-0000047789 | PILGRIMS-0000048716 | 140 |
| Emails/Attachments | PILGRIMS-0000155678 | PILGRIMS-0000155887 | 180 |
| Emails/Attachments | PILGRIMS-0000155904 | PILGRIMS-0000155904 | 1 |
| Emails/Attachments | PILGRIMS-0000155921 | PILGRIMS-0000156264 | 254 |
| Emails/Attachments | PILGRIMS-0000156273 | PILGRIMS-0000156442 | 53 |
| Emails/Attachments | PILGRIMS-0000156445 | PILGRIMS-0000157463 | 327 |
| Emails/Attachments | PILGRIMS-0000157499 | PILGRIMS-0000158074 | 142 |
| Emails/Attachments | PILGRIMS-0000158537 | PILGRIMS-0000159287 | 195 |
| Emails/Attachments | PILGRIMS-0000159289 | PILGRIMS-0000159297 | 9 |
| Emails/Attachments | PILGRIMS-0000159299 | PILGRIMS-0000159791 | 194 |
| Emails/Attachments | PILGRIMS-0000160870 | PILGRIMS-0000161633 | 296 |
| Emails/Attachments | PILGRIMS-0000161635 | PILGRIMS-0000163279 | 526 |
| Emails/Attachments | PILGRIMS-0000163439 | PILGRIMS-0000163444 | 6 |
| Emails/Attachments | PILGRIMS-0000163592 | PILGRIMS-0000165937 | 736 |
| Emails/Attachments | PILGRIMS-0000165997 | PILGRIMS-0000165998 | 2 |
| Emails/Attachments | PILGRIMS-0000166055 | PILGRIMS-0000166068 | 2 |
| Emails/Attachments | PILGRIMS-0000166125 | PILGRIMS-0000166125 | 1 |
| Emails/Attachments | PILGRIMS-0000166321 | PILGRIMS-0000169641 | 770 |
| Emails/Attachments | PILGRIMS-0000170070 | PILGRIMS-0000170872 | 340 |
| Emails/Attachments | PILGRIMS-0000170876 | PILGRIMS-0000170883 | 8 |
| Emails/Attachments | PILGRIMS-0000170901 | PILGRIMS-0000170916 | 16 |
| Emails/Attachments | PILGRIMS-0000170931 | PILGRIMS-0000171411 | 38 |
| Emails/Attachments | PILGRIMS-0000171413 | PILGRIMS-0000171428 | 2 |
| Emails/Attachments | PILGRIMS-0000171430 | PILGRIMS-0000171493 | 8 |
| Emails/Attachments | PILGRIMS-0000171496 | PILGRIMS-0000171601 | 106 |
| Emails/Attachments | PILGRIMS-0000171604 | PILGRIMS-0000171611 | 8 |
| Emails/Attachments | PILGRIMS-0000171619 | PILGRIMS-0000171652 | 34 |
| Emails/Attachments | PILGRIMS-0000171668 | PILGRIMS-0000171678 | 11 |
| Emails/Attachments | PILGRIMS-0000171680 | PILGRIMS-0000172126 | 27 |
| Emails/Attachments | PILGRIMS-0000172131 | PILGRIMS-0000172337 | 123 |
| Emails/Attachments | PILGRIMS-0000172347 | PILGRIMS-0000172908 | 67 |
| Emails/Attachments | PILGRIMS-0000172911 | PILGRIMS-0000173026 | 32 |
| Emails/Attachments | PILGRIMS-0000173596 | PILGRIMS-0000173708 | 113 |
| Emails/Attachments | PILGRIMS-0000173713 | PILGRIMS-0000173720 | 8 |
| Emails/Attachments | PILGRIMS-0000173725 | PILGRIMS-0000174215 | 79 |
| Emails/Attachments | PILGRIMS-0000174220 | PILGRIMS-0000174321 | 102 |
| Emails/Attachments | PILGRIMS-0000174324 | PILGRIMS-0000174331 | 8 |
| Emails/Attachments | PILGRIMS-0000174334 | PILGRIMS-0000174366 | 33 |
| Emails/Attachments | PILGRIMS-0000174369 | PILGRIMS-0000174965 | 162 |
| Emails/Attachments | PILGRIMS-0000174972 | PILGRIMS-0000175022 | 51 |
| Emails/Attachments | PILGRIMS-0000175025 | PILGRIMS-0000175641 | 30 |
| Emails/Attachments | PILGRIMS-0000175644 | PILGRIMS-0000175724 | 11 |
| Emails/Attachments | PILGRIMS-0000175727 | PILGRIMS-0000175848 | 122 |

| Emails/Attachments | PILGRIMS-0000175851 | PILGRIMS-0000175897 | 47 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0000176741 | PILGRIMS-0000176744 | 4 |
| Emails/Attachments | PILGRIMS-0000176746 | PILGRIMS-0000176747 | 2 |
| Emails/Attachments | PILGRIMS-0000177020 | PILGRIMS-0000177761 | 41 |
| Emails/Attachments | PILGRIMS-0000177770 | PILGRIMS-0000177807 | 38 |
| Emails/Attachments | PILGRIMS-0000177812 | PILGRIMS-0000177921 | 110 |
| Emails/Attachments | PILGRIMS-0000178213 | PILGRIMS-0000179008 | 42 |
| Emails/Attachments | PILGRIMS-0000179011 | PILGRIMS-0000180420 | 204 |
| Emails/Attachments | PILGRIMS-0000180423 | PILGRIMS-0000183136 | 158 |
| Emails/Attachments | PILGRIMS-0001270392 | PILGRIMS-0001270563 | 171 |
| Emails/Attachments | PILGRIMS-0001330390 | PILGRIMS-0001330417 | 28 |
| Emails/Attachments | PILGRIMS-0001330419 | PILGRIMS-0001332936 | 1,955 |
| Emails/Attachments | PILGRIMS-0001344766 | PILGRIMS-0001345022 | 219 |
| Emails/Attachments | PILGRIMS-0001345076 | PILGRIMS-0002252758 | 7,867 |
| Emails/Attachments | PILGRIMS-0002459019 | PILGRIMS-0002460658 | 693 |
| Emails/Attachments | PILGRIMS-0002460660 | PILGRIMS-0002460754 | 3 |
| Emails/Attachments | PILGRIMS-0002461168 | PILGRIMS-0002461263 | 2 |
| Emails/Attachments | PILGRIMS-0002461280 | PILGRIMS-0002461285 | 6 |
| Emails/Attachments | PILGRIMS-0002461319 | PILGRIMS-0002461324 | 6 |
| Emails/Attachments | PILGRIMS-0002461326 | PILGRIMS-0002461333 | 8 |
| Emails/Attachments | PILGRIMS-0002461469 | PILGRIMS-0002465333 | 396 |
| Emails/Attachments | PILGRIMS-0002465529 | PILGRIMS-0002469642 | 607 |
| Emails/Attachments | PILGRIMS-0002470089 | PILGRIMS-0002470108 | 2 |
| Emails/Attachments | PILGRIMS-0002470190 | PILGRIMS-0002470435 | 192 |
| Emails/Attachments | PILGRIMS-0002470438 | PILGRIMS-0002470439 | 2 |
| Emails/Attachments | PILGRIMS-0002470688 | PILGRIMS-0002471060 | 371 |
| Emails/Attachments | PILGRIMS-0002471062 | PILGRIMS-0002471096 | 35 |
| Emails/Attachments | PILGRIMS-0002471098 | PILGRIMS-0002471102 | 5 |
| Emails/Attachments | PILGRIMS-0002471104 | PILGRIMS-0002471105 | 2 |
| Emails/Attachments | PILGRIMS-0002471107 | PILGRIMS-0002471114 | 8 |
| Emails/Attachments | PILGRIMS-0002471116 | PILGRIMS-0002471260 | 123 |
| Emails/Attachments | PILGRIMS-0002471263 | PILGRIMS-0002471264 | 2 |
| Emails/Attachments | PILGRIMS-0002471266 | PILGRIMS-0002471293 | 28 |
| Emails/Attachments | PILGRIMS-0002471295 | PILGRIMS-0002471306 | 12 |
| Emails/Attachments | PILGRIMS-0002471309 | PILGRIMS-0002471317 | 9 |
| Emails/Attachments | PILGRIMS-0002471319 | PILGRIMS-0002472511 | 766 |
| Emails/Attachments | PILGRIMS-0002472513 | PILGRIMS-0002472756 | 243 |
| Emails/Attachments | PILGRIMS-0002472758 | PILGRIMS-0002473205 | 421 |
| Emails/Attachments | PILGRIMS-0002473548 | PILGRIMS-0002474578 | 758 |
| Emails/Attachments | PILGRIMS-0002474596 | PILGRIMS-0002479084 | 2,669 |
| Emails/Attachments | PILGRIMS-0002479153 | PILGRIMS-0002480996 | 1,179 |
| Emails/Attachments | PILGRIMS-0002480998 | PILGRIMS-0002481111 | 33 |
| Emails/Attachments | PILGRIMS-0002481113 | PILGRIMS-0002481251 | 15 |
| Emails/Attachments | PILGRIMS-0002481253 | PILGRIMS-0002481257 | 5 |
| Emails/Attachments | PILGRIMS-0002481259 | PILGRIMS-0002484900 | 2,615 |
| Emails/Attachments | PILGRIMS-0002484918 | PILGRIMS-0002490559 | 3,530 |
| Emails/Attachments | PILGRIMS-0002490624 | PILGRIMS-0002490625 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002490636 | PILGRIMS-0002490762 | 5 |
| Emails/Attachments | PILGRIMS-0002490849 | PILGRIMS-0002490851 | 3 |
| Emails/Attachments | PILGRIMS-0002490854 | PILGRIMS-0002490870 | 13 |
| Emails/Attachments | PILGRIMS-0002490876 | PILGRIMS-0002490880 | 5 |
| Emails/Attachments | PILGRIMS-0002490916 | PILGRIMS-0002490918 | 3 |
| Emails/Attachments | PILGRIMS-0002490970 | PILGRIMS-0002490978 | 9 |
| Emails/Attachments | PILGRIMS-0002490986 | PILGRIMS-0002490993 | 8 |
| Emails/Attachments | PILGRIMS-0002490996 | PILGRIMS-0002491000 | 5 |
| Emails/Attachments | PILGRIMS-0002491004 | PILGRIMS-0002491015 | 12 |
| Emails/Attachments | PILGRIMS-0002491028 | PILGRIMS-0002491038 | 9 |
| Emails/Attachments | PILGRIMS-0002491066 | PILGRIMS-0002491074 | 9 |
| Emails/Attachments | PILGRIMS-0002491130 | PILGRIMS-0002491136 | 7 |
| Emails/Attachments | PILGRIMS-0002491143 | PILGRIMS-0002491145 | 3 |
| Emails/Attachments | PILGRIMS-0002491178 | PILGRIMS-0002491240 | 19 |
| Emails/Attachments | PILGRIMS-0002491292 | PILGRIMS-0002491294 | 2 |
| Emails/Attachments | PILGRIMS-0002491305 | PILGRIMS-0002491307 | 2 |
| Emails/Attachments | PILGRIMS-0002491310 | PILGRIMS-0002491408 | 21 |
| Emails/Attachments | PILGRIMS-0002491512 | PILGRIMS-0002491520 | 9 |
| Emails/Attachments | PILGRIMS-0002491575 | PILGRIMS-0002491583 | 8 |
| Emails/Attachments | PILGRIMS-0002491594 | PILGRIMS-0002491597 | 4 |
| Emails/Attachments | PILGRIMS-0002491601 | PILGRIMS-0002491604 | 4 |
| Emails/Attachments | PILGRIMS-0002491608 | PILGRIMS-0002491611 | 4 |
| Emails/Attachments | PILGRIMS-0002491617 | PILGRIMS-0002491620 | 3 |
| Emails/Attachments | PILGRIMS-0002491623 | PILGRIMS-0002491634 | 12 |
| Emails/Attachments | PILGRIMS-0002491640 | PILGRIMS-0002491644 | 5 |
| Emails/Attachments | PILGRIMS-0002491690 | PILGRIMS-0002491705 | 16 |
| Emails/Attachments | PILGRIMS-0002491708 | PILGRIMS-0002491721 | 14 |
| Emails/Attachments | PILGRIMS-0002491725 | PILGRIMS-0002491745 | 13 |
| Emails/Attachments | PILGRIMS-0002491748 | PILGRIMS-0002491781 | 27 |
| Emails/Attachments | PILGRIMS-0002491785 | PILGRIMS-0002491852 | 61 |
| Emails/Attachments | PILGRIMS-0002491860 | PILGRIMS-0002491917 | 27 |
| Emails/Attachments | PILGRIMS-0002491921 | PILGRIMS-0002491929 | 9 |
| Emails/Attachments | PILGRIMS-0002491963 | PILGRIMS-0002491988 | 19 |
| Emails/Attachments | PILGRIMS-0002491991 | PILGRIMS-0002492001 | 11 |
| Emails/Attachments | PILGRIMS-0002492004 | PILGRIMS-0002492026 | 23 |
| Emails/Attachments | PILGRIMS-0002492037 | PILGRIMS-0002492069 | 15 |
| Emails/Attachments | PILGRIMS-0002492073 | PILGRIMS-0002492174 | 80 |
| Emails/Attachments | PILGRIMS-0002492181 | PILGRIMS-0002492215 | 19 |
| Emails/Attachments | PILGRIMS-0002492218 | PILGRIMS-0002492244 | 20 |
| Emails/Attachments | PILGRIMS-0002492251 | PILGRIMS-0002492253 | 3 |
| Emails/Attachments | PILGRIMS-0002492256 | PILGRIMS-0002492387 | 118 |
| Emails/Attachments | PILGRIMS-0002492391 | PILGRIMS-0002492431 | 33 |
| Emails/Attachments | PILGRIMS-0002492469 | PILGRIMS-0002492586 | 93 |
| Emails/Attachments | PILGRIMS-0002492590 | PILGRIMS-0002492592 | 3 |
| Emails/Attachments | PILGRIMS-0002492595 | PILGRIMS-0002492609 | 15 |
| Emails/Attachments | PILGRIMS-0002492612 | PILGRIMS-0002492708 | 87 |
| Emails/Attachments | PILGRIMS-0002492714 | PILGRIMS-0002492719 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002492723 | PILGRIMS-0002492784 | 57 |
| Emails/Attachments | PILGRIMS-0002492789 | PILGRIMS-0002492792 | 2 |
| Emails/Attachments | PILGRIMS-0002492798 | PILGRIMS-0002492800 | 3 |
| Emails/Attachments | PILGRIMS-0002492803 | PILGRIMS-0002492811 | 9 |
| Emails/Attachments | PILGRIMS-0002492814 | PILGRIMS-0002492859 | 36 |
| Emails/Attachments | PILGRIMS-0002492863 | PILGRIMS-0002492875 | 11 |
| Emails/Attachments | PILGRIMS-0002492879 | PILGRIMS-0002492939 | 56 |
| Emails/Attachments | PILGRIMS-0002492944 | PILGRIMS-0002492975 | 31 |
| Emails/Attachments | PILGRIMS-0002492992 | PILGRIMS-0002494470 | 121 |
| Emails/Attachments | PILGRIMS-0002494472 | PILGRIMS-0002494801 | 58 |
| Emails/Attachments | PILGRIMS-0002494803 | PILGRIMS-0002494872 | 21 |
| Emails/Attachments | PILGRIMS-0002494874 | PILGRIMS-0002495628 | 174 |
| Emails/Attachments | PILGRIMS-0002495702 | PILGRIMS-0002497869 | 574 |
| Emails/Attachments | PILGRIMS-0002497871 | PILGRIMS-0002506391 | 1,087 |
| Emails/Attachments | PILGRIMS-0002506393 | PILGRIMS-0002506426 | 2 |
| Emails/Attachments | PILGRIMS-0002506430 | PILGRIMS-0002506499 | 4 |
| Emails/Attachments | PILGRIMS-0002506542 | PILGRIMS-0002506576 | 2 |
| Emails/Attachments | PILGRIMS-0002507015 | PILGRIMS-0002507034 | 2 |
| Emails/Attachments | PILGRIMS-0002507076 | PILGRIMS-0002507102 | 2 |
| Emails/Attachments | PILGRIMS-0002507142 | PILGRIMS-0002507162 | 2 |
| Emails/Attachments | PILGRIMS-0002507207 | PILGRIMS-0002507226 | 2 |
| Emails/Attachments | PILGRIMS-0002507264 | PILGRIMS-0002507284 | 2 |
| Emails/Attachments | PILGRIMS-0002507354 | PILGRIMS-0002508106 | 752 |
| Emails/Attachments | PILGRIMS-0002508191 | PILGRIMS-0002508519 | 81 |
| Emails/Attachments | PILGRIMS-0002508534 | PILGRIMS-0002512302 | 269 |
| Emails/Attachments | PILGRIMS-0002537535 | PILGRIMS-0002537548 | 14 |
| Emails/Attachments | PILGRIMS-0002539648 | PILGRIMS-0002539670 | 9 |
| Emails/Attachments | PILGRIMS-0002539677 | PILGRIMS-0002539705 | 3 |
| Emails/Attachments | PILGRIMS-0002539708 | PILGRIMS-0002539714 | 5 |
| Emails/Attachments | PILGRIMS-0002539806 | PILGRIMS-0002539825 | 2 |
| Emails/Attachments | PILGRIMS-0002539922 | PILGRIMS-0002539955 | 3 |
| Emails/Attachments | PILGRIMS-0002540257 | PILGRIMS-0002540259 | 3 |
| Emails/Attachments | PILGRIMS-0002540428 | PILGRIMS-0002540449 | 2 |
| Emails/Attachments | PILGRIMS-0002542278 | PILGRIMS-0002542290 | 1 |
| Emails/Attachments | PILGRIMS-0002542938 | PILGRIMS-0002551373 | 2,351 |
| Emails/Attachments | PILGRIMS-0002552533 | PILGRIMS-0002552546 | 2 |
| Emails/Attachments | PILGRIMS-0002553384 | PILGRIMS-0002553385 | 1 |
| Emails/Attachments | PILGRIMS-0002553400 | PILGRIMS-0002566836 | 3,961 |
| Emails/Attachments | PILGRIMS-0002566855 | PILGRIMS-0002571148 | 1,256 |
| Emails/Attachments | PILGRIMS-0002571151 | PILGRIMS-0002571300 | 33 |
| Emails/Attachments | PILGRIMS-0002571303 | PILGRIMS-0002571481 | 49 |
| Emails/Attachments | PILGRIMS-0002571484 | PILGRIMS-0002571609 | 47 |
| Emails/Attachments | PILGRIMS-0002571612 | PILGRIMS-0002571694 | 38 |
| Emails/Attachments | PILGRIMS-0002571697 | PILGRIMS-0002571729 | 17 |
| Emails/Attachments | PILGRIMS-0002571732 | PILGRIMS-0002571825 | 35 |
| Emails/Attachments | PILGRIMS-0002571828 | PILGRIMS-0002571927 | 25 |
| Emails/Attachments | PILGRIMS-0002571930 | PILGRIMS-0002571997 | 28 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002572000 | PILGRIMS-0002572044 | 14 |
| Emails/Attachments | PILGRIMS-0002572047 | PILGRIMS-0002572070 | 18 |
| Emails/Attachments | PILGRIMS-0002572073 | PILGRIMS-0002572159 | 30 |
| Emails/Attachments | PILGRIMS-0002572162 | PILGRIMS-0002572297 | 38 |
| Emails/Attachments | PILGRIMS-0002572300 | PILGRIMS-0002572355 | 12 |
| Emails/Attachments | PILGRIMS-0002572358 | PILGRIMS-0002572395 | 19 |
| Emails/Attachments | PILGRIMS-0002572398 | PILGRIMS-0002572483 | 46 |
| Emails/Attachments | PILGRIMS-0002572486 | PILGRIMS-0002573845 | 25 |
| Emails/Attachments | PILGRIMS-0002573848 | PILGRIMS-0002573871 | 17 |
| Emails/Attachments | PILGRIMS-0002573874 | PILGRIMS-0002573939 | 29 |
| Emails/Attachments | PILGRIMS-0002573942 | PILGRIMS-0002574061 | 63 |
| Emails/Attachments | PILGRIMS-0002574064 | PILGRIMS-0002574111 | 22 |
| Emails/Attachments | PILGRIMS-0002574114 | PILGRIMS-0002574230 | 26 |
| Emails/Attachments | PILGRIMS-0002574233 | PILGRIMS-0002574492 | 70 |
| Emails/Attachments | PILGRIMS-0002574495 | PILGRIMS-0002574581 | 41 |
| Emails/Attachments | PILGRIMS-0002574584 | PILGRIMS-0002574592 | 9 |
| Emails/Attachments | PILGRIMS-0002584811 | PILGRIMS-0002584840 | 12 |
| Emails/Attachments | PILGRIMS-0002584934 | PILGRIMS-0002584936 | 1 |
| Emails/Attachments | PILGRIMS-0002586370 | PILGRIMS-0002587203 | 461 |
| Emails/Attachments | PILGRIMS-0002597508 | PILGRIMS-0002597536 | 11 |
| Emails/Attachments | PILGRIMS-0002598368 | PILGRIMS-0002598842 | 298 |
| Emails/Attachments | PILGRIMS-0002598844 | PILGRIMS-0002599443 | 396 |
| Emails/Attachments | PILGRIMS-0002599451 | PILGRIMS-0002599503 | 40 |
| Emails/Attachments | PILGRIMS-0002599505 | PILGRIMS-0002599574 | 46 |
| Emails/Attachments | PILGRIMS-0002599576 | PILGRIMS-0002599581 | 6 |
| Emails/Attachments | PILGRIMS-0002599583 | PILGRIMS-0002599657 | 75 |
| Emails/Attachments | PILGRIMS-0002599659 | PILGRIMS-0002599996 | 178 |
| Emails/Attachments | PILGRIMS-0002599998 | PILGRIMS-0002600252 | 83 |
| Emails/Attachments | PILGRIMS-0002600270 | PILGRIMS-0002600501 | 122 |
| Emails/Attachments | PILGRIMS-0002600503 | PILGRIMS-0002600507 | 4 |
| Emails/Attachments | PILGRIMS-0002600514 | PILGRIMS-0002600615 | 30 |
| Emails/Attachments | PILGRIMS-0002600626 | PILGRIMS-0002600863 | 51 |
| Emails/Attachments | PILGRIMS-0002600865 | PILGRIMS-0002601092 | 154 |
| Emails/Attachments | PILGRIMS-0002601094 | PILGRIMS-0002601256 | 115 |
| Emails/Attachments | PILGRIMS-0002601258 | PILGRIMS-0002601719 | 282 |
| Emails/Attachments | PILGRIMS-0002601721 | PILGRIMS-0002601759 | 36 |
| Emails/Attachments | PILGRIMS-0002601761 | PILGRIMS-0002602110 | 277 |
| Emails/Attachments | PILGRIMS-0002602113 | PILGRIMS-0002602153 | 40 |
| Emails/Attachments | PILGRIMS-0002602155 | PILGRIMS-0002602888 | 369 |
| Emails/Attachments | PILGRIMS-0002602891 | PILGRIMS-0002605052 | 1,341 |
| Emails/Attachments | PILGRIMS-0002605054 | PILGRIMS-0002606549 | 982 |
| Emails/Attachments | PILGRIMS-0002633686 | PILGRIMS-0002633758 | 3 |
| Emails/Attachments | PILGRIMS-0002634042 | PILGRIMS-0002634117 | 59 |
| Emails/Attachments | PILGRIMS-0002634119 | PILGRIMS-0002634318 | 82 |
| Emails/Attachments | PILGRIMS-0002634780 | PILGRIMS-0002635080 | 98 |
| Emails/Attachments | PILGRIMS-0002635082 | PILGRIMS-0002636944 | 787 |
| Emails/Attachments | PILGRIMS-0002636946 | PILGRIMS-0002639342 | 1,266 |

| Emails/Attachments | PILGRIMS-0002639345 | PILGRIMS-0002639437 | 86 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002639439 | PILGRIMS-0002639972 | 431 |
| Emails/Attachments | PILGRIMS-0002639974 | PILGRIMS-0002641455 | 706 |
| Emails/Attachments | PILGRIMS-0002641460 | PILGRIMS-0002642842 | 391 |
| Emails/Attachments | PILGRIMS-0002642850 | PILGRIMS-0002643490 | 355 |
| Emails/Attachments | PILGRIMS-0002643555 | PILGRIMS-0002646106 | 1,249 |
| Emails/Attachments | PILGRIMS-0002646108 | PILGRIMS-0002648100 | 621 |
| Emails/Attachments | PILGRIMS-0002648149 | PILGRIMS-0002648411 | 14 |
| Emails/Attachments | PILGRIMS-0002648477 | PILGRIMS-0002649835 | 537 |
| Emails/Attachments | PILGRIMS-0002649946 | PILGRIMS-0002649985 | 22 |
| Emails/Attachments | PILGRIMS-0002649993 | PILGRIMS-0002651176 | 495 |
| Emails/Attachments | PILGRIMS-0002651201 | PILGRIMS-0002651731 | 111 |
| Emails/Attachments | PILGRIMS-0002651784 | PILGRIMS-0002652019 | 132 |
| Emails/Attachments | PILGRIMS-0002652021 | PILGRIMS-0002652996 | 365 |
| Emails/Attachments | PILGRIMS-0002652999 | PILGRIMS-0002653000 | 2 |
| Emails/Attachments | PILGRIMS-0002653004 | PILGRIMS-0002655574 | 583 |
| Emails/Attachments | PILGRIMS-0002655603 | PILGRIMS-0002656383 | 312 |
| Emails/Attachments | PILGRIMS-0002656385 | PILGRIMS-0002657910 | 589 |
| Emails/Attachments | PILGRIMS-0002657970 | PILGRIMS-0002657971 | 2 |
| Emails/Attachments | PILGRIMS-0002657973 | PILGRIMS-0002661217 | 1,356 |
| Emails/Attachments | PILGRIMS-0002661251 | PILGRIMS-0002663082 | 868 |
| Emails/Attachments | PILGRIMS-0002663170 | PILGRIMS-0002663269 | 36 |
| Emails/Attachments | PILGRIMS-0002663271 | PILGRIMS-0002664775 | 675 |
| Emails/Attachments | PILGRIMS-0002664786 | PILGRIMS-0002665925 | 543 |
| Emails/Attachments | PILGRIMS-0002665928 | PILGRIMS-0002667082 | 614 |
| Emails/Attachments | PILGRIMS-0002667084 | PILGRIMS-0002668404 | 380 |
| Emails/Attachments | PILGRIMS-0002668477 | PILGRIMS-0002669269 | 205 |
| Emails/Attachments | PILGRIMS-0002669296 | PILGRIMS-0002670464 | 527 |
| Emails/Attachments | PILGRIMS-0002670491 | PILGRIMS-0002671394 | 356 |
| Emails/Attachments | PILGRIMS-0002671398 | PILGRIMS-0002671918 | 263 |
| Emails/Attachments | PILGRIMS-0002671951 | PILGRIMS-0002672609 | 295 |
| Emails/Attachments | PILGRIMS-0002672651 | PILGRIMS-0002672967 | 165 |
| Emails/Attachments | PILGRIMS-0002672969 | PILGRIMS-0002672985 | 4 |
| Emails/Attachments | PILGRIMS-0002672987 | PILGRIMS-0002673619 | 321 |
| Emails/Attachments | PILGRIMS-0002673622 | PILGRIMS-0002673648 | 14 |
| Emails/Attachments | PILGRIMS-0002673650 | PILGRIMS-0002673665 | 8 |
| Emails/Attachments | PILGRIMS-0002673667 | PILGRIMS-0002674557 | 396 |
| Emails/Attachments | PILGRIMS-0002674639 | PILGRIMS-0002675197 | 264 |
| Emails/Attachments | PILGRIMS-0002675199 | PILGRIMS-0002675653 | 233 |
| Emails/Attachments | PILGRIMS-0002675655 | PILGRIMS-0002675818 | 72 |
| Emails/Attachments | PILGRIMS-0002675820 | PILGRIMS-0002675924 | 74 |
| Emails/Attachments | PILGRIMS-0002675926 | PILGRIMS-0002676134 | 128 |
| Emails/Attachments | PILGRIMS-0002676136 | PILGRIMS-0002678795 | 1,124 |
| Emails/Attachments | PILGRIMS-0002678813 | PILGRIMS-0002678873 | 8 |
| Emails/Attachments | PILGRIMS-0002678898 | PILGRIMS-0002683346 | 1,357 |
| Emails/Attachments | PILGRIMS-0002683573 | PILGRIMS-0002689417 | 2,014 |
| Emails/Attachments | PILGRIMS-0002689434 | PILGRIMS-0002698782 | 3,039 |

| Emails/Attachments | PILGRIMS-0002698785 | PILGRIMS-0002699877 | 223 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002699880 | PILGRIMS-0002701078 | 287 |
| Emails/Attachments | PILGRIMS-0002701081 | PILGRIMS-0002701508 | 187 |
| Emails/Attachments | PILGRIMS-0002701511 | PILGRIMS-0002702061 | 191 |
| Emails/Attachments | PILGRIMS-0002702064 | PILGRIMS-0002702329 | 151 |
| Emails/Attachments | PILGRIMS-0002702331 | PILGRIMS-0002702426 | 61 |
| Emails/Attachments | PILGRIMS-0002702429 | PILGRIMS-0002702979 | 183 |
| Emails/Attachments | PILGRIMS-0002702982 | PILGRIMS-0002703374 | 105 |
| Emails/Attachments | PILGRIMS-0002703399 | PILGRIMS-0002703622 | 83 |
| Emails/Attachments | PILGRIMS-0002703625 | PILGRIMS-0002704366 | 234 |
| Emails/Attachments | PILGRIMS-0002704369 | PILGRIMS-0002705057 | 212 |
| Emails/Attachments | PILGRIMS-0002705060 | PILGRIMS-0002705926 | 280 |
| Emails/Attachments | PILGRIMS-0002705929 | PILGRIMS-0002706460 | 201 |
| Emails/Attachments | PILGRIMS-0002706463 | PILGRIMS-0002707125 | 250 |
| Emails/Attachments | PILGRIMS-0002707128 | PILGRIMS-0002708083 | 224 |
| Emails/Attachments | PILGRIMS-0002708086 | PILGRIMS-0002708794 | 230 |
| Emails/Attachments | PILGRIMS-0002708797 | PILGRIMS-0002709646 | 257 |
| Emails/Attachments | PILGRIMS-0002709649 | PILGRIMS-0002710393 | 272 |
| Emails/Attachments | PILGRIMS-0002710396 | PILGRIMS-0002711584 | 278 |
| Emails/Attachments | PILGRIMS-0002711587 | PILGRIMS-0002712216 | 241 |
| Emails/Attachments | PILGRIMS-0002712219 | PILGRIMS-0002713411 | 297 |
| Emails/Attachments | PILGRIMS-0002713414 | PILGRIMS-0002713814 | 205 |
| Emails/Attachments | PILGRIMS-0002713850 | PILGRIMS-0002714126 | 38 |
| Emails/Attachments | PILGRIMS-0002714129 | PILGRIMS-0002715245 | 237 |
| Emails/Attachments | PILGRIMS-0002715248 | PILGRIMS-0002716091 | 220 |
| Emails/Attachments | PILGRIMS-0002716094 | PILGRIMS-0002716634 | 191 |
| Emails/Attachments | PILGRIMS-0002716637 | PILGRIMS-0002717169 | 189 |
| Emails/Attachments | PILGRIMS-0002717172 | PILGRIMS-0002717914 | 201 |
| Emails/Attachments | PILGRIMS-0002717917 | PILGRIMS-0002718084 | 104 |
| Emails/Attachments | PILGRIMS-0002718160 | PILGRIMS-0002718267 | 2 |
| Emails/Attachments | PILGRIMS-0002718356 | PILGRIMS-0002718361 | 6 |
| Emails/Attachments | PILGRIMS-0002718366 | PILGRIMS-0002718367 | 2 |
| Emails/Attachments | PILGRIMS-0002718370 | PILGRIMS-0002718372 | 2 |
| Emails/Attachments | PILGRIMS-0002718772 | PILGRIMS-0002718882 | 6 |
| Emails/Attachments | PILGRIMS-0002718885 | PILGRIMS-0002718893 | 6 |
| Emails/Attachments | PILGRIMS-0002719253 | PILGRIMS-0002719255 | 2 |
| Emails/Attachments | PILGRIMS-0002719489 | PILGRIMS-0002719492 | 2 |
| Emails/Attachments | PILGRIMS-0002719995 | PILGRIMS-0002720216 | 8 |
| Emails/Attachments | PILGRIMS-0002720221 | PILGRIMS-0002720227 | 6 |
| Emails/Attachments | PILGRIMS-0002720262 | PILGRIMS-0002720266 | 5 |
| Emails/Attachments | PILGRIMS-0002720288 | PILGRIMS-0002720288 | 1 |
| Emails/Attachments | PILGRIMS-0002720427 | PILGRIMS-0002720430 | 3 |
| Emails/Attachments | PILGRIMS-0002720472 | PILGRIMS-0002720515 | 3 |
| Emails/Attachments | PILGRIMS-0002720607 | PILGRIMS-0002720609 | 2 |
| Emails/Attachments | PILGRIMS-0002720612 | PILGRIMS-0002720615 | 4 |
| Emails/Attachments | PILGRIMS-0002720627 | PILGRIMS-0002720629 | 2 |
| Emails/Attachments | PILGRIMS-0002720711 | PILGRIMS-0002720712 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002720715 | PILGRIMS-0002720717 | 3 |
| Emails/Attachments | PILGRIMS-0002720733 | PILGRIMS-0002720734 | 2 |
| Emails/Attachments | PILGRIMS-0002721278 | PILGRIMS-0002721281 | 4 |
| Emails/Attachments | PILGRIMS-0002721288 | PILGRIMS-0002721289 | 2 |
| Emails/Attachments | PILGRIMS-0002721296 | PILGRIMS-0002721299 | 4 |
| Emails/Attachments | PILGRIMS-0002721309 | PILGRIMS-0002721310 | 2 |
| Emails/Attachments | PILGRIMS-0002721670 | PILGRIMS-0002721727 | 2 |
| Emails/Attachments | PILGRIMS-0002721777 | PILGRIMS-0002721784 | 1 |
| Emails/Attachments | PILGRIMS-0002722345 | PILGRIMS-0002722346 | 2 |
| Emails/Attachments | PILGRIMS-0002722396 | PILGRIMS-0002722398 | 2 |
| Emails/Attachments | PILGRIMS-0002722636 | PILGRIMS-0002722729 | 2 |
| Emails/Attachments | PILGRIMS-0002722863 | PILGRIMS-0002722868 | 2 |
| Emails/Attachments | PILGRIMS-0002722873 | PILGRIMS-0002722875 | 2 |
| Emails/Attachments | PILGRIMS-0002722911 | PILGRIMS-0002722946 | 2 |
| Emails/Attachments | PILGRIMS-0002722993 | PILGRIMS-0002722993 | 1 |
| Emails/Attachments | PILGRIMS-0002723615 | PILGRIMS-0002723616 | 2 |
| Emails/Attachments | PILGRIMS-0002724026 | PILGRIMS-0002724029 | 4 |
| Emails/Attachments | PILGRIMS-0002724317 | PILGRIMS-0002724344 | 2 |
| Emails/Attachments | PILGRIMS-0002724648 | PILGRIMS-0002724684 | 2 |
| Emails/Attachments | PILGRIMS-0002724768 | PILGRIMS-0002724786 | 3 |
| Emails/Attachments | PILGRIMS-0002725085 | PILGRIMS-0002725089 | 2 |
| Emails/Attachments | PILGRIMS-0002727882 | PILGRIMS-0002727887 | 2 |
| Emails/Attachments | PILGRIMS-0002727894 | PILGRIMS-0002727917 | 8 |
| Emails/Attachments | PILGRIMS-0002727928 | PILGRIMS-0002727951 | 6 |
| Emails/Attachments | PILGRIMS-0002728841 | PILGRIMS-0002728848 | 6 |
| Emails/Attachments | PILGRIMS-0002728855 | PILGRIMS-0002728859 | 5 |
| Emails/Attachments | PILGRIMS-0002729019 | PILGRIMS-0002729020 | 2 |
| Emails/Attachments | PILGRIMS-0002729040 | PILGRIMS-0002729041 | 2 |
| Emails/Attachments | PILGRIMS-0002729050 | PILGRIMS-0002729061 | 2 |
| Emails/Attachments | PILGRIMS-0002733218 | PILGRIMS-0002733225 | 4 |
| Emails/Attachments | PILGRIMS-0002733257 | PILGRIMS-0002733260 | 4 |
| Emails/Attachments | PILGRIMS-0002733334 | PILGRIMS-0002733335 | 2 |
| Emails/Attachments | PILGRIMS-0002733361 | PILGRIMS-0002733364 | 3 |
| Emails/Attachments | PILGRIMS-0002734240 | PILGRIMS-0002734241 | 2 |
| Emails/Attachments | PILGRIMS-0002734340 | PILGRIMS-0002734340 | 1 |
| Emails/Attachments | PILGRIMS-0002734712 | PILGRIMS-0002734716 | 2 |
| Emails/Attachments | PILGRIMS-0002737912 | PILGRIMS-0002737962 | 2 |
| Emails/Attachments | PILGRIMS-0002738358 | PILGRIMS-0002738363 | 3 |
| Emails/Attachments | PILGRIMS-0002738573 | PILGRIMS-0002738578 | 2 |
| Emails/Attachments | PILGRIMS-0002738709 | PILGRIMS-0002738766 | 2 |
| Emails/Attachments | PILGRIMS-0002738990 | PILGRIMS-0002738999 | 3 |
| Emails/Attachments | PILGRIMS-0002739025 | PILGRIMS-0002739026 | 1 |
| Emails/Attachments | PILGRIMS-0002739031 | PILGRIMS-0002739032 | 1 |
| Emails/Attachments | PILGRIMS-0002739039 | PILGRIMS-0002739042 | 4 |
| Emails/Attachments | PILGRIMS-0002739515 | PILGRIMS-0002739518 | 3 |
| Emails/Attachments | PILGRIMS-0002739522 | PILGRIMS-0002739554 | 2 |
| Emails/Attachments | PILGRIMS-0002739728 | PILGRIMS-0002739729 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002739958 | PILGRIMS-0002739961 | 2 |
| Emails/Attachments | PILGRIMS-0002739966 | PILGRIMS-0002739970 | 2 |
| Emails/Attachments | PILGRIMS-0002740511 | PILGRIMS-0002740512 | 1 |
| Emails/Attachments | PILGRIMS-0002740627 | PILGRIMS-0002740628 | 2 |
| Emails/Attachments | PILGRIMS-0002740699 | PILGRIMS-0002740703 | 3 |
| Emails/Attachments | PILGRIMS-0002740836 | PILGRIMS-0002740840 | 2 |
| Emails/Attachments | PILGRIMS-0002741217 | PILGRIMS-0002741220 | 2 |
| Emails/Attachments | PILGRIMS-0002741585 | PILGRIMS-0002741586 | 2 |
| Emails/Attachments | PILGRIMS-0002741695 | PILGRIMS-0002741721 | 2 |
| Emails/Attachments | PILGRIMS-0002742079 | PILGRIMS-0002742097 | 2 |
| Emails/Attachments | PILGRIMS-0002742120 | PILGRIMS-0002742138 | 2 |
| Emails/Attachments | PILGRIMS-0002742144 | PILGRIMS-0002742145 | 2 |
| Emails/Attachments | PILGRIMS-0002742166 | PILGRIMS-0002742184 | 2 |
| Emails/Attachments | PILGRIMS-0002742246 | PILGRIMS-0002742277 | 4 |
| Emails/Attachments | PILGRIMS-0002742592 | PILGRIMS-0002742593 | 2 |
| Emails/Attachments | PILGRIMS-0002742812 | PILGRIMS-0002742813 | 2 |
| Emails/Attachments | PILGRIMS-0002743197 | PILGRIMS-0002743224 | 10 |
| Emails/Attachments | PILGRIMS-0002743231 | PILGRIMS-0002743235 | 3 |
| Emails/Attachments | PILGRIMS-0002743244 | PILGRIMS-0002743249 | 2 |
| Emails/Attachments | PILGRIMS-0002743446 | PILGRIMS-0002743447 | 1 |
| Emails/Attachments | PILGRIMS-0002743491 | PILGRIMS-0002743492 | 2 |
| Emails/Attachments | PILGRIMS-0002743610 | PILGRIMS-0002743614 | 3 |
| Emails/Attachments | PILGRIMS-0002743618 | PILGRIMS-0002743620 | 2 |
| Emails/Attachments | PILGRIMS-0002743630 | PILGRIMS-0002743639 | 6 |
| Emails/Attachments | PILGRIMS-0002743824 | PILGRIMS-0002743827 | 4 |
| Emails/Attachments | PILGRIMS-0002743831 | PILGRIMS-0002743870 | 2 |
| Emails/Attachments | PILGRIMS-0002743875 | PILGRIMS-0002743878 | 1 |
| Emails/Attachments | PILGRIMS-0002743885 | PILGRIMS-0002743924 | 2 |
| Emails/Attachments | PILGRIMS-0002744018 | PILGRIMS-0002744019 | 2 |
| Emails/Attachments | PILGRIMS-0002744073 | PILGRIMS-0002744074 | 2 |
| Emails/Attachments | PILGRIMS-0002744078 | PILGRIMS-0002744117 | 2 |
| Emails/Attachments | PILGRIMS-0002744171 | PILGRIMS-0002744215 | 6 |
| Emails/Attachments | PILGRIMS-0002744560 | PILGRIMS-0002744561 | 2 |
| Emails/Attachments | PILGRIMS-0002744789 | PILGRIMS-0002744792 | 2 |
| Emails/Attachments | PILGRIMS-0002745028 | PILGRIMS-0002745031 | 4 |
| Emails/Attachments | PILGRIMS-0002746015 | PILGRIMS-0002746030 | 6 |
| Emails/Attachments | PILGRIMS-0002746182 | PILGRIMS-0002746183 | 2 |
| Emails/Attachments | PILGRIMS-0002746239 | PILGRIMS-0002746242 | 2 |
| Emails/Attachments | PILGRIMS-0002746788 | PILGRIMS-0002746792 | 5 |
| Emails/Attachments | PILGRIMS-0002746819 | PILGRIMS-0002746821 | 2 |
| Emails/Attachments | PILGRIMS-0002747229 | PILGRIMS-0002747247 | 3 |
| Emails/Attachments | PILGRIMS-0002747292 | PILGRIMS-0002747295 | 2 |
| Emails/Attachments | PILGRIMS-0002748187 | PILGRIMS-0002748191 | 5 |
| Emails/Attachments | PILGRIMS-0002748415 | PILGRIMS-0002748420 | 6 |
| Emails/Attachments | PILGRIMS-0002748625 | PILGRIMS-0002748626 | 2 |
| Emails/Attachments | PILGRIMS-0002748629 | PILGRIMS-0002748630 | 2 |
| Emails/Attachments | PILGRIMS-0002748755 | PILGRIMS-0002748756 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002748764 | PILGRIMS-0002748765 | 2 |
| Emails/Attachments | PILGRIMS-0002748808 | PILGRIMS-0002748809 | 2 |
| Emails/Attachments | PILGRIMS-0002748812 | PILGRIMS-0002748813 | 1 |
| Emails/Attachments | PILGRIMS-0002748850 | PILGRIMS-0002748857 | 8 |
| Emails/Attachments | PILGRIMS-0002748959 | PILGRIMS-0002748965 | 7 |
| Emails/Attachments | PILGRIMS-0002749133 | PILGRIMS-0002749134 | 2 |
| Emails/Attachments | PILGRIMS-0002749344 | PILGRIMS-0002749369 | 2 |
| Emails/Attachments | PILGRIMS-0002749425 | PILGRIMS-0002749429 | 5 |
| Emails/Attachments | PILGRIMS-0002749458 | PILGRIMS-0002749465 | 3 |
| Emails/Attachments | PILGRIMS-0002749605 | PILGRIMS-0002749606 | 2 |
| Emails/Attachments | PILGRIMS-0002749730 | PILGRIMS-0002749731 | 2 |
| Emails/Attachments | PILGRIMS-0002749862 | PILGRIMS-0002749863 | 2 |
| Emails/Attachments | PILGRIMS-0002749881 | PILGRIMS-0002749885 | 5 |
| Emails/Attachments | PILGRIMS-0002749901 | PILGRIMS-0002749903 | 2 |
| Emails/Attachments | PILGRIMS-0002749906 | PILGRIMS-0002749926 | 4 |
| Emails/Attachments | PILGRIMS-0002749930 | PILGRIMS-0002749933 | 4 |
| Emails/Attachments | PILGRIMS-0002749944 | PILGRIMS-0002749947 | 4 |
| Emails/Attachments | PILGRIMS-0002750070 | PILGRIMS-0002750071 | 2 |
| Emails/Attachments | PILGRIMS-0002750170 | PILGRIMS-0002750172 | 3 |
| Emails/Attachments | PILGRIMS-0002750199 | PILGRIMS-0002750204 | 6 |
| Emails/Attachments | PILGRIMS-0002750233 | PILGRIMS-0002750270 | 3 |
| Emails/Attachments | PILGRIMS-0002750434 | PILGRIMS-0002750438 | 5 |
| Emails/Attachments | PILGRIMS-0002750447 | PILGRIMS-0002750448 | 2 |
| Emails/Attachments | PILGRIMS-0002750907 | PILGRIMS-0002750908 | 2 |
| Emails/Attachments | PILGRIMS-0002751005 | PILGRIMS-0002751014 | 3 |
| Emails/Attachments | PILGRIMS-0002751033 | PILGRIMS-0002751034 | 2 |
| Emails/Attachments | PILGRIMS-0002751049 | PILGRIMS-0002751050 | 2 |
| Emails/Attachments | PILGRIMS-0002751156 | PILGRIMS-0002751354 | 9 |
| Emails/Attachments | PILGRIMS-0002751361 | PILGRIMS-0002751362 | 2 |
| Emails/Attachments | PILGRIMS-0002751365 | PILGRIMS-0002751375 | 9 |
| Emails/Attachments | PILGRIMS-0002751418 | PILGRIMS-0002751437 | 2 |
| Emails/Attachments | PILGRIMS-0002751449 | PILGRIMS-0002751450 | 1 |
| Emails/Attachments | PILGRIMS-0002751550 | PILGRIMS-0002751559 | 3 |
| Emails/Attachments | PILGRIMS-0002751615 | PILGRIMS-0002751617 | 3 |
| Emails/Attachments | PILGRIMS-0002751959 | PILGRIMS-0002751961 | 3 |
| Emails/Attachments | PILGRIMS-0002751965 | PILGRIMS-0002751974 | 10 |
| Emails/Attachments | PILGRIMS-0002751989 | PILGRIMS-0002752185 | 4 |
| Emails/Attachments | PILGRIMS-0002752194 | PILGRIMS-0002752196 | 2 |
| Emails/Attachments | PILGRIMS-0002752213 | PILGRIMS-0002752296 | 19 |
| Emails/Attachments | PILGRIMS-0002752299 | PILGRIMS-0002752300 | 2 |
| Emails/Attachments | PILGRIMS-0002752312 | PILGRIMS-0002752315 | 4 |
| Emails/Attachments | PILGRIMS-0002752416 | PILGRIMS-0002752425 | 3 |
| Emails/Attachments | PILGRIMS-0002752738 | PILGRIMS-0002752784 | 17 |
| Emails/Attachments | PILGRIMS-0002752869 | PILGRIMS-0002752870 | 2 |
| Emails/Attachments | PILGRIMS-0002753213 | PILGRIMS-0002753501 | 44 |
| Emails/Attachments | PILGRIMS-0002753504 | PILGRIMS-0002753507 | 4 |
| Emails/Attachments | PILGRIMS-0002753510 | PILGRIMS-0002753514 | 4 |

| Emails/Attachments | PILGRIMS-0002753519 | PILGRIMS-0002753527 | 7 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002753581 | PILGRIMS-0002753583 | 3 |
| Emails/Attachments | PILGRIMS-0002753708 | PILGRIMS-0002753717 | 3 |
| Emails/Attachments | PILGRIMS-0002753731 | PILGRIMS-0002753732 | 2 |
| Emails/Attachments | PILGRIMS-0002753735 | PILGRIMS-0002753736 | 2 |
| Emails/Attachments | PILGRIMS-0002753748 | PILGRIMS-0002753749 | 2 |
| Emails/Attachments | PILGRIMS-0002753775 | PILGRIMS-0002753778 | 3 |
| Emails/Attachments | PILGRIMS-0002753794 | PILGRIMS-0002753806 | 12 |
| Emails/Attachments | PILGRIMS-0002753826 | PILGRIMS-0002754025 | 6 |
| Emails/Attachments | PILGRIMS-0002754028 | PILGRIMS-0002754036 | 8 |
| Emails/Attachments | PILGRIMS-0002754039 | PILGRIMS-0002754041 | 2 |
| Emails/Attachments | PILGRIMS-0002754437 | PILGRIMS-0002754437 | 1 |
| Emails/Attachments | PILGRIMS-0002755900 | PILGRIMS-0002755905 | 6 |
| Emails/Attachments | PILGRIMS-0002755951 | PILGRIMS-0002755952 | 2 |
| Emails/Attachments | PILGRIMS-0002756068 | PILGRIMS-0002756074 | 2 |
| Emails/Attachments | PILGRIMS-0002756115 | PILGRIMS-0002756116 | 1 |
| Emails/Attachments | PILGRIMS-0002756309 | PILGRIMS-0002756340 | 19 |
| Emails/Attachments | PILGRIMS-0002756489 | PILGRIMS-0002756490 | 2 |
| Emails/Attachments | PILGRIMS-0002756690 | PILGRIMS-0002756778 | 2 |
| Emails/Attachments | PILGRIMS-0002756907 | PILGRIMS-0002756908 | 2 |
| Emails/Attachments | PILGRIMS-0002757033 | PILGRIMS-0002757141 | 2 |
| Emails/Attachments | PILGRIMS-0002757885 | PILGRIMS-0002757887 | 2 |
| Emails/Attachments | PILGRIMS-0002757895 | PILGRIMS-0002757896 | 2 |
| Emails/Attachments | PILGRIMS-0002758010 | PILGRIMS-0002758011 | 2 |
| Emails/Attachments | PILGRIMS-0002758559 | PILGRIMS-0002758571 | 5 |
| Emails/Attachments | PILGRIMS-0002759149 | PILGRIMS-0002759150 | 1 |
| Emails/Attachments | PILGRIMS-0002759968 | PILGRIMS-0002759973 | 2 |
| Emails/Attachments | PILGRIMS-0002760025 | PILGRIMS-0002760026 | 2 |
| Emails/Attachments | PILGRIMS-0002760236 | PILGRIMS-0002760248 | 4 |
| Emails/Attachments | PILGRIMS-0002760858 | PILGRIMS-0002760859 | 2 |
| Emails/Attachments | PILGRIMS-0002760898 | PILGRIMS-0002760905 | 2 |
| Emails/Attachments | PILGRIMS-0002761612 | PILGRIMS-0002761613 | 2 |
| Emails/Attachments | PILGRIMS-0002761814 | PILGRIMS-0002761816 | 3 |
| Emails/Attachments | PILGRIMS-0002762634 | PILGRIMS-0002762635 | 2 |
| Emails/Attachments | PILGRIMS-0002762833 | PILGRIMS-0002762838 | 4 |
| Emails/Attachments | PILGRIMS-0002762844 | PILGRIMS-0002762845 | 2 |
| Emails/Attachments | PILGRIMS-0002763094 | PILGRIMS-0002763095 | 2 |
| Emails/Attachments | PILGRIMS-0002763486 | PILGRIMS-0002763488 | 2 |
| Emails/Attachments | PILGRIMS-0002763609 | PILGRIMS-0002763610 | 2 |
| Emails/Attachments | PILGRIMS-0002764024 | PILGRIMS-0002764029 | 4 |
| Emails/Attachments | PILGRIMS-0002764115 | PILGRIMS-0002764116 | 2 |
| Emails/Attachments | PILGRIMS-0002764128 | PILGRIMS-0002764131 | 1 |
| Emails/Attachments | PILGRIMS-0002764340 | PILGRIMS-0002764382 | 2 |
| Emails/Attachments | PILGRIMS-0002764977 | PILGRIMS-0002764979 | 2 |
| Emails/Attachments | PILGRIMS-0002765118 | PILGRIMS-0002765119 | 2 |
| Emails/Attachments | PILGRIMS-0002765134 | PILGRIMS-0002765135 | 2 |
| Emails/Attachments | PILGRIMS-0002765593 | PILGRIMS-0002765595 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002765662 | PILGRIMS-0002765768 | 2 |
| Emails/Attachments | PILGRIMS-0002765772 | PILGRIMS-0002765773 | 2 |
| Emails/Attachments | PILGRIMS-0002765966 | PILGRIMS-0002765968 | 2 |
| Emails/Attachments | PILGRIMS-0002765981 | PILGRIMS-0002765982 | 2 |
| Emails/Attachments | PILGRIMS-0002766258 | PILGRIMS-0002766264 | 5 |
| Emails/Attachments | PILGRIMS-0002766267 | PILGRIMS-0002766280 | 2 |
| Emails/Attachments | PILGRIMS-0002766284 | PILGRIMS-0002766285 | 2 |
| Emails/Attachments | PILGRIMS-0002766293 | PILGRIMS-0002766327 | 19 |
| Emails/Attachments | PILGRIMS-0002766361 | PILGRIMS-0002766362 | 2 |
| Emails/Attachments | PILGRIMS-0002766715 | PILGRIMS-0002766716 | 2 |
| Emails/Attachments | PILGRIMS-0002768026 | PILGRIMS-0002768027 | 2 |
| Emails/Attachments | PILGRIMS-0002768033 | PILGRIMS-0002768054 | 4 |
| Emails/Attachments | PILGRIMS-0002768342 | PILGRIMS-0002768344 | 3 |
| Emails/Attachments | PILGRIMS-0002768523 | PILGRIMS-0002768524 | 2 |
| Emails/Attachments | PILGRIMS-0002768748 | PILGRIMS-0002768749 | 2 |
| Emails/Attachments | PILGRIMS-0002768817 | PILGRIMS-0002768818 | 1 |
| Emails/Attachments | PILGRIMS-0002768823 | PILGRIMS-0002768824 | 2 |
| Emails/Attachments | PILGRIMS-0002769006 | PILGRIMS-0002769009 | 4 |
| Emails/Attachments | PILGRIMS-0002769448 | PILGRIMS-0002769476 | 2 |
| Emails/Attachments | PILGRIMS-0002769505 | PILGRIMS-0002769506 | 2 |
| Emails/Attachments | PILGRIMS-0002769987 | PILGRIMS-0002769990 | 4 |
| Emails/Attachments | PILGRIMS-0002770109 | PILGRIMS-0002770110 | 2 |
| Emails/Attachments | PILGRIMS-0002770320 | PILGRIMS-0002770321 | 2 |
| Emails/Attachments | PILGRIMS-0002770338 | PILGRIMS-0002770339 | 2 |
| Emails/Attachments | PILGRIMS-0002770447 | PILGRIMS-0002770482 | 2 |
| Emails/Attachments | PILGRIMS-0002770634 | PILGRIMS-0002770651 | 2 |
| Emails/Attachments | PILGRIMS-0002770795 | PILGRIMS-0002770796 | 2 |
| Emails/Attachments | PILGRIMS-0002770949 | PILGRIMS-0002770952 | 4 |
| Emails/Attachments | PILGRIMS-0002771050 | PILGRIMS-0002771063 | 4 |
| Emails/Attachments | PILGRIMS-0002771234 | PILGRIMS-0002771235 | 2 |
| Emails/Attachments | PILGRIMS-0002771562 | PILGRIMS-0002771563 | 1 |
| Emails/Attachments | PILGRIMS-0002771630 | PILGRIMS-0002771632 | 3 |
| Emails/Attachments | PILGRIMS-0002771826 | PILGRIMS-0002771829 | 4 |
| Emails/Attachments | PILGRIMS-0002772031 | PILGRIMS-0002772091 | 3 |
| Emails/Attachments | PILGRIMS-0002772384 | PILGRIMS-0002772387 | 4 |
| Emails/Attachments | PILGRIMS-0002773016 | PILGRIMS-0002773017 | 2 |
| Emails/Attachments | PILGRIMS-0002773063 | PILGRIMS-0002773169 | 2 |
| Emails/Attachments | PILGRIMS-0002773413 | PILGRIMS-0002773590 | 4 |
| Emails/Attachments | PILGRIMS-0002773693 | PILGRIMS-0002773769 | 2 |
| Emails/Attachments | PILGRIMS-0002773853 | PILGRIMS-0002773854 | 2 |
| Emails/Attachments | PILGRIMS-0002774047 | PILGRIMS-0002774158 | 2 |
| Emails/Attachments | PILGRIMS-0002774215 | PILGRIMS-0002774328 | 4 |
| Emails/Attachments | PILGRIMS-0002775029 | PILGRIMS-0002775030 | 2 |
| Emails/Attachments | PILGRIMS-0002775048 | PILGRIMS-0002775050 | 2 |
| Emails/Attachments | PILGRIMS-0002775115 | PILGRIMS-0002775190 | 23 |
| Emails/Attachments | PILGRIMS-0002775203 | PILGRIMS-0002775204 | 2 |
| Emails/Attachments | PILGRIMS-0002775530 | PILGRIMS-0002775533 | 2 |

| Emails/Attachments | PILGRIMS-0002775638 | PILGRIMS-0002775639 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002775650 | PILGRIMS-0002775651 | 2 |
| Emails/Attachments | PILGRIMS-0002775663 | PILGRIMS-0002775664 | 2 |
| Emails/Attachments | PILGRIMS-0002775678 | PILGRIMS-0002775679 | 2 |
| Emails/Attachments | PILGRIMS-0002776029 | PILGRIMS-0002776030 | 2 |
| Emails/Attachments | PILGRIMS-0002776135 | PILGRIMS-0002776136 | 2 |
| Emails/Attachments | PILGRIMS-0002777139 | PILGRIMS-0002777140 | 2 |
| Emails/Attachments | PILGRIMS-0002777837 | PILGRIMS-0002777840 | 3 |
| Emails/Attachments | PILGRIMS-0002777847 | PILGRIMS-0002777849 | 2 |
| Emails/Attachments | PILGRIMS-0002778439 | PILGRIMS-0002778443 | 4 |
| Emails/Attachments | PILGRIMS-0002778457 | PILGRIMS-0002778459 | 3 |
| Emails/Attachments | PILGRIMS-0002778479 | PILGRIMS-0002778482 | 4 |
| Emails/Attachments | PILGRIMS-0002779109 | PILGRIMS-0002779110 | 2 |
| Emails/Attachments | PILGRIMS-0002779126 | PILGRIMS-0002779127 | 2 |
| Emails/Attachments | PILGRIMS-0002779365 | PILGRIMS-0002779452 | 8 |
| Emails/Attachments | PILGRIMS-0002779592 | PILGRIMS-0002779594 | 3 |
| Emails/Attachments | PILGRIMS-0002779977 | PILGRIMS-0002779980 | 3 |
| Emails/Attachments | PILGRIMS-0002780057 | PILGRIMS-0002780058 | 2 |
| Emails/Attachments | PILGRIMS-0002780992 | PILGRIMS-0002781005 | 5 |
| Emails/Attachments | PILGRIMS-0002781055 | PILGRIMS-0002781085 | 16 |
| Emails/Attachments | PILGRIMS-0002781093 | PILGRIMS-0002781094 | 2 |
| Emails/Attachments | PILGRIMS-0002781419 | PILGRIMS-0002781443 | 5 |
| Emails/Attachments | PILGRIMS-0002781733 | PILGRIMS-0002781738 | 5 |
| Emails/Attachments | PILGRIMS-0002782127 | PILGRIMS-0002782128 | 2 |
| Emails/Attachments | PILGRIMS-0002782500 | PILGRIMS-0002782502 | 3 |
| Emails/Attachments | PILGRIMS-0002782876 | PILGRIMS-0002782877 | 2 |
| Emails/Attachments | PILGRIMS-0002782892 | PILGRIMS-0002782899 | 5 |
| Emails/Attachments | PILGRIMS-0002782906 | PILGRIMS-0002782907 | 2 |
| Emails/Attachments | PILGRIMS-0002783004 | PILGRIMS-0002783006 | 2 |
| Emails/Attachments | PILGRIMS-0002783426 | PILGRIMS-0002783429 | 4 |
| Emails/Attachments | PILGRIMS-0002783693 | PILGRIMS-0002783699 | 5 |
| Emails/Attachments | PILGRIMS-0002783726 | PILGRIMS-0002783923 | 6 |
| Emails/Attachments | PILGRIMS-0002784125 | PILGRIMS-0002784127 | 2 |
| Emails/Attachments | PILGRIMS-0002784160 | PILGRIMS-0002784161 | 2 |
| Emails/Attachments | PILGRIMS-0002784167 | PILGRIMS-0002784168 | 2 |
| Emails/Attachments | PILGRIMS-0002784497 | PILGRIMS-0002784498 | 2 |
| Emails/Attachments | PILGRIMS-0002784519 | PILGRIMS-0002784520 | 2 |
| Emails/Attachments | PILGRIMS-0002784540 | PILGRIMS-0002784556 | 2 |
| Emails/Attachments | PILGRIMS-0002784803 | PILGRIMS-0002784804 | 2 |
| Emails/Attachments | PILGRIMS-0002784810 | PILGRIMS-0002784815 | 6 |
| Emails/Attachments | PILGRIMS-0002785012 | PILGRIMS-0002785051 | 2 |
| Emails/Attachments | PILGRIMS-0002785228 | PILGRIMS-0002785230 | 2 |
| Emails/Attachments | PILGRIMS-0002785250 | PILGRIMS-0002785251 | 2 |
| Emails/Attachments | PILGRIMS-0002785319 | PILGRIMS-0002785320 | 2 |
| Emails/Attachments | PILGRIMS-0002785597 | PILGRIMS-0002785603 | 2 |
| Emails/Attachments | PILGRIMS-0002785611 | PILGRIMS-0002785632 | 3 |
| Emails/Attachments | PILGRIMS-0002785644 | PILGRIMS-0002785645 | 2 |

| Emails/Attachments | PILGRIMS-0002785656 | PILGRIMS-0002785658 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002785881 | PILGRIMS-0002785882 | 2 |
| Emails/Attachments | PILGRIMS-0002785916 | PILGRIMS-0002785917 | 2 |
| Emails/Attachments | PILGRIMS-0002786338 | PILGRIMS-0002786352 | 15 |
| Emails/Attachments | PILGRIMS-0002786459 | PILGRIMS-0002786508 | 2 |
| Emails/Attachments | PILGRIMS-0002786522 | PILGRIMS-0002786523 | 2 |
| Emails/Attachments | PILGRIMS-0002786615 | PILGRIMS-0002786617 | 3 |
| Emails/Attachments | PILGRIMS-0002786700 | PILGRIMS-0002786701 | 2 |
| Emails/Attachments | PILGRIMS-0002787279 | PILGRIMS-0002787281 | 2 |
| Emails/Attachments | PILGRIMS-0002787817 | PILGRIMS-0002787821 | 4 |
| Emails/Attachments | PILGRIMS-0002787845 | PILGRIMS-0002787846 | 2 |
| Emails/Attachments | PILGRIMS-0002787888 | PILGRIMS-0002787890 | 3 |
| Emails/Attachments | PILGRIMS-0002787912 | PILGRIMS-0002787913 | 2 |
| Emails/Attachments | PILGRIMS-0002788016 | PILGRIMS-0002788017 | 2 |
| Emails/Attachments | PILGRIMS-0002788831 | PILGRIMS-0002788835 | 5 |
| Emails/Attachments | PILGRIMS-0002788846 | PILGRIMS-0002788847 | 2 |
| Emails/Attachments | PILGRIMS-0002788858 | PILGRIMS-0002788868 | 6 |
| Emails/Attachments | PILGRIMS-0002789380 | PILGRIMS-0002789381 | 2 |
| Emails/Attachments | PILGRIMS-0002789483 | PILGRIMS-0002789485 | 3 |
| Emails/Attachments | PILGRIMS-0002790289 | PILGRIMS-0002790296 | 1 |
| Emails/Attachments | PILGRIMS-0002790324 | PILGRIMS-0002790328 | 1 |
| Emails/Attachments | PILGRIMS-0002790586 | PILGRIMS-0002790591 | 6 |
| Emails/Attachments | PILGRIMS-0002790633 | PILGRIMS-0002790634 | 2 |
| Emails/Attachments | PILGRIMS-0002791371 | PILGRIMS-0002791373 | 2 |
| Emails/Attachments | PILGRIMS-0002791397 | PILGRIMS-0002791401 | 4 |
| Emails/Attachments | PILGRIMS-0002792048 | PILGRIMS-0002792090 | 2 |
| Emails/Attachments | PILGRIMS-0002792094 | PILGRIMS-0002792095 | 2 |
| Emails/Attachments | PILGRIMS-0002792358 | PILGRIMS-0002792361 | 4 |
| Emails/Attachments | PILGRIMS-0002792432 | PILGRIMS-0002792434 | 3 |
| Emails/Attachments | PILGRIMS-0002793154 | PILGRIMS-0002793160 | 5 |
| Emails/Attachments | PILGRIMS-0002793185 | PILGRIMS-0002793189 | 4 |
| Emails/Attachments | PILGRIMS-0002793520 | PILGRIMS-0002793539 | 4 |
| Emails/Attachments | PILGRIMS-0002793542 | PILGRIMS-0002793553 | 1 |
| Emails/Attachments | PILGRIMS-0002793574 | PILGRIMS-0002793581 | 4 |
| Emails/Attachments | PILGRIMS-0002793887 | PILGRIMS-0002793888 | 2 |
| Emails/Attachments | PILGRIMS-0002793896 | PILGRIMS-0002793904 | 5 |
| Emails/Attachments | PILGRIMS-0002794586 | PILGRIMS-0002794595 | 3 |
| Emails/Attachments | PILGRIMS-0002794664 | PILGRIMS-0002794665 | 2 |
| Emails/Attachments | PILGRIMS-0002794673 | PILGRIMS-0002794675 | 3 |
| Emails/Attachments | PILGRIMS-0002794899 | PILGRIMS-0002794900 | 2 |
| Emails/Attachments | PILGRIMS-0002794974 | PILGRIMS-0002794983 | 5 |
| Emails/Attachments | PILGRIMS-0002794988 | PILGRIMS-0002794991 | 4 |
| Emails/Attachments | PILGRIMS-0002795005 | PILGRIMS-0002795006 | 2 |
| Emails/Attachments | PILGRIMS-0002795012 | PILGRIMS-0002795017 | 3 |
| Emails/Attachments | PILGRIMS-0002795029 | PILGRIMS-0002795030 | 2 |
| Emails/Attachments | PILGRIMS-0002795042 | PILGRIMS-0002795044 | 2 |
| Emails/Attachments | PILGRIMS-0002795054 | PILGRIMS-0002795055 | 2 |

| Emails/Attachments | PILGRIMS-0002795077 | PILGRIMS-0002795078 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002795214 | PILGRIMS-0002795218 | 5 |
| Emails/Attachments | PILGRIMS-0002795772 | PILGRIMS-0002795774 | 3 |
| Emails/Attachments | PILGRIMS-0002795788 | PILGRIMS-0002795794 | 6 |
| Emails/Attachments | PILGRIMS-0002795797 | PILGRIMS-0002795863 | 12 |
| Emails/Attachments | PILGRIMS-0002796353 | PILGRIMS-0002796451 | 2 |
| Emails/Attachments | PILGRIMS-0002796572 | PILGRIMS-0002796573 | 2 |
| Emails/Attachments | PILGRIMS-0002796927 | PILGRIMS-0002796937 | 6 |
| Emails/Attachments | PILGRIMS-0002796951 | PILGRIMS-0002796960 | 3 |
| Emails/Attachments | PILGRIMS-0002797077 | PILGRIMS-0002797077 | 1 |
| Emails/Attachments | PILGRIMS-0002797281 | PILGRIMS-0002797290 | 10 |
| Emails/Attachments | PILGRIMS-0002797344 | PILGRIMS-0002797353 | 3 |
| Emails/Attachments | PILGRIMS-0002797828 | PILGRIMS-0002797829 | 2 |
| Emails/Attachments | PILGRIMS-0002798182 | PILGRIMS-0002798189 | 8 |
| Emails/Attachments | PILGRIMS-0002798401 | PILGRIMS-0002798402 | 2 |
| Emails/Attachments | PILGRIMS-0002798722 | PILGRIMS-0002798725 | 4 |
| Emails/Attachments | PILGRIMS-0002798861 | PILGRIMS-0002798862 | 2 |
| Emails/Attachments | PILGRIMS-0002798943 | PILGRIMS-0002798943 | 1 |
| Emails/Attachments | PILGRIMS-0002799316 | PILGRIMS-0002799320 | 1 |
| Emails/Attachments | PILGRIMS-0002799329 | PILGRIMS-0002799333 | 1 |
| Emails/Attachments | PILGRIMS-0002799517 | PILGRIMS-0002799518 | 2 |
| Emails/Attachments | PILGRIMS-0002800179 | PILGRIMS-0002800180 | 2 |
| Emails/Attachments | PILGRIMS-0002800277 | PILGRIMS-0002800278 | 2 |
| Emails/Attachments | PILGRIMS-0002800450 | PILGRIMS-0002800459 | 3 |
| Emails/Attachments | PILGRIMS-0002800488 | PILGRIMS-0002800489 | 2 |
| Emails/Attachments | PILGRIMS-0002800604 | PILGRIMS-0002800609 | 2 |
| Emails/Attachments | PILGRIMS-0002800619 | PILGRIMS-0002800621 | 1 |
| Emails/Attachments | PILGRIMS-0002800629 | PILGRIMS-0002800649 | 4 |
| Emails/Attachments | PILGRIMS-0002801043 | PILGRIMS-0002801107 | 2 |
| Emails/Attachments | PILGRIMS-0002801134 | PILGRIMS-0002801147 | 7 |
| Emails/Attachments | PILGRIMS-0002801232 | PILGRIMS-0002801243 | 5 |
| Emails/Attachments | PILGRIMS-0002801247 | PILGRIMS-0002801248 | 2 |
| Emails/Attachments | PILGRIMS-0002801273 | PILGRIMS-0002801274 | 2 |
| Emails/Attachments | PILGRIMS-0002801625 | PILGRIMS-0002801627 | 3 |
| Emails/Attachments | PILGRIMS-0002801925 | PILGRIMS-0002801933 | 4 |
| Emails/Attachments | PILGRIMS-0002802482 | PILGRIMS-0002802483 | 2 |
| Emails/Attachments | PILGRIMS-0002803224 | PILGRIMS-0002803228 | 2 |
| Emails/Attachments | PILGRIMS-0002803340 | PILGRIMS-0002803342 | 2 |
| Emails/Attachments | PILGRIMS-0002803359 | PILGRIMS-0002803360 | 1 |
| Emails/Attachments | PILGRIMS-0002803377 | PILGRIMS-0002803378 | 2 |
| Emails/Attachments | PILGRIMS-0002803441 | PILGRIMS-0002803442 | 2 |
| Emails/Attachments | PILGRIMS-0002803468 | PILGRIMS-0002803469 | 2 |
| Emails/Attachments | PILGRIMS-0002803558 | PILGRIMS-0002803564 | 7 |
| Emails/Attachments | PILGRIMS-0002803960 | PILGRIMS-0002803961 | 2 |
| Emails/Attachments | PILGRIMS-0002803975 | PILGRIMS-0002803976 | 2 |
| Emails/Attachments | PILGRIMS-0002803979 | PILGRIMS-0002804004 | 2 |
| Emails/Attachments | PILGRIMS-0002804044 | PILGRIMS-0002804053 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002804056 | PILGRIMS-0002804057 | 2 |
| Emails/Attachments | PILGRIMS-0002804060 | PILGRIMS-0002804062 | 3 |
| Emails/Attachments | PILGRIMS-0002804081 | PILGRIMS-0002804082 | 2 |
| Emails/Attachments | PILGRIMS-0002804085 | PILGRIMS-0002804096 | 3 |
| Emails/Attachments | PILGRIMS-0002804106 | PILGRIMS-0002804107 | 2 |
| Emails/Attachments | PILGRIMS-0002804115 | PILGRIMS-0002804125 | 4 |
| Emails/Attachments | PILGRIMS-0002804129 | PILGRIMS-0002804291 | 13 |
| Emails/Attachments | PILGRIMS-0002804305 | PILGRIMS-0002804306 | 2 |
| Emails/Attachments | PILGRIMS-0002804311 | PILGRIMS-0002804316 | 6 |
| Emails/Attachments | PILGRIMS-0002804327 | PILGRIMS-0002804328 | 2 |
| Emails/Attachments | PILGRIMS-0002804383 | PILGRIMS-0002804449 | 3 |
| Emails/Attachments | PILGRIMS-0002804452 | PILGRIMS-0002804453 | 2 |
| Emails/Attachments | PILGRIMS-0002804501 | PILGRIMS-0002804502 | 2 |
| Emails/Attachments | PILGRIMS-0002804520 | PILGRIMS-0002804521 | 2 |
| Emails/Attachments | PILGRIMS-0002804658 | PILGRIMS-0002804661 | 4 |
| Emails/Attachments | PILGRIMS-0002804667 | PILGRIMS-0002804668 | 2 |
| Emails/Attachments | PILGRIMS-0002804826 | PILGRIMS-0002804836 | 8 |
| Emails/Attachments | PILGRIMS-0002804878 | PILGRIMS-0002804879 | 2 |
| Emails/Attachments | PILGRIMS-0002804890 | PILGRIMS-0002804891 | 2 |
| Emails/Attachments | PILGRIMS-0002804916 | PILGRIMS-0002804917 | 2 |
| Emails/Attachments | PILGRIMS-0002805045 | PILGRIMS-0002805054 | 3 |
| Emails/Attachments | PILGRIMS-0002805094 | PILGRIMS-0002805095 | 2 |
| Emails/Attachments | PILGRIMS-0002805104 | PILGRIMS-0002805106 | 2 |
| Emails/Attachments | PILGRIMS-0002805140 | PILGRIMS-0002805141 | 2 |
| Emails/Attachments | PILGRIMS-0002805197 | PILGRIMS-0002805221 | 2 |
| Emails/Attachments | PILGRIMS-0002805224 | PILGRIMS-0002805233 | 2 |
| Emails/Attachments | PILGRIMS-0002805354 | PILGRIMS-0002805355 | 2 |
| Emails/Attachments | PILGRIMS-0002805377 | PILGRIMS-0002805388 | 9 |
| Emails/Attachments | PILGRIMS-0002805726 | PILGRIMS-0002805730 | 2 |
| Emails/Attachments | PILGRIMS-0002805774 | PILGRIMS-0002805781 | 3 |
| Emails/Attachments | PILGRIMS-0002805817 | PILGRIMS-0002805823 | 7 |
| Emails/Attachments | PILGRIMS-0002805939 | PILGRIMS-0002805940 | 2 |
| Emails/Attachments | PILGRIMS-0002805945 | PILGRIMS-0002805947 | 3 |
| Emails/Attachments | PILGRIMS-0002805977 | PILGRIMS-0002805981 | 5 |
| Emails/Attachments | PILGRIMS-0002806064 | PILGRIMS-0002806065 | 2 |
| Emails/Attachments | PILGRIMS-0002806068 | PILGRIMS-0002806069 | 2 |
| Emails/Attachments | PILGRIMS-0002806109 | PILGRIMS-0002806143 | 4 |
| Emails/Attachments | PILGRIMS-0002806289 | PILGRIMS-0002806293 | 4 |
| Emails/Attachments | PILGRIMS-0002806659 | PILGRIMS-0002806661 | 2 |
| Emails/Attachments | PILGRIMS-0002806667 | PILGRIMS-0002806675 | 8 |
| Emails/Attachments | PILGRIMS-0002806771 | PILGRIMS-0002806819 | 2 |
| Emails/Attachments | PILGRIMS-0002807042 | PILGRIMS-0002807044 | 3 |
| Emails/Attachments | PILGRIMS-0002807048 | PILGRIMS-0002807049 | 2 |
| Emails/Attachments | PILGRIMS-0002807122 | PILGRIMS-0002807123 | 2 |
| Emails/Attachments | PILGRIMS-0002807140 | PILGRIMS-0002807142 | 3 |
| Emails/Attachments | PILGRIMS-0002807584 | PILGRIMS-0002807585 | 2 |
| Emails/Attachments | PILGRIMS-0002807590 | PILGRIMS-0002807591 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002807683 | PILGRIMS-0002807684 | 2 |
| Emails/Attachments | PILGRIMS-0002807772 | PILGRIMS-0002807788 | 1 |
| Emails/Attachments | PILGRIMS-0002807887 | PILGRIMS-0002807898 | 2 |
| Emails/Attachments | PILGRIMS-0002807918 | PILGRIMS-0002807941 | 2 |
| Emails/Attachments | PILGRIMS-0002807979 | PILGRIMS-0002807980 | 2 |
| Emails/Attachments | PILGRIMS-0002808161 | PILGRIMS-0002808172 | 2 |
| Emails/Attachments | PILGRIMS-0002808180 | PILGRIMS-0002808205 | 1 |
| Emails/Attachments | PILGRIMS-0002808235 | PILGRIMS-0002808236 | 2 |
| Emails/Attachments | PILGRIMS-0002808246 | PILGRIMS-0002808425 | 27 |
| Emails/Attachments | PILGRIMS-0002808521 | PILGRIMS-0002808522 | 2 |
| Emails/Attachments | PILGRIMS-0002809153 | PILGRIMS-0002809154 | 2 |
| Emails/Attachments | PILGRIMS-0002809331 | PILGRIMS-0002809335 | 5 |
| Emails/Attachments | PILGRIMS-0002809338 | PILGRIMS-0002809375 | 4 |
| Emails/Attachments | PILGRIMS-0002809460 | PILGRIMS-0002809472 | 2 |
| Emails/Attachments | PILGRIMS-0002809561 | PILGRIMS-0002809564 | 2 |
| Emails/Attachments | PILGRIMS-0002809577 | PILGRIMS-0002809591 | 4 |
| Emails/Attachments | PILGRIMS-0002809594 | PILGRIMS-0002809606 | 2 |
| Emails/Attachments | PILGRIMS-0002809620 | PILGRIMS-0002809621 | 2 |
| Emails/Attachments | PILGRIMS-0002809706 | PILGRIMS-0002809709 | 4 |
| Emails/Attachments | PILGRIMS-0002809909 | PILGRIMS-0002809946 | 2 |
| Emails/Attachments | PILGRIMS-0002810159 | PILGRIMS-0002810160 | 2 |
| Emails/Attachments | PILGRIMS-0002810168 | PILGRIMS-0002810749 | 4 |
| Emails/Attachments | PILGRIMS-0002810819 | PILGRIMS-0002810823 | 3 |
| Emails/Attachments | PILGRIMS-0002811981 | PILGRIMS-0002811984 | 4 |
| Emails/Attachments | PILGRIMS-0002812382 | PILGRIMS-0002812383 | 2 |
| Emails/Attachments | PILGRIMS-0002812690 | PILGRIMS-0002812701 | 3 |
| Emails/Attachments | PILGRIMS-0002812741 | PILGRIMS-0002812742 | 2 |
| Emails/Attachments | PILGRIMS-0002812766 | PILGRIMS-0002812768 | 2 |
| Emails/Attachments | PILGRIMS-0002812776 | PILGRIMS-0002812778 | 2 |
| Emails/Attachments | PILGRIMS-0002812855 | PILGRIMS-0002812857 | 2 |
| Emails/Attachments | PILGRIMS-0002812860 | PILGRIMS-0002812951 | 5 |
| Emails/Attachments | PILGRIMS-0002813225 | PILGRIMS-0002813229 | 4 |
| Emails/Attachments | PILGRIMS-0002813250 | PILGRIMS-0002813252 | 2 |
| Emails/Attachments | PILGRIMS-0002813286 | PILGRIMS-0002813288 | 2 |
| Emails/Attachments | PILGRIMS-0002813344 | PILGRIMS-0002813346 | 2 |
| Emails/Attachments | PILGRIMS-0002813358 | PILGRIMS-0002813359 | 2 |
| Emails/Attachments | PILGRIMS-0002813363 | PILGRIMS-0002813377 | 1 |
| Emails/Attachments | PILGRIMS-0002813380 | PILGRIMS-0002813382 | 2 |
| Emails/Attachments | PILGRIMS-0002813442 | PILGRIMS-0002813444 | 2 |
| Emails/Attachments | PILGRIMS-0002813450 | PILGRIMS-0002813451 | 2 |
| Emails/Attachments | PILGRIMS-0002813713 | PILGRIMS-0002813717 | 4 |
| Emails/Attachments | PILGRIMS-0002813724 | PILGRIMS-0002813726 | 3 |
| Emails/Attachments | PILGRIMS-0002813741 | PILGRIMS-0002813743 | 2 |
| Emails/Attachments | PILGRIMS-0002813747 | PILGRIMS-0002813749 | 2 |
| Emails/Attachments | PILGRIMS-0002813830 | PILGRIMS-0002813832 | 2 |
| Emails/Attachments | PILGRIMS-0002813839 | PILGRIMS-0002813843 | 4 |
| Emails/Attachments | PILGRIMS-0002813902 | PILGRIMS-0002813904 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002813929 | PILGRIMS-0002813936 | 8 |
| Emails/Attachments | PILGRIMS-0002813947 | PILGRIMS-0002813948 | 2 |
| Emails/Attachments | PILGRIMS-0002813952 | PILGRIMS-0002813954 | 2 |
| Emails/Attachments | PILGRIMS-0002813992 | PILGRIMS-0002813994 | 3 |
| Emails/Attachments | PILGRIMS-0002814009 | PILGRIMS-0002814016 | 4 |
| Emails/Attachments | PILGRIMS-0002814028 | PILGRIMS-0002814031 | 4 |
| Emails/Attachments | PILGRIMS-0002816406 | PILGRIMS-0002816431 | 12 |
| Emails/Attachments | PILGRIMS-0002816527 | PILGRIMS-0002816936 | 128 |
| Emails/Attachments | PILGRIMS-0002817061 | PILGRIMS-0002817540 | 105 |
| Emails/Attachments | PILGRIMS-0002817594 | PILGRIMS-0002818921 | 247 |
| Emails/Attachments | PILGRIMS-0002818960 | PILGRIMS-0002819905 | 166 |
| Emails/Attachments | PILGRIMS-0002819917 | PILGRIMS-0002820093 | 28 |
| Emails/Attachments | PILGRIMS-0002820109 | PILGRIMS-0002820261 | 27 |
| Emails/Attachments | PILGRIMS-0002820329 | PILGRIMS-0002820356 | 4 |
| Emails/Attachments | PILGRIMS-0002820370 | PILGRIMS-0002821694 | 182 |
| Emails/Attachments | PILGRIMS-0002821696 | PILGRIMS-0002821748 | 23 |
| Emails/Attachments | PILGRIMS-0002821781 | PILGRIMS-0002821862 | 13 |
| Emails/Attachments | PILGRIMS-0002821896 | PILGRIMS-0002822107 | 34 |
| Emails/Attachments | PILGRIMS-0002822147 | PILGRIMS-0002822317 | 33 |
| Emails/Attachments | PILGRIMS-0002822379 | PILGRIMS-0002822848 | 73 |
| Emails/Attachments | PILGRIMS-0002822901 | PILGRIMS-0002822953 | 2 |
| Emails/Attachments | PILGRIMS-0002823073 | PILGRIMS-0002823357 | 38 |
| Emails/Attachments | PILGRIMS-0002823369 | PILGRIMS-0002823594 | 64 |
| Emails/Attachments | PILGRIMS-0002823596 | PILGRIMS-0002824317 | 204 |
| Emails/Attachments | PILGRIMS-0002824320 | PILGRIMS-0002824628 | 46 |
| Emails/Attachments | PILGRIMS-0002824694 | PILGRIMS-0002825104 | 96 |
| Emails/Attachments | PILGRIMS-0002825106 | PILGRIMS-0002825312 | 57 |
| Emails/Attachments | PILGRIMS-0002825353 | PILGRIMS-0002826170 | 156 |
| Emails/Attachments | PILGRIMS-0002826238 | PILGRIMS-0002826878 | 123 |
| Emails/Attachments | PILGRIMS-0002826883 | PILGRIMS-0002826957 | 46 |
| Emails/Attachments | PILGRIMS-0002827006 | PILGRIMS-0002827020 | 2 |
| Emails/Attachments | PILGRIMS-0002827022 | PILGRIMS-0002827328 | 120 |
| Emails/Attachments | PILGRIMS-0002827331 | PILGRIMS-0002828396 | 207 |
| Emails/Attachments | PILGRIMS-0002828471 | PILGRIMS-0002828496 | 7 |
| Emails/Attachments | PILGRIMS-0002828567 | PILGRIMS-0002828580 | 3 |
| Emails/Attachments | PILGRIMS-0002828607 | PILGRIMS-0002828861 | 53 |
| Emails/Attachments | PILGRIMS-0002828879 | PILGRIMS-0002829056 | 53 |
| Emails/Attachments | PILGRIMS-0002829058 | PILGRIMS-0002829202 | 40 |
| Emails/Attachments | PILGRIMS-0002829235 | PILGRIMS-0002829553 | 52 |
| Emails/Attachments | PILGRIMS-0002829598 | PILGRIMS-0002829700 | 10 |
| Emails/Attachments | PILGRIMS-0002829702 | PILGRIMS-0002829830 | 36 |
| Emails/Attachments | PILGRIMS-0002829904 | PILGRIMS-0002830105 | 39 |
| Emails/Attachments | PILGRIMS-0002830147 | PILGRIMS-0002830153 | 3 |
| Emails/Attachments | PILGRIMS-0002830183 | PILGRIMS-0002830333 | 9 |
| Emails/Attachments | PILGRIMS-0002830335 | PILGRIMS-0002830385 | 18 |
| Emails/Attachments | PILGRIMS-0002830456 | PILGRIMS-0002830647 | 23 |
| Emails/Attachments | PILGRIMS-0002830649 | PILGRIMS-0002830764 | 38 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002830766 | PILGRIMS-0002830982 | 56 |
| Emails/Attachments | PILGRIMS-0002830984 | PILGRIMS-0002831440 | 128 |
| Emails/Attachments | PILGRIMS-0002831452 | PILGRIMS-0002831684 | 127 |
| Emails/Attachments | PILGRIMS-0002831686 | PILGRIMS-0002831752 | 46 |
| Emails/Attachments | PILGRIMS-0002831796 | PILGRIMS-0002832295 | 163 |
| Emails/Attachments | PILGRIMS-0002832379 | PILGRIMS-0002832409 | 2 |
| Emails/Attachments | PILGRIMS-0002832417 | PILGRIMS-0002832524 | 55 |
| Emails/Attachments | PILGRIMS-0002832731 | PILGRIMS-0002833069 | 31 |
| Emails/Attachments | PILGRIMS-0002833077 | PILGRIMS-0002833201 | 32 |
| Emails/Attachments | PILGRIMS-0002833316 | PILGRIMS-0002833497 | 22 |
| Emails/Attachments | PILGRIMS-0002833499 | PILGRIMS-0002833930 | 69 |
| Emails/Attachments | PILGRIMS-0002833932 | PILGRIMS-0002835947 | 393 |
| Emails/Attachments | PILGRIMS-0002835949 | PILGRIMS-0002836000 | 13 |
| Emails/Attachments | PILGRIMS-0002836129 | PILGRIMS-0002836171 | 11 |
| Emails/Attachments | PILGRIMS-0002836173 | PILGRIMS-0002836604 | 105 |
| Emails/Attachments | PILGRIMS-0002836610 | PILGRIMS-0002836652 | 13 |
| Emails/Attachments | PILGRIMS-0002836654 | PILGRIMS-0002837454 | 197 |
| Emails/Attachments | PILGRIMS-0002837567 | PILGRIMS-0002837882 | 57 |
| Emails/Attachments | PILGRIMS-0002837892 | PILGRIMS-0002838395 | 100 |
| Emails/Attachments | PILGRIMS-0002838397 | PILGRIMS-0002838662 | 64 |
| Emails/Attachments | PILGRIMS-0002838681 | PILGRIMS-0002838849 | 40 |
| Emails/Attachments | PILGRIMS-0002838937 | PILGRIMS-0002839179 | 23 |
| Emails/Attachments | PILGRIMS-0002839221 | PILGRIMS-0002839314 | 16 |
| Emails/Attachments | PILGRIMS-0002839316 | PILGRIMS-0002839658 | 59 |
| Emails/Attachments | PILGRIMS-0002839660 | PILGRIMS-0002839759 | 18 |
| Emails/Attachments | PILGRIMS-0002839888 | PILGRIMS-0002840136 | 29 |
| Emails/Attachments | PILGRIMS-0002840138 | PILGRIMS-0002840513 | 84 |
| Emails/Attachments | PILGRIMS-0002840702 | PILGRIMS-0002840716 | 6 |
| Emails/Attachments | PILGRIMS-0002840718 | PILGRIMS-0002840902 | 28 |
| Emails/Attachments | PILGRIMS-0002840921 | PILGRIMS-0002840960 | 9 |
| Emails/Attachments | PILGRIMS-0002840962 | PILGRIMS-0002841114 | 28 |
| Emails/Attachments | PILGRIMS-0002841119 | PILGRIMS-0002841152 | 4 |
| Emails/Attachments | PILGRIMS-0002841154 | PILGRIMS-0002841302 | 47 |
| Emails/Attachments | PILGRIMS-0002841305 | PILGRIMS-0002841364 | 6 |
| Emails/Attachments | PILGRIMS-0002841424 | PILGRIMS-0002841532 | 9 |
| Emails/Attachments | PILGRIMS-0002841599 | PILGRIMS-0002841662 | 10 |
| Emails/Attachments | PILGRIMS-0002841664 | PILGRIMS-0002842460 | 93 |
| Emails/Attachments | PILGRIMS-0002842718 | PILGRIMS-0002842730 | 2 |
| Emails/Attachments | PILGRIMS-0002842901 | PILGRIMS-0002842915 | 2 |
| Emails/Attachments | PILGRIMS-0002843327 | PILGRIMS-0002843340 | 2 |
| Emails/Attachments | PILGRIMS-0002843373 | PILGRIMS-0002843387 | 2 |
| Emails/Attachments | PILGRIMS-0002843544 | PILGRIMS-0002843589 | 4 |
| Emails/Attachments | PILGRIMS-0002843672 | PILGRIMS-0002843687 | 2 |
| Emails/Attachments | PILGRIMS-0002843827 | PILGRIMS-0002843835 | 2 |
| Emails/Attachments | PILGRIMS-0002843867 | PILGRIMS-0002843884 | 2 |
| Emails/Attachments | PILGRIMS-0002843944 | PILGRIMS-0002843956 | 2 |
| Emails/Attachments | PILGRIMS-0002844583 | PILGRIMS-0002844597 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002845963 | PILGRIMS-0002845971 | 2 |
| Emails/Attachments | PILGRIMS-0002849155 | PILGRIMS-0002849157 | 1 |
| Emails/Attachments | PILGRIMS-0002849555 | PILGRIMS-0002849567 | 2 |
| Emails/Attachments | PILGRIMS-0002850208 | PILGRIMS-0002850209 | 1 |
| Emails/Attachments | PILGRIMS-0002851211 | PILGRIMS-0002851229 | 2 |
| Emails/Attachments | PILGRIMS-0002851982 | PILGRIMS-0002851983 | 1 |
| Emails/Attachments | PILGRIMS-0002852758 | PILGRIMS-0002852787 | 2 |
| Emails/Attachments | PILGRIMS-0002853167 | PILGRIMS-0002853177 | 2 |
| Emails/Attachments | PILGRIMS-0002853859 | PILGRIMS-0002853861 | 1 |
| Emails/Attachments | PILGRIMS-0002854209 | PILGRIMS-0002854210 | 1 |
| Emails/Attachments | PILGRIMS-0002854744 | PILGRIMS-0002854746 | 1 |
| Emails/Attachments | PILGRIMS-0002855317 | PILGRIMS-0002855319 | 1 |
| Emails/Attachments | PILGRIMS-0002855526 | PILGRIMS-0002855532 | 2 |
| Emails/Attachments | PILGRIMS-0002856490 | PILGRIMS-0002856491 | 1 |
| Emails/Attachments | PILGRIMS-0002856684 | PILGRIMS-0002856686 | 1 |
| Emails/Attachments | PILGRIMS-0002856715 | PILGRIMS-0002856729 | 2 |
| Emails/Attachments | PILGRIMS-0002857070 | PILGRIMS-0002857077 | 2 |
| Emails/Attachments | PILGRIMS-0002857268 | PILGRIMS-0002857270 | 1 |
| Emails/Attachments | PILGRIMS-0002861890 | PILGRIMS-0002862737 | 488 |
| Emails/Attachments | PILGRIMS-0002863452 | PILGRIMS-0002863452 | 1 |
| Emails/Attachments | PILGRIMS-0002863462 | PILGRIMS-0002863462 | 1 |
| Emails/Attachments | PILGRIMS-0002871736 | PILGRIMS-0002871752 | 16 |
| Emails/Attachments | PILGRIMS-0002871776 | PILGRIMS-0002871788 | 11 |
| Emails/Attachments | PILGRIMS-0002871791 | PILGRIMS-0002871792 | 2 |
| Emails/Attachments | PILGRIMS-0002871794 | PILGRIMS-0002871800 | 4 |
| Emails/Attachments | PILGRIMS-0002871815 | PILGRIMS-0002871827 | 13 |
| Emails/Attachments | PILGRIMS-0002871829 | PILGRIMS-0002871884 | 50 |
| Emails/Attachments | PILGRIMS-0002871901 | PILGRIMS-0002871907 | 2 |
| Emails/Attachments | PILGRIMS-0002871916 | PILGRIMS-0002871919 | 4 |
| Emails/Attachments | PILGRIMS-0002871921 | PILGRIMS-0002872098 | 15 |
| Emails/Attachments | PILGRIMS-0002872100 | PILGRIMS-0002874251 | 489 |
| Emails/Attachments | PILGRIMS-0002874842 | PILGRIMS-0002877699 | 1,025 |
| Emails/Attachments | PILGRIMS-0002877709 | PILGRIMS-0002877955 | 64 |
| Emails/Attachments | PILGRIMS-0002877957 | PILGRIMS-0002878477 | 203 |
| Emails/Attachments | PILGRIMS-0002878586 | PILGRIMS-0002879808 | 230 |
| Emails/Attachments | PILGRIMS-0002879819 | PILGRIMS-0002880365 | 127 |
| Emails/Attachments | PILGRIMS-0002880369 | PILGRIMS-0002881492 | 160 |
| Emails/Attachments | PILGRIMS-0002881494 | PILGRIMS-0002881516 | 5 |
| Emails/Attachments | PILGRIMS-0002881518 | PILGRIMS-0002881583 | 34 |
| Emails/Attachments | PILGRIMS-0002881585 | PILGRIMS-0002881604 | 10 |
| Emails/Attachments | PILGRIMS-0002881607 | PILGRIMS-0002881610 | 1 |
| Emails/Attachments | PILGRIMS-0002881612 | PILGRIMS-0002881629 | 16 |
| Emails/Attachments | PILGRIMS-0002881631 | PILGRIMS-0002882122 | 190 |
| Emails/Attachments | PILGRIMS-0002890631 | PILGRIMS-0002890640 | 4 |
| Emails/Attachments | PILGRIMS-0002890906 | PILGRIMS-0002890973 | 2 |
| Emails/Attachments | PILGRIMS-0002891063 | PILGRIMS-0002891132 | 2 |
| Emails/Attachments | PILGRIMS-0002891149 | PILGRIMS-0002891260 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002891273 | PILGRIMS-0002891461 | 8 |
| Emails/Attachments | PILGRIMS-0002891509 | PILGRIMS-0002891553 | 2 |
| Emails/Attachments | PILGRIMS-0002928763 | PILGRIMS-0002928763 | 1 |
| Emails/Attachments | PILGRIMS-0002928771 | PILGRIMS-0002928773 | 3 |
| Emails/Attachments | PILGRIMS-0002928783 | PILGRIMS-0002928784 | 2 |
| Emails/Attachments | PILGRIMS-0002928788 | PILGRIMS-0002928789 | 2 |
| Emails/Attachments | PILGRIMS-0002928857 | PILGRIMS-0002928862 | 3 |
| Emails/Attachments | PILGRIMS-0002928873 | PILGRIMS-0002928878 | 6 |
| Emails/Attachments | PILGRIMS-0002928923 | PILGRIMS-0002928924 | 1 |
| Emails/Attachments | PILGRIMS-0002928927 | PILGRIMS-0002928928 | 2 |
| Emails/Attachments | PILGRIMS-0002928995 | PILGRIMS-0002928998 | 3 |
| Emails/Attachments | PILGRIMS-0002929413 | PILGRIMS-0002929426 | 2 |
| Emails/Attachments | PILGRIMS-0002929430 | PILGRIMS-0002929431 | 2 |
| Emails/Attachments | PILGRIMS-0002929437 | PILGRIMS-0002929450 | 2 |
| Emails/Attachments | PILGRIMS-0002929461 | PILGRIMS-0002929474 | 2 |
| Emails/Attachments | PILGRIMS-0002929487 | PILGRIMS-0002929500 | 2 |
| Emails/Attachments | PILGRIMS-0002929510 | PILGRIMS-0002929511 | 2 |
| Emails/Attachments | PILGRIMS-0002929513 | PILGRIMS-0002929526 | 2 |
| Emails/Attachments | PILGRIMS-0002929528 | PILGRIMS-0002929537 | 10 |
| Emails/Attachments | PILGRIMS-0002929587 | PILGRIMS-0002929600 | 2 |
| Emails/Attachments | PILGRIMS-0002929610 | PILGRIMS-0002929625 | 3 |
| Emails/Attachments | PILGRIMS-0002929706 | PILGRIMS-0002929719 | 2 |
| Emails/Attachments | PILGRIMS-0002929735 | PILGRIMS-0002929748 | 2 |
| Emails/Attachments | PILGRIMS-0002929754 | PILGRIMS-0002929767 | 2 |
| Emails/Attachments | PILGRIMS-0002929801 | PILGRIMS-0002929802 | 2 |
| Emails/Attachments | PILGRIMS-0002929899 | PILGRIMS-0002929912 | 2 |
| Emails/Attachments | PILGRIMS-0002929921 | PILGRIMS-0002929934 | 2 |
| Emails/Attachments | PILGRIMS-0002929948 | PILGRIMS-0002929961 | 2 |
| Emails/Attachments | PILGRIMS-0002929965 | PILGRIMS-0002929968 | 3 |
| Emails/Attachments | PILGRIMS-0002929976 | PILGRIMS-0002929989 | 2 |
| Emails/Attachments | PILGRIMS-0002930015 | PILGRIMS-0002930028 | 2 |
| Emails/Attachments | PILGRIMS-0002930038 | PILGRIMS-0002930060 | 7 |
| Emails/Attachments | PILGRIMS-0002930063 | PILGRIMS-0002930066 | 4 |
| Emails/Attachments | PILGRIMS-0002930068 | PILGRIMS-0002930072 | 4 |
| Emails/Attachments | PILGRIMS-0002930075 | PILGRIMS-0002930091 | 4 |
| Emails/Attachments | PILGRIMS-0002930128 | PILGRIMS-0002930129 | 1 |
| Emails/Attachments | PILGRIMS-0002930133 | PILGRIMS-0002930134 | 2 |
| Emails/Attachments | PILGRIMS-0002930137 | PILGRIMS-0002930185 | 8 |
| Emails/Attachments | PILGRIMS-0002930190 | PILGRIMS-0002930191 | 2 |
| Emails/Attachments | PILGRIMS-0002930193 | PILGRIMS-0002930194 | 2 |
| Emails/Attachments | PILGRIMS-0002930200 | PILGRIMS-0002930205 | 6 |
| Emails/Attachments | PILGRIMS-0002930209 | PILGRIMS-0002930225 | 4 |
| Emails/Attachments | PILGRIMS-0002930227 | PILGRIMS-0002930228 | 2 |
| Emails/Attachments | PILGRIMS-0002930230 | PILGRIMS-0002930231 | 2 |
| Emails/Attachments | PILGRIMS-0002930234 | PILGRIMS-0002930237 | 4 |
| Emails/Attachments | PILGRIMS-0002930242 | PILGRIMS-0002930243 | 2 |
| Emails/Attachments | PILGRIMS-0002930254 | PILGRIMS-0002930259 | 6 |

| Emails/Attachments | PILGRIMS-0002930282 | PILGRIMS-0002930284 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002930292 | PILGRIMS-0002930293 | 2 |
| Emails/Attachments | PILGRIMS-0002930343 | PILGRIMS-0002930345 | 2 |
| Emails/Attachments | PILGRIMS-0002930367 | PILGRIMS-0002930372 | 5 |
| Emails/Attachments | PILGRIMS-0002930387 | PILGRIMS-0002930401 | 10 |
| Emails/Attachments | PILGRIMS-0002930404 | PILGRIMS-0002930405 | 2 |
| Emails/Attachments | PILGRIMS-0002930407 | PILGRIMS-0002930411 | 5 |
| Emails/Attachments | PILGRIMS-0002930413 | PILGRIMS-0002930414 | 2 |
| Emails/Attachments | PILGRIMS-0002930416 | PILGRIMS-0002930420 | 4 |
| Emails/Attachments | PILGRIMS-0002930424 | PILGRIMS-0002930425 | 2 |
| Emails/Attachments | PILGRIMS-0002930433 | PILGRIMS-0002930493 | 23 |
| Emails/Attachments | PILGRIMS-0002930495 | PILGRIMS-0002930524 | 4 |
| Emails/Attachments | PILGRIMS-0002930526 | PILGRIMS-0002930572 | 36 |
| Emails/Attachments | PILGRIMS-0002930575 | PILGRIMS-0002930614 | 18 |
| Emails/Attachments | PILGRIMS-0002930623 | PILGRIMS-0002930681 | 21 |
| Emails/Attachments | PILGRIMS-0002930684 | PILGRIMS-0002930740 | 46 |
| Emails/Attachments | PILGRIMS-0002930742 | PILGRIMS-0002930746 | 4 |
| Emails/Attachments | PILGRIMS-0002930765 | PILGRIMS-0002930789 | 21 |
| Emails/Attachments | PILGRIMS-0002930792 | PILGRIMS-0002930820 | 16 |
| Emails/Attachments | PILGRIMS-0002930823 | PILGRIMS-0002930826 | 4 |
| Emails/Attachments | PILGRIMS-0002930828 | PILGRIMS-0002930882 | 40 |
| Emails/Attachments | PILGRIMS-0002930884 | PILGRIMS-0002930894 | 10 |
| Emails/Attachments | PILGRIMS-0002930897 | PILGRIMS-0002930906 | 8 |
| Emails/Attachments | PILGRIMS-0002930908 | PILGRIMS-0002930962 | 16 |
| Emails/Attachments | PILGRIMS-0002930964 | PILGRIMS-0002930967 | 4 |
| Emails/Attachments | PILGRIMS-0002930969 | PILGRIMS-0002930978 | 8 |
| Emails/Attachments | PILGRIMS-0002930980 | PILGRIMS-0002930989 | 10 |
| Emails/Attachments | PILGRIMS-0002930991 | PILGRIMS-0002931085 | 44 |
| Emails/Attachments | PILGRIMS-0002931089 | PILGRIMS-0002931145 | 16 |
| Emails/Attachments | PILGRIMS-0002931147 | PILGRIMS-0002931156 | 10 |
| Emails/Attachments | PILGRIMS-0002931159 | PILGRIMS-0002931181 | 20 |
| Emails/Attachments | PILGRIMS-0002931183 | PILGRIMS-0002931202 | 18 |
| Emails/Attachments | PILGRIMS-0002931204 | PILGRIMS-0002931233 | 26 |
| Emails/Attachments | PILGRIMS-0002931235 | PILGRIMS-0002931246 | 12 |
| Emails/Attachments | PILGRIMS-0002931248 | PILGRIMS-0002931271 | 20 |
| Emails/Attachments | PILGRIMS-0002931273 | PILGRIMS-0002931402 | 51 |
| Emails/Attachments | PILGRIMS-0002931404 | PILGRIMS-0002931474 | 20 |
| Emails/Attachments | PILGRIMS-0002931478 | PILGRIMS-0002931549 | 22 |
| Emails/Attachments | PILGRIMS-0002931553 | PILGRIMS-0002931608 | 12 |
| Emails/Attachments | PILGRIMS-0002931610 | PILGRIMS-0002931665 | 50 |
| Emails/Attachments | PILGRIMS-0002931667 | PILGRIMS-0002931744 | 17 |
| Emails/Attachments | PILGRIMS-0002931746 | PILGRIMS-0002931764 | 3 |
| Emails/Attachments | PILGRIMS-0002931767 | PILGRIMS-0002931778 | 12 |
| Emails/Attachments | PILGRIMS-0002931782 | PILGRIMS-0002931801 | 18 |
| Emails/Attachments | PILGRIMS-0002931803 | PILGRIMS-0002931812 | 8 |
| Emails/Attachments | PILGRIMS-0002931815 | PILGRIMS-0002931849 | 24 |
| Emails/Attachments | PILGRIMS-0002931851 | PILGRIMS-0002931852 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002931855 | PILGRIMS-0002931862 | 8 |
| Emails/Attachments | PILGRIMS-0002931865 | PILGRIMS-0002931870 | 4 |
| Emails/Attachments | PILGRIMS-0002931880 | PILGRIMS-0002931982 | 25 |
| Emails/Attachments | PILGRIMS-0002931984 | PILGRIMS-0002931995 | 2 |
| Emails/Attachments | PILGRIMS-0002931997 | PILGRIMS-0002932011 | 10 |
| Emails/Attachments | PILGRIMS-0002932013 | PILGRIMS-0002932017 | 4 |
| Emails/Attachments | PILGRIMS-0002932027 | PILGRIMS-0002932037 | 7 |
| Emails/Attachments | PILGRIMS-0002932039 | PILGRIMS-0002932077 | 27 |
| Emails/Attachments | PILGRIMS-0002932079 | PILGRIMS-0002932080 | 2 |
| Emails/Attachments | PILGRIMS-0002932082 | PILGRIMS-0002932098 | 14 |
| Emails/Attachments | PILGRIMS-0002932100 | PILGRIMS-0002932101 | 2 |
| Emails/Attachments | PILGRIMS-0002932103 | PILGRIMS-0002932193 | 27 |
| Emails/Attachments | PILGRIMS-0002932195 | PILGRIMS-0002932197 | 2 |
| Emails/Attachments | PILGRIMS-0002932199 | PILGRIMS-0002932200 | 2 |
| Emails/Attachments | PILGRIMS-0002932203 | PILGRIMS-0002932208 | 4 |
| Emails/Attachments | PILGRIMS-0002932210 | PILGRIMS-0002932225 | 12 |
| Emails/Attachments | PILGRIMS-0002932227 | PILGRIMS-0002932230 | 4 |
| Emails/Attachments | PILGRIMS-0002932233 | PILGRIMS-0002932253 | 4 |
| Emails/Attachments | PILGRIMS-0002932255 | PILGRIMS-0002932273 | 2 |
| Emails/Attachments | PILGRIMS-0002932291 | PILGRIMS-0002932314 | 2 |
| Emails/Attachments | PILGRIMS-0002932331 | PILGRIMS-0002932368 | 16 |
| Emails/Attachments | PILGRIMS-0002932387 | PILGRIMS-0002932392 | 6 |
| Emails/Attachments | PILGRIMS-0002932394 | PILGRIMS-0002932395 | 2 |
| Emails/Attachments | PILGRIMS-0002932397 | PILGRIMS-0002932400 | 4 |
| Emails/Attachments | PILGRIMS-0002932403 | PILGRIMS-0002932415 | 11 |
| Emails/Attachments | PILGRIMS-0002932419 | PILGRIMS-0002932437 | 11 |
| Emails/Attachments | PILGRIMS-0002932439 | PILGRIMS-0002932454 | 13 |
| Emails/Attachments | PILGRIMS-0002932458 | PILGRIMS-0002932468 | 11 |
| Emails/Attachments | PILGRIMS-0002932470 | PILGRIMS-0002932485 | 11 |
| Emails/Attachments | PILGRIMS-0002932487 | PILGRIMS-0002932492 | 2 |
| Emails/Attachments | PILGRIMS-0002932496 | PILGRIMS-0002932525 | 5 |
| Emails/Attachments | PILGRIMS-0002932537 | PILGRIMS-0002932660 | 58 |
| Emails/Attachments | PILGRIMS-0002932663 | PILGRIMS-0002932682 | 17 |
| Emails/Attachments | PILGRIMS-0002932684 | PILGRIMS-0002932685 | 2 |
| Emails/Attachments | PILGRIMS-0002932687 | PILGRIMS-0002932700 | 13 |
| Emails/Attachments | PILGRIMS-0002932704 | PILGRIMS-0002932750 | 15 |
| Emails/Attachments | PILGRIMS-0002932752 | PILGRIMS-0002932763 | 7 |
| Emails/Attachments | PILGRIMS-0002932765 | PILGRIMS-0002932768 | 3 |
| Emails/Attachments | PILGRIMS-0002932773 | PILGRIMS-0002932779 | 6 |
| Emails/Attachments | PILGRIMS-0002932782 | PILGRIMS-0002932792 | 10 |
| Emails/Attachments | PILGRIMS-0002932794 | PILGRIMS-0002932800 | 5 |
| Emails/Attachments | PILGRIMS-0002932802 | PILGRIMS-0002932812 | 10 |
| Emails/Attachments | PILGRIMS-0002932814 | PILGRIMS-0002932817 | 4 |
| Emails/Attachments | PILGRIMS-0002932819 | PILGRIMS-0002932830 | 12 |
| Emails/Attachments | PILGRIMS-0002932832 | PILGRIMS-0002932851 | 17 |
| Emails/Attachments | PILGRIMS-0002932853 | PILGRIMS-0002932856 | 4 |
| Emails/Attachments | PILGRIMS-0002932859 | PILGRIMS-0002932872 | 6 |

| Emails/Attachments | PILGRIMS-0002932874 | PILGRIMS-0002932885 | 9 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002932888 | PILGRIMS-0002932930 | 21 |
| Emails/Attachments | PILGRIMS-0002932932 | PILGRIMS-0002932963 | 14 |
| Emails/Attachments | PILGRIMS-0002932965 | PILGRIMS-0002932980 | 9 |
| Emails/Attachments | PILGRIMS-0002932982 | PILGRIMS-0002933020 | 34 |
| Emails/Attachments | PILGRIMS-0002933022 | PILGRIMS-0002933023 | 2 |
| Emails/Attachments | PILGRIMS-0002933050 | PILGRIMS-0002933053 | 4 |
| Emails/Attachments | PILGRIMS-0002933055 | PILGRIMS-0002933063 | 9 |
| Emails/Attachments | PILGRIMS-0002933071 | PILGRIMS-0002933073 | 2 |
| Emails/Attachments | PILGRIMS-0002933075 | PILGRIMS-0002933085 | 2 |
| Emails/Attachments | PILGRIMS-0002933087 | PILGRIMS-0002933119 | 17 |
| Emails/Attachments | PILGRIMS-0002933121 | PILGRIMS-0002933122 | 2 |
| Emails/Attachments | PILGRIMS-0002933124 | PILGRIMS-0002933140 | 16 |
| Emails/Attachments | PILGRIMS-0002933143 | PILGRIMS-0002933160 | 14 |
| Emails/Attachments | PILGRIMS-0002933162 | PILGRIMS-0002933178 | 6 |
| Emails/Attachments | PILGRIMS-0002933180 | PILGRIMS-0002933195 | 10 |
| Emails/Attachments | PILGRIMS-0002933197 | PILGRIMS-0002933204 | 8 |
| Emails/Attachments | PILGRIMS-0002933206 | PILGRIMS-0002933226 | 18 |
| Emails/Attachments | PILGRIMS-0002933228 | PILGRIMS-0002933237 | 8 |
| Emails/Attachments | PILGRIMS-0002933239 | PILGRIMS-0002933346 | 15 |
| Emails/Attachments | PILGRIMS-0002933364 | PILGRIMS-0002933395 | 27 |
| Emails/Attachments | PILGRIMS-0002933397 | PILGRIMS-0002933398 | 2 |
| Emails/Attachments | PILGRIMS-0002933400 | PILGRIMS-0002933401 | 2 |
| Emails/Attachments | PILGRIMS-0002933403 | PILGRIMS-0002933419 | 16 |
| Emails/Attachments | PILGRIMS-0002933421 | PILGRIMS-0002933440 | 20 |
| Emails/Attachments | PILGRIMS-0002933442 | PILGRIMS-0002933445 | 4 |
| Emails/Attachments | PILGRIMS-0002933447 | PILGRIMS-0002933450 | 4 |
| Emails/Attachments | PILGRIMS-0002933462 | PILGRIMS-0002933475 | 14 |
| Emails/Attachments | PILGRIMS-0002933478 | PILGRIMS-0002933491 | 14 |
| Emails/Attachments | PILGRIMS-0002933494 | PILGRIMS-0002933522 | 26 |
| Emails/Attachments | PILGRIMS-0002933524 | PILGRIMS-0002933527 | 4 |
| Emails/Attachments | PILGRIMS-0002933530 | PILGRIMS-0002933533 | 4 |
| Emails/Attachments | PILGRIMS-0002933535 | PILGRIMS-0002933572 | 38 |
| Emails/Attachments | PILGRIMS-0002933574 | PILGRIMS-0002933607 | 34 |
| Emails/Attachments | PILGRIMS-0002933609 | PILGRIMS-0002933618 | 10 |
| Emails/Attachments | PILGRIMS-0002933620 | PILGRIMS-0002933630 | 11 |
| Emails/Attachments | PILGRIMS-0002933632 | PILGRIMS-0002933674 | 32 |
| Emails/Attachments | PILGRIMS-0002933677 | PILGRIMS-0002933684 | 8 |
| Emails/Attachments | PILGRIMS-0002933687 | PILGRIMS-0002933690 | 4 |
| Emails/Attachments | PILGRIMS-0002933692 | PILGRIMS-0002933744 | 33 |
| Emails/Attachments | PILGRIMS-0002933746 | PILGRIMS-0002933748 | 2 |
| Emails/Attachments | PILGRIMS-0002933750 | PILGRIMS-0002933751 | 2 |
| Emails/Attachments | PILGRIMS-0002933755 | PILGRIMS-0002933756 | 2 |
| Emails/Attachments | PILGRIMS-0002933974 | PILGRIMS-0002933978 | 5 |
| Emails/Attachments | PILGRIMS-0002934618 | PILGRIMS-0002934619 | 2 |
| Emails/Attachments | PILGRIMS-0002936854 | PILGRIMS-0002936991 | 136 |
| Emails/Attachments | PILGRIMS-0002938700 | PILGRIMS-0002938701 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002938924 | PILGRIMS-0002939114 | 92 |
| Emails/Attachments | PILGRIMS-0002939118 | PILGRIMS-0002939130 | 13 |
| Emails/Attachments | PILGRIMS-0002939132 | PILGRIMS-0002939153 | 20 |
| Emails/Attachments | PILGRIMS-0002939155 | PILGRIMS-0002939235 | 67 |
| Emails/Attachments | PILGRIMS-0002939237 | PILGRIMS-0002939250 | 12 |
| Emails/Attachments | PILGRIMS-0002939280 | PILGRIMS-0002939309 | 2 |
| Emails/Attachments | PILGRIMS-0002939311 | PILGRIMS-0002939318 | 8 |
| Emails/Attachments | PILGRIMS-0002939320 | PILGRIMS-0002939367 | 28 |
| Emails/Attachments | PILGRIMS-0002939370 | PILGRIMS-0002939462 | 28 |
| Emails/Attachments | PILGRIMS-0002939464 | PILGRIMS-0002939829 | 60 |
| Emails/Attachments | PILGRIMS-0002939832 | PILGRIMS-0002939884 | 6 |
| Emails/Attachments | PILGRIMS-0002939886 | PILGRIMS-0002939892 | 6 |
| Emails/Attachments | PILGRIMS-0002939894 | PILGRIMS-0002939905 | 9 |
| Emails/Attachments | PILGRIMS-0002939909 | PILGRIMS-0002939926 | 4 |
| Emails/Attachments | PILGRIMS-0002939931 | PILGRIMS-0002939939 | 9 |
| Emails/Attachments | PILGRIMS-0002939941 | PILGRIMS-0002939965 | 25 |
| Emails/Attachments | PILGRIMS-0002939968 | PILGRIMS-0002939996 | 18 |
| Emails/Attachments | PILGRIMS-0002939999 | PILGRIMS-0002940008 | 10 |
| Emails/Attachments | PILGRIMS-0002940010 | PILGRIMS-0002940072 | 46 |
| Emails/Attachments | PILGRIMS-0002940077 | PILGRIMS-0002940313 | 70 |
| Emails/Attachments | PILGRIMS-0002940315 | PILGRIMS-0002940352 | 36 |
| Emails/Attachments | PILGRIMS-0002940355 | PILGRIMS-0002940467 | 31 |
| Emails/Attachments | PILGRIMS-0002940471 | PILGRIMS-0002940535 | 34 |
| Emails/Attachments | PILGRIMS-0002940537 | PILGRIMS-0002940554 | 4 |
| Emails/Attachments | PILGRIMS-0002940558 | PILGRIMS-0002940579 | 8 |
| Emails/Attachments | PILGRIMS-0002940582 | PILGRIMS-0002940592 | 10 |
| Emails/Attachments | PILGRIMS-0002940595 | PILGRIMS-0002940598 | 4 |
| Emails/Attachments | PILGRIMS-0002940600 | PILGRIMS-0002940641 | 17 |
| Emails/Attachments | PILGRIMS-0002940644 | PILGRIMS-0002940647 | 4 |
| Emails/Attachments | PILGRIMS-0002940655 | PILGRIMS-0002940663 | 8 |
| Emails/Attachments | PILGRIMS-0002940666 | PILGRIMS-0002940694 | 26 |
| Emails/Attachments | PILGRIMS-0002940697 | PILGRIMS-0002940718 | 20 |
| Emails/Attachments | PILGRIMS-0002940722 | PILGRIMS-0002940726 | 4 |
| Emails/Attachments | PILGRIMS-0002940730 | PILGRIMS-0002940833 | 44 |
| Emails/Attachments | PILGRIMS-0002940835 | PILGRIMS-0002940836 | 2 |
| Emails/Attachments | PILGRIMS-0002940840 | PILGRIMS-0002940850 | 5 |
| Emails/Attachments | PILGRIMS-0002940852 | PILGRIMS-0002940853 | 2 |
| Emails/Attachments | PILGRIMS-0002940857 | PILGRIMS-0002940889 | 31 |
| Emails/Attachments | PILGRIMS-0002940892 | PILGRIMS-0002940922 | 26 |
| Emails/Attachments | PILGRIMS-0002940925 | PILGRIMS-0002940988 | 17 |
| Emails/Attachments | PILGRIMS-0002940992 | PILGRIMS-0002941147 | 36 |
| Emails/Attachments | PILGRIMS-0002941150 | PILGRIMS-0002941221 | 47 |
| Emails/Attachments | PILGRIMS-0002941225 | PILGRIMS-0002941357 | 67 |
| Emails/Attachments | PILGRIMS-0002941361 | PILGRIMS-0002941409 | 25 |
| Emails/Attachments | PILGRIMS-0002941413 | PILGRIMS-0002941782 | 233 |
| Emails/Attachments | PILGRIMS-0002941784 | PILGRIMS-0002941792 | 8 |
| Emails/Attachments | PILGRIMS-0002941794 | PILGRIMS-0002941845 | 16 |

| Emails/Attachments | PILGRIMS-0002941848 | PILGRIMS-0002941862 | 12 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0002941864 | PILGRIMS-0002941880 | 16 |
| Emails/Attachments | PILGRIMS-0002941882 | PILGRIMS-0002941886 | 4 |
| Emails/Attachments | PILGRIMS-0002941888 | PILGRIMS-0002941934 | 15 |
| Emails/Attachments | PILGRIMS-0002941936 | PILGRIMS-0002941998 | 31 |
| Emails/Attachments | PILGRIMS-0002942000 | PILGRIMS-0002942054 | 23 |
| Emails/Attachments | PILGRIMS-0002942056 | PILGRIMS-0002942095 | 24 |
| Emails/Attachments | PILGRIMS-0002942097 | PILGRIMS-0002942249 | 23 |
| Emails/Attachments | PILGRIMS-0002942251 | PILGRIMS-0002942252 | 2 |
| Emails/Attachments | PILGRIMS-0002943108 | PILGRIMS-0002943109 | 2 |
| Emails/Attachments | PILGRIMS-0002943111 | PILGRIMS-0002943121 | 10 |
| Emails/Attachments | PILGRIMS-0002943123 | PILGRIMS-0002943150 | 21 |
| Emails/Attachments | PILGRIMS-0002943152 | PILGRIMS-0002943190 | 28 |
| Emails/Attachments | PILGRIMS-0002943192 | PILGRIMS-0002943813 | 26 |
| Emails/Attachments | PILGRIMS-0002943817 | PILGRIMS-0002943843 | 16 |
| Emails/Attachments | PILGRIMS-0002958922 | PILGRIMS-0002974180 | 5,212 |
| Emails/Attachments | PILGRIMS-0002987161 | PILGRIMS-0002987709 | 206 |
| Emails/Attachments | PILGRIMS-0002987758 | PILGRIMS-0002987924 | 37 |
| Emails/Attachments | PILGRIMS-0002987943 | PILGRIMS-0002988698 | 158 |
| Emails/Attachments | PILGRIMS-0002988732 | PILGRIMS-0002988747 | 2 |
| Emails/Attachments | PILGRIMS-0002988762 | PILGRIMS-0002988863 | 6 |
| Emails/Attachments | PILGRIMS-0002988885 | PILGRIMS-0002988906 | 2 |
| Emails/Attachments | PILGRIMS-0002988940 | PILGRIMS-0002988988 | 8 |
| Emails/Attachments | PILGRIMS-0002988990 | PILGRIMS-0002989417 | 40 |
| Emails/Attachments | PILGRIMS-0002989460 | PILGRIMS-0002989473 | 4 |
| Emails/Attachments | PILGRIMS-0002989905 | PILGRIMS-0002989933 | 15 |
| Emails/Attachments | PILGRIMS-0002989937 | PILGRIMS-0002989966 | 6 |
| Emails/Attachments | PILGRIMS-0002989990 | PILGRIMS-0002990054 | 11 |
| Emails/Attachments | PILGRIMS-0002990102 | PILGRIMS-0002990185 | 41 |
| Emails/Attachments | PILGRIMS-0002990232 | PILGRIMS-0002990404 | 63 |
| Emails/Attachments | PILGRIMS-0002990468 | PILGRIMS-0002990507 | 7 |
| Emails/Attachments | PILGRIMS-0002990530 | PILGRIMS-0002990561 | 6 |
| Emails/Attachments | PILGRIMS-0002991776 | PILGRIMS-0003037511 | 6,517 |
| Emails/Attachments | PILGRIMS-0003042636 | PILGRIMS-0003047242 | 887 |
| Emails/Attachments | PILGRIMS-0003055119 | PILGRIMS-0003055121 | 2 |
| Emails/Attachments | PILGRIMS-0003059712 | PILGRIMS-0003059781 | 23 |
| Emails/Attachments | PILGRIMS-0003059784 | PILGRIMS-0003059890 | 42 |
| Emails/Attachments | PILGRIMS-0003059892 | PILGRIMS-0003060490 | 213 |
| Emails/Attachments | PILGRIMS-0003060492 | PILGRIMS-0003060634 | 12 |
| Emails/Attachments | PILGRIMS-0003060638 | PILGRIMS-0003064089 | 713 |
| Emails/Attachments | PILGRIMS-0003064091 | PILGRIMS-0003064103 | 11 |
| Emails/Attachments | PILGRIMS-0003064105 | PILGRIMS-0003064674 | 141 |
| Emails/Attachments | PILGRIMS-0003064676 | PILGRIMS-0003064969 | 169 |
| Emails/Attachments | PILGRIMS-0003064972 | PILGRIMS-0003066449 | 462 |
| Emails/Attachments | PILGRIMS-0003066451 | PILGRIMS-0003066710 | 114 |
| Emails/Attachments | PILGRIMS-0003066712 | PILGRIMS-0003073647 | 1,577 |
| Emails/Attachments | PILGRIMS-0003073649 | PILGRIMS-0003073966 | 82 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003073968 | PILGRIMS-0003074220 | 43 |
| Emails/Attachments | PILGRIMS-0003074222 | PILGRIMS-0003074400 | 48 |
| Emails/Attachments | PILGRIMS-0003074403 | PILGRIMS-0003075328 | 288 |
| Emails/Attachments | PILGRIMS-0003075330 | PILGRIMS-0003075738 | 246 |
| Emails/Attachments | PILGRIMS-0003075744 | PILGRIMS-0003075828 | 47 |
| Emails/Attachments | PILGRIMS-0003075830 | PILGRIMS-0003076049 | 174 |
| Emails/Attachments | PILGRIMS-0003076051 | PILGRIMS-0003076106 | 31 |
| Emails/Attachments | PILGRIMS-0003076108 | PILGRIMS-0003076843 | 78 |
| Emails/Attachments | PILGRIMS-0003076845 | PILGRIMS-0003076849 | 4 |
| Emails/Attachments | PILGRIMS-0003076851 | PILGRIMS-0003076853 | 3 |
| Emails/Attachments | PILGRIMS-0003076855 | PILGRIMS-0003077187 | 17 |
| Emails/Attachments | PILGRIMS-0003077189 | PILGRIMS-0003077190 | 2 |
| Emails/Attachments | PILGRIMS-0003077192 | PILGRIMS-0003077246 | 16 |
| Emails/Attachments | PILGRIMS-0003077248 | PILGRIMS-0003078096 | 19 |
| Emails/Attachments | PILGRIMS-0003078098 | PILGRIMS-0003078550 | 36 |
| Emails/Attachments | PILGRIMS-0003078573 | PILGRIMS-0003078577 | 5 |
| Emails/Attachments | PILGRIMS-0003078580 | PILGRIMS-0003078582 | 3 |
| Emails/Attachments | PILGRIMS-0003078584 | PILGRIMS-0003078585 | 2 |
| Emails/Attachments | PILGRIMS-0003078587 | PILGRIMS-0003078784 | 17 |
| Emails/Attachments | PILGRIMS-0003078786 | PILGRIMS-0003079170 | 16 |
| Emails/Attachments | PILGRIMS-0003079172 | PILGRIMS-0003079432 | 47 |
| Emails/Attachments | PILGRIMS-0003079434 | PILGRIMS-0003079503 | 6 |
| Emails/Attachments | PILGRIMS-0003079545 | PILGRIMS-0003079546 | 1 |
| Emails/Attachments | PILGRIMS-0003079548 | PILGRIMS-0003079552 | 4 |
| Emails/Attachments | PILGRIMS-0003079554 | PILGRIMS-0003079703 | 19 |
| Emails/Attachments | PILGRIMS-0003079705 | PILGRIMS-0003079708 | 4 |
| Emails/Attachments | PILGRIMS-0003079711 | PILGRIMS-0003080474 | 34 |
| Emails/Attachments | PILGRIMS-0003080476 | PILGRIMS-0003080906 | 18 |
| Emails/Attachments | PILGRIMS-0003080909 | PILGRIMS-0003081613 | 29 |
| Emails/Attachments | PILGRIMS-0003081712 | PILGRIMS-0003081714 | 1 |
| Emails/Attachments | PILGRIMS-0003081716 | PILGRIMS-0003082537 | 33 |
| Emails/Attachments | PILGRIMS-0003082539 | PILGRIMS-0003083701 | 45 |
| Emails/Attachments | PILGRIMS-0003083724 | PILGRIMS-0003084713 | 61 |
| Emails/Attachments | PILGRIMS-0003084715 | PILGRIMS-0003084932 | 20 |
| Emails/Attachments | PILGRIMS-0003084934 | PILGRIMS-0003085153 | 11 |
| Emails/Attachments | PILGRIMS-0003085155 | PILGRIMS-0003085856 | 286 |
| Emails/Attachments | PILGRIMS-0003085872 | PILGRIMS-0003088285 | 113 |
| Emails/Attachments | PILGRIMS-0003088287 | PILGRIMS-0003088784 | 25 |
| Emails/Attachments | PILGRIMS-0003088788 | PILGRIMS-0003089082 | 23 |
| Emails/Attachments | PILGRIMS-0003089084 | PILGRIMS-0003089640 | 18 |
| Emails/Attachments | PILGRIMS-0003089642 | PILGRIMS-0003089651 | 2 |
| Emails/Attachments | PILGRIMS-0003089653 | PILGRIMS-0003089734 | 8 |
| Emails/Attachments | PILGRIMS-0003089736 | PILGRIMS-0003090200 | 67 |
| Emails/Attachments | PILGRIMS-0003090202 | PILGRIMS-0003090209 | 8 |
| Emails/Attachments | PILGRIMS-0003090211 | PILGRIMS-0003091832 | 60 |
| Emails/Attachments | PILGRIMS-0003091834 | PILGRIMS-0003091844 | 2 |
| Emails/Attachments | PILGRIMS-0003091846 | PILGRIMS-0003091956 | 11 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003091958 | PILGRIMS-0003092040 | 13 |
| Emails/Attachments | PILGRIMS-0003093162 | PILGRIMS-0003093192 | 13 |
| Emails/Attachments | PILGRIMS-0003093194 | PILGRIMS-0003093197 | 4 |
| Emails/Attachments | PILGRIMS-0003093199 | PILGRIMS-0003093227 | 27 |
| Emails/Attachments | PILGRIMS-0003094056 | PILGRIMS-0003094524 | 15 |
| Emails/Attachments | PILGRIMS-0003094526 | PILGRIMS-0003095787 | 849 |
| Emails/Attachments | PILGRIMS-0003095789 | PILGRIMS-0003096831 | 48 |
| Emails/Attachments | PILGRIMS-0003096833 | PILGRIMS-0003096834 | 2 |
| Emails/Attachments | PILGRIMS-0003297399 | PILGRIMS-0003297400 | 1 |
| Emails/Attachments | PILGRIMS-0003297444 | PILGRIMS-0003297473 | 3 |
| Emails/Attachments | PILGRIMS-0003297892 | PILGRIMS-0003297943 | 5 |
| Emails/Attachments | PILGRIMS-0003298119 | PILGRIMS-0003298147 | 3 |
| Emails/Attachments | PILGRIMS-0003298149 | PILGRIMS-0003298181 | 3 |
| Emails/Attachments | PILGRIMS-0003298220 | PILGRIMS-0003298221 | 1 |
| Emails/Attachments | PILGRIMS-0003298259 | PILGRIMS-0003298260 | 1 |
| Emails/Attachments | PILGRIMS-0003299188 | PILGRIMS-0003299189 | 1 |
| Emails/Attachments | PILGRIMS-0003300137 | PILGRIMS-0003303207 | 800 |
| Emails/Attachments | PILGRIMS-0003303410 | PILGRIMS-0003303411 | 2 |
| Emails/Attachments | PILGRIMS-0003303432 | PILGRIMS-0003303501 | 3 |
| Emails/Attachments | PILGRIMS-0003303504 | PILGRIMS-0003303506 | 2 |
| Emails/Attachments | PILGRIMS-0003303508 | PILGRIMS-0003303522 | 3 |
| Emails/Attachments | PILGRIMS-0003303543 | PILGRIMS-0003303592 | 5 |
| Emails/Attachments | PILGRIMS-0003303610 | PILGRIMS-0003303616 | 2 |
| Emails/Attachments | PILGRIMS-0003303637 | PILGRIMS-0003303638 | 2 |
| Emails/Attachments | PILGRIMS-0003303767 | PILGRIMS-0003303768 | 2 |
| Emails/Attachments | PILGRIMS-0003303850 | PILGRIMS-0003303851 | 2 |
| Emails/Attachments | PILGRIMS-0003303860 | PILGRIMS-0003303861 | 2 |
| Emails/Attachments | PILGRIMS-0003303870 | PILGRIMS-0003303871 | 1 |
| Emails/Attachments | PILGRIMS-0003303899 | PILGRIMS-0003303900 | 2 |
| Emails/Attachments | PILGRIMS-0003303914 | PILGRIMS-0003303917 | 4 |
| Emails/Attachments | PILGRIMS-0003304001 | PILGRIMS-0003304002 | 2 |
| Emails/Attachments | PILGRIMS-0003304011 | PILGRIMS-0003304014 | 4 |
| Emails/Attachments | PILGRIMS-0003304018 | PILGRIMS-0003304019 | 2 |
| Emails/Attachments | PILGRIMS-0003304023 | PILGRIMS-0003304024 | 2 |
| Emails/Attachments | PILGRIMS-0003304028 | PILGRIMS-0003304029 | 2 |
| Emails/Attachments | PILGRIMS-0003304054 | PILGRIMS-0003304074 | 16 |
| Emails/Attachments | PILGRIMS-0003304087 | PILGRIMS-0003304093 | 2 |
| Emails/Attachments | PILGRIMS-0003304116 | PILGRIMS-0003304127 | 5 |
| Emails/Attachments | PILGRIMS-0003304131 | PILGRIMS-0003304132 | 2 |
| Emails/Attachments | PILGRIMS-0003304309 | PILGRIMS-0003304313 | 4 |
| Emails/Attachments | PILGRIMS-0003304320 | PILGRIMS-0003304321 | 2 |
| Emails/Attachments | PILGRIMS-0003304389 | PILGRIMS-0003304390 | 2 |
| Emails/Attachments | PILGRIMS-0003304394 | PILGRIMS-0003304396 | 2 |
| Emails/Attachments | PILGRIMS-0003304783 | PILGRIMS-0003304785 | 2 |
| Emails/Attachments | PILGRIMS-0003304794 | PILGRIMS-0003304796 | 3 |
| Emails/Attachments | PILGRIMS-0003304808 | PILGRIMS-0003304821 | 4 |
| Emails/Attachments | PILGRIMS-0003304825 | PILGRIMS-0003304831 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003304835 | PILGRIMS-0003304838 | 3 |
| Emails/Attachments | PILGRIMS-0003304840 | PILGRIMS-0003304853 | 4 |
| Emails/Attachments | PILGRIMS-0003304856 | PILGRIMS-0003304862 | 2 |
| Emails/Attachments | PILGRIMS-0003304864 | PILGRIMS-0003304867 | 4 |
| Emails/Attachments | PILGRIMS-0003304871 | PILGRIMS-0003304872 | 2 |
| Emails/Attachments | PILGRIMS-0003304935 | PILGRIMS-0003304936 | 2 |
| Emails/Attachments | PILGRIMS-0003304941 | PILGRIMS-0003304944 | 4 |
| Emails/Attachments | PILGRIMS-0003305003 | PILGRIMS-0003305004 | 2 |
| Emails/Attachments | PILGRIMS-0003305008 | PILGRIMS-0003305011 | 3 |
| Emails/Attachments | PILGRIMS-0003305014 | PILGRIMS-0003305015 | 2 |
| Emails/Attachments | PILGRIMS-0003305017 | PILGRIMS-0003305018 | 2 |
| Emails/Attachments | PILGRIMS-0003305032 | PILGRIMS-0003305035 | 4 |
| Emails/Attachments | PILGRIMS-0003305041 | PILGRIMS-0003305045 | 5 |
| Emails/Attachments | PILGRIMS-0003305063 | PILGRIMS-0003305066 | 4 |
| Emails/Attachments | PILGRIMS-0003305079 | PILGRIMS-0003305082 | 4 |
| Emails/Attachments | PILGRIMS-0003305088 | PILGRIMS-0003305089 | 2 |
| Emails/Attachments | PILGRIMS-0003305125 | PILGRIMS-0003305127 | 3 |
| Emails/Attachments | PILGRIMS-0003305129 | PILGRIMS-0003305130 | 2 |
| Emails/Attachments | PILGRIMS-0003305143 | PILGRIMS-0003305146 | 4 |
| Emails/Attachments | PILGRIMS-0003305178 | PILGRIMS-0003305179 | 2 |
| Emails/Attachments | PILGRIMS-0003305192 | PILGRIMS-0003305195 | 4 |
| Emails/Attachments | PILGRIMS-0003305199 | PILGRIMS-0003305202 | 4 |
| Emails/Attachments | PILGRIMS-0003305219 | PILGRIMS-0003305220 | 2 |
| Emails/Attachments | PILGRIMS-0003305222 | PILGRIMS-0003305223 | 2 |
| Emails/Attachments | PILGRIMS-0003305229 | PILGRIMS-0003305232 | 4 |
| Emails/Attachments | PILGRIMS-0003305544 | PILGRIMS-0003305546 | 2 |
| Emails/Attachments | PILGRIMS-0003305550 | PILGRIMS-0003305563 | 2 |
| Emails/Attachments | PILGRIMS-0003305570 | PILGRIMS-0003305571 | 2 |
| Emails/Attachments | PILGRIMS-0003305592 | PILGRIMS-0003305635 | 13 |
| Emails/Attachments | PILGRIMS-0003305638 | PILGRIMS-0003305639 | 2 |
| Emails/Attachments | PILGRIMS-0003305643 | PILGRIMS-0003305644 | 2 |
| Emails/Attachments | PILGRIMS-0003305658 | PILGRIMS-0003305722 | 5 |
| Emails/Attachments | PILGRIMS-0003305727 | PILGRIMS-0003305730 | 4 |
| Emails/Attachments | PILGRIMS-0003305777 | PILGRIMS-0003305778 | 2 |
| Emails/Attachments | PILGRIMS-0003305782 | PILGRIMS-0003305783 | 2 |
| Emails/Attachments | PILGRIMS-0003305790 | PILGRIMS-0003305793 | 4 |
| Emails/Attachments | PILGRIMS-0003305797 | PILGRIMS-0003305799 | 2 |
| Emails/Attachments | PILGRIMS-0003305824 | PILGRIMS-0003305826 | 1 |
| Emails/Attachments | PILGRIMS-0003305831 | PILGRIMS-0003305834 | 4 |
| Emails/Attachments | PILGRIMS-0003305845 | PILGRIMS-0003305848 | 4 |
| Emails/Attachments | PILGRIMS-0003305855 | PILGRIMS-0003305860 | 6 |
| Emails/Attachments | PILGRIMS-0003305866 | PILGRIMS-0003305892 | 7 |
| Emails/Attachments | PILGRIMS-0003305900 | PILGRIMS-0003305903 | 4 |
| Emails/Attachments | PILGRIMS-0003305905 | PILGRIMS-0003305908 | 4 |
| Emails/Attachments | PILGRIMS-0003305917 | PILGRIMS-0003305918 | 2 |
| Emails/Attachments | PILGRIMS-0003305923 | PILGRIMS-0003305924 | 2 |
| Emails/Attachments | PILGRIMS-0003305927 | PILGRIMS-0003305930 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003305948 | PILGRIMS-0003305949 | 2 |
| Emails/Attachments | PILGRIMS-0003305979 | PILGRIMS-0003305980 | 2 |
| Emails/Attachments | PILGRIMS-0003305998 | PILGRIMS-0003305999 | 2 |
| Emails/Attachments | PILGRIMS-0003306023 | PILGRIMS-0003306058 | 8 |
| Emails/Attachments | PILGRIMS-0003306060 | PILGRIMS-0003306076 | 2 |
| Emails/Attachments | PILGRIMS-0003306078 | PILGRIMS-0003306102 | 4 |
| Emails/Attachments | PILGRIMS-0003306110 | PILGRIMS-0003306111 | 2 |
| Emails/Attachments | PILGRIMS-0003306155 | PILGRIMS-0003306156 | 2 |
| Emails/Attachments | PILGRIMS-0003306171 | PILGRIMS-0003306176 | 4 |
| Emails/Attachments | PILGRIMS-0003306200 | PILGRIMS-0003306201 | 2 |
| Emails/Attachments | PILGRIMS-0003306212 | PILGRIMS-0003306213 | 2 |
| Emails/Attachments | PILGRIMS-0003306238 | PILGRIMS-0003306239 | 2 |
| Emails/Attachments | PILGRIMS-0003306267 | PILGRIMS-0003306268 | 2 |
| Emails/Attachments | PILGRIMS-0003306286 | PILGRIMS-0003306287 | 2 |
| Emails/Attachments | PILGRIMS-0003306311 | PILGRIMS-0003306312 | 2 |
| Emails/Attachments | PILGRIMS-0003306323 | PILGRIMS-0003306324 | 2 |
| Emails/Attachments | PILGRIMS-0003306339 | PILGRIMS-0003306340 | 2 |
| Emails/Attachments | PILGRIMS-0003306356 | PILGRIMS-0003306359 | 4 |
| Emails/Attachments | PILGRIMS-0003306371 | PILGRIMS-0003306372 | 2 |
| Emails/Attachments | PILGRIMS-0003306375 | PILGRIMS-0003306376 | 2 |
| Emails/Attachments | PILGRIMS-0003306380 | PILGRIMS-0003306381 | 2 |
| Emails/Attachments | PILGRIMS-0003306390 | PILGRIMS-0003306391 | 2 |
| Emails/Attachments | PILGRIMS-0003306397 | PILGRIMS-0003306398 | 2 |
| Emails/Attachments | PILGRIMS-0003306418 | PILGRIMS-0003306419 | 2 |
| Emails/Attachments | PILGRIMS-0003306430 | PILGRIMS-0003306431 | 2 |
| Emails/Attachments | PILGRIMS-0003306446 | PILGRIMS-0003306447 | 2 |
| Emails/Attachments | PILGRIMS-0003306454 | PILGRIMS-0003306455 | 2 |
| Emails/Attachments | PILGRIMS-0003306458 | PILGRIMS-0003306459 | 2 |
| Emails/Attachments | PILGRIMS-0003306467 | PILGRIMS-0003306470 | 2 |
| Emails/Attachments | PILGRIMS-0003306472 | PILGRIMS-0003306480 | 2 |
| Emails/Attachments | PILGRIMS-0003306506 | PILGRIMS-0003306510 | 5 |
| Emails/Attachments | PILGRIMS-0003306521 | PILGRIMS-0003306522 | 2 |
| Emails/Attachments | PILGRIMS-0003306549 | PILGRIMS-0003306550 | 2 |
| Emails/Attachments | PILGRIMS-0003306586 | PILGRIMS-0003306587 | 2 |
| Emails/Attachments | PILGRIMS-0003306597 | PILGRIMS-0003306598 | 2 |
| Emails/Attachments | PILGRIMS-0003306610 | PILGRIMS-0003306611 | 2 |
| Emails/Attachments | PILGRIMS-0003306635 | PILGRIMS-0003306638 | 4 |
| Emails/Attachments | PILGRIMS-0003306768 | PILGRIMS-0003306769 | 2 |
| Emails/Attachments | PILGRIMS-0003307864 | PILGRIMS-0003307865 | 2 |
| Emails/Attachments | PILGRIMS-0003307894 | PILGRIMS-0003307895 | 2 |
| Emails/Attachments | PILGRIMS-0003307950 | PILGRIMS-0003307951 | 2 |
| Emails/Attachments | PILGRIMS-0003307954 | PILGRIMS-0003307955 | 2 |
| Emails/Attachments | PILGRIMS-0003308616 | PILGRIMS-0003308617 | 2 |
| Emails/Attachments | PILGRIMS-0003308633 | PILGRIMS-0003308634 | 2 |
| Emails/Attachments | PILGRIMS-0003308649 | PILGRIMS-0003308652 | 4 |
| Emails/Attachments | PILGRIMS-0003308654 | PILGRIMS-0003308655 | 2 |
| Emails/Attachments | PILGRIMS-0003308695 | PILGRIMS-0003308696 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003308730 | PILGRIMS-0003308731 | 2 |
| Emails/Attachments | PILGRIMS-0003308738 | PILGRIMS-0003308741 | 3 |
| Emails/Attachments | PILGRIMS-0003308772 | PILGRIMS-0003308773 | 2 |
| Emails/Attachments | PILGRIMS-0003308780 | PILGRIMS-0003308781 | 2 |
| Emails/Attachments | PILGRIMS-0003308842 | PILGRIMS-0003308843 | 2 |
| Emails/Attachments | PILGRIMS-0003308847 | PILGRIMS-0003308848 | 2 |
| Emails/Attachments | PILGRIMS-0003308850 | PILGRIMS-0003308851 | 2 |
| Emails/Attachments | PILGRIMS-0003308940 | PILGRIMS-0003308941 | 2 |
| Emails/Attachments | PILGRIMS-0003308947 | PILGRIMS-0003308948 | 2 |
| Emails/Attachments | PILGRIMS-0003308975 | PILGRIMS-0003308976 | 2 |
| Emails/Attachments | PILGRIMS-0003309156 | PILGRIMS-0003309157 | 2 |
| Emails/Attachments | PILGRIMS-0003309218 | PILGRIMS-0003309219 | 2 |
| Emails/Attachments | PILGRIMS-0003309238 | PILGRIMS-0003309239 | 2 |
| Emails/Attachments | PILGRIMS-0003309274 | PILGRIMS-0003309275 | 2 |
| Emails/Attachments | PILGRIMS-0003309586 | PILGRIMS-0003309597 | 3 |
| Emails/Attachments | PILGRIMS-0003309787 | PILGRIMS-0003309789 | 3 |
| Emails/Attachments | PILGRIMS-0003309797 | PILGRIMS-0003309798 | 2 |
| Emails/Attachments | PILGRIMS-0003310545 | PILGRIMS-0003310546 | 2 |
| Emails/Attachments | PILGRIMS-0003310550 | PILGRIMS-0003310553 | 3 |
| Emails/Attachments | PILGRIMS-0003310560 | PILGRIMS-0003310560 | 1 |
| Emails/Attachments | PILGRIMS-0003310564 | PILGRIMS-0003310565 | 2 |
| Emails/Attachments | PILGRIMS-0003310571 | PILGRIMS-0003310572 | 2 |
| Emails/Attachments | PILGRIMS-0003310580 | PILGRIMS-0003310582 | 3 |
| Emails/Attachments | PILGRIMS-0003310632 | PILGRIMS-0003310633 | 2 |
| Emails/Attachments | PILGRIMS-0003310651 | PILGRIMS-0003310652 | 2 |
| Emails/Attachments | PILGRIMS-0003310675 | PILGRIMS-0003310676 | 2 |
| Emails/Attachments | PILGRIMS-0003310800 | PILGRIMS-0003310801 | 2 |
| Emails/Attachments | PILGRIMS-0003310803 | PILGRIMS-0003310897 | 4 |
| Emails/Attachments | PILGRIMS-0003310901 | PILGRIMS-0003310903 | 3 |
| Emails/Attachments | PILGRIMS-0003311013 | PILGRIMS-0003311014 | 2 |
| Emails/Attachments | PILGRIMS-0003311062 | PILGRIMS-0003311063 | 2 |
| Emails/Attachments | PILGRIMS-0003311179 | PILGRIMS-0003311180 | 2 |
| Emails/Attachments | PILGRIMS-0003311289 | PILGRIMS-0003311290 | 2 |
| Emails/Attachments | PILGRIMS-0003312018 | PILGRIMS-0003312111 | 2 |
| Emails/Attachments | PILGRIMS-0003312129 | PILGRIMS-0003312130 | 2 |
| Emails/Attachments | PILGRIMS-0003312806 | PILGRIMS-0003312807 | 2 |
| Emails/Attachments | PILGRIMS-0003313004 | PILGRIMS-0003313005 | 2 |
| Emails/Attachments | PILGRIMS-0003313012 | PILGRIMS-0003313013 | 2 |
| Emails/Attachments | PILGRIMS-0003313018 | PILGRIMS-0003313021 | 4 |
| Emails/Attachments | PILGRIMS-0003313053 | PILGRIMS-0003313054 | 2 |
| Emails/Attachments | PILGRIMS-0003313058 | PILGRIMS-0003313059 | 2 |
| Emails/Attachments | PILGRIMS-0003313066 | PILGRIMS-0003313070 | 3 |
| Emails/Attachments | PILGRIMS-0003313078 | PILGRIMS-0003313079 | 2 |
| Emails/Attachments | PILGRIMS-0003313143 | PILGRIMS-0003313144 | 2 |
| Emails/Attachments | PILGRIMS-0003313147 | PILGRIMS-0003313148 | 2 |
| Emails/Attachments | PILGRIMS-0003313155 | PILGRIMS-0003313156 | 2 |
| Emails/Attachments | PILGRIMS-0003313636 | PILGRIMS-0003313820 | 4 |

| Emails/Attachments | PILGRIMS-0003313823 | PILGRIMS-0003313824 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003313920 | PILGRIMS-0003313921 | 2 |
| Emails/Attachments | PILGRIMS-0003313942 | PILGRIMS-0003313943 | 2 |
| Emails/Attachments | PILGRIMS-0003313960 | PILGRIMS-0003313961 | 2 |
| Emails/Attachments | PILGRIMS-0003313969 | PILGRIMS-0003313970 | 2 |
| Emails/Attachments | PILGRIMS-0003314087 | PILGRIMS-0003314088 | 2 |
| Emails/Attachments | PILGRIMS-0003314093 | PILGRIMS-0003314096 | 3 |
| Emails/Attachments | PILGRIMS-0003314110 | PILGRIMS-0003314116 | 3 |
| Emails/Attachments | PILGRIMS-0003314122 | PILGRIMS-0003314123 | 2 |
| Emails/Attachments | PILGRIMS-0003314129 | PILGRIMS-0003314130 | 2 |
| Emails/Attachments | PILGRIMS-0003314137 | PILGRIMS-0003314203 | 3 |
| Emails/Attachments | PILGRIMS-0003314213 | PILGRIMS-0003314214 | 2 |
| Emails/Attachments | PILGRIMS-0003314237 | PILGRIMS-0003314238 | 2 |
| Emails/Attachments | PILGRIMS-0003314241 | PILGRIMS-0003314242 | 2 |
| Emails/Attachments | PILGRIMS-0003314254 | PILGRIMS-0003314255 | 2 |
| Emails/Attachments | PILGRIMS-0003314354 | PILGRIMS-0003314355 | 2 |
| Emails/Attachments | PILGRIMS-0003314359 | PILGRIMS-0003314409 | 4 |
| Emails/Attachments | PILGRIMS-0003314424 | PILGRIMS-0003314425 | 2 |
| Emails/Attachments | PILGRIMS-0003314444 | PILGRIMS-0003314445 | 2 |
| Emails/Attachments | PILGRIMS-0003314472 | PILGRIMS-0003314473 | 2 |
| Emails/Attachments | PILGRIMS-0003314478 | PILGRIMS-0003314479 | 2 |
| Emails/Attachments | PILGRIMS-0003314498 | PILGRIMS-0003314499 | 2 |
| Emails/Attachments | PILGRIMS-0003314510 | PILGRIMS-0003314511 | 2 |
| Emails/Attachments | PILGRIMS-0003314514 | PILGRIMS-0003314516 | 3 |
| Emails/Attachments | PILGRIMS-0003314520 | PILGRIMS-0003314529 | 7 |
| Emails/Attachments | PILGRIMS-0003314611 | PILGRIMS-0003314613 | 2 |
| Emails/Attachments | PILGRIMS-0003314663 | PILGRIMS-0003314664 | 2 |
| Emails/Attachments | PILGRIMS-0003314674 | PILGRIMS-0003314675 | 2 |
| Emails/Attachments | PILGRIMS-0003314682 | PILGRIMS-0003314683 | 2 |
| Emails/Attachments | PILGRIMS-0003314689 | PILGRIMS-0003314690 | 2 |
| Emails/Attachments | PILGRIMS-0003314696 | PILGRIMS-0003314697 | 2 |
| Emails/Attachments | PILGRIMS-0003314699 | PILGRIMS-0003314700 | 2 |
| Emails/Attachments | PILGRIMS-0003314705 | PILGRIMS-0003314706 | 2 |
| Emails/Attachments | PILGRIMS-0003314822 | PILGRIMS-0003314823 | 2 |
| Emails/Attachments | PILGRIMS-0003314825 | PILGRIMS-0003314826 | 2 |
| Emails/Attachments | PILGRIMS-0003314832 | PILGRIMS-0003314833 | 2 |
| Emails/Attachments | PILGRIMS-0003314838 | PILGRIMS-0003314845 | 8 |
| Emails/Attachments | PILGRIMS-0003314848 | PILGRIMS-0003314943 | 2 |
| Emails/Attachments | PILGRIMS-0003314948 | PILGRIMS-0003314978 | 2 |
| Emails/Attachments | PILGRIMS-0003314984 | PILGRIMS-0003315074 | 2 |
| Emails/Attachments | PILGRIMS-0003315081 | PILGRIMS-0003315182 | 2 |
| Emails/Attachments | PILGRIMS-0003315184 | PILGRIMS-0003315283 | 4 |
| Emails/Attachments | PILGRIMS-0003315299 | PILGRIMS-0003315494 | 4 |
| Emails/Attachments | PILGRIMS-0003315498 | PILGRIMS-0003315733 | 13 |
| Emails/Attachments | PILGRIMS-0003315754 | PILGRIMS-0003315759 | 2 |
| Emails/Attachments | PILGRIMS-0003315762 | PILGRIMS-0003315782 | 8 |
| Emails/Attachments | PILGRIMS-0003316098 | PILGRIMS-0003316168 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003316171 | PILGRIMS-0003316199 | 2 |
| Emails/Attachments | PILGRIMS-0003316343 | PILGRIMS-0003316494 | 8 |
| Emails/Attachments | PILGRIMS-0003316717 | PILGRIMS-0003316788 | 2 |
| Emails/Attachments | PILGRIMS-0003316886 | PILGRIMS-0003316894 | 4 |
| Emails/Attachments | PILGRIMS-0003316902 | PILGRIMS-0003316903 | 2 |
| Emails/Attachments | PILGRIMS-0003316908 | PILGRIMS-0003316914 | 2 |
| Emails/Attachments | PILGRIMS-0003317007 | PILGRIMS-0003317049 | 2 |
| Emails/Attachments | PILGRIMS-0003317052 | PILGRIMS-0003317053 | 2 |
| Emails/Attachments | PILGRIMS-0003317140 | PILGRIMS-0003317226 | 4 |
| Emails/Attachments | PILGRIMS-0003317232 | PILGRIMS-0003317234 | 3 |
| Emails/Attachments | PILGRIMS-0003317336 | PILGRIMS-0003317337 | 2 |
| Emails/Attachments | PILGRIMS-0003317340 | PILGRIMS-0003317341 | 2 |
| Emails/Attachments | PILGRIMS-0003317347 | PILGRIMS-0003317356 | 10 |
| Emails/Attachments | PILGRIMS-0003317419 | PILGRIMS-0003317422 | 2 |
| Emails/Attachments | PILGRIMS-0003317425 | PILGRIMS-0003317426 | 2 |
| Emails/Attachments | PILGRIMS-0003317437 | PILGRIMS-0003317439 | 3 |
| Emails/Attachments | PILGRIMS-0003317443 | PILGRIMS-0003317446 | 3 |
| Emails/Attachments | PILGRIMS-0003317453 | PILGRIMS-0003317459 | 2 |
| Emails/Attachments | PILGRIMS-0003317461 | PILGRIMS-0003317465 | 3 |
| Emails/Attachments | PILGRIMS-0003317468 | PILGRIMS-0003317471 | 2 |
| Emails/Attachments | PILGRIMS-0003317478 | PILGRIMS-0003317479 | 2 |
| Emails/Attachments | PILGRIMS-0003317486 | PILGRIMS-0003317498 | 10 |
| Emails/Attachments | PILGRIMS-0003317509 | PILGRIMS-0003317511 | 2 |
| Emails/Attachments | PILGRIMS-0003317514 | PILGRIMS-0003317610 | 2 |
| Emails/Attachments | PILGRIMS-0003317618 | PILGRIMS-0003317622 | 3 |
| Emails/Attachments | PILGRIMS-0003317639 | PILGRIMS-0003317640 | 2 |
| Emails/Attachments | PILGRIMS-0003317643 | PILGRIMS-0003317647 | 5 |
| Emails/Attachments | PILGRIMS-0003317740 | PILGRIMS-0003317828 | 2 |
| Emails/Attachments | PILGRIMS-0003317830 | PILGRIMS-0003317931 | 6 |
| Emails/Attachments | PILGRIMS-0003317933 | PILGRIMS-0003317939 | 7 |
| Emails/Attachments | PILGRIMS-0003317942 | PILGRIMS-0003317956 | 2 |
| Emails/Attachments | PILGRIMS-0003318048 | PILGRIMS-0003318137 | 2 |
| Emails/Attachments | PILGRIMS-0003318149 | PILGRIMS-0003318150 | 2 |
| Emails/Attachments | PILGRIMS-0003319446 | PILGRIMS-0003319457 | 5 |
| Emails/Attachments | PILGRIMS-0003319459 | PILGRIMS-0003319463 | 3 |
| Emails/Attachments | PILGRIMS-0003319468 | PILGRIMS-0003319470 | 3 |
| Emails/Attachments | PILGRIMS-0003319481 | PILGRIMS-0003319482 | 2 |
| Emails/Attachments | PILGRIMS-0003319487 | PILGRIMS-0003319489 | 2 |
| Emails/Attachments | PILGRIMS-0003319497 | PILGRIMS-0003319500 | 4 |
| Emails/Attachments | PILGRIMS-0003319520 | PILGRIMS-0003319528 | 9 |
| Emails/Attachments | PILGRIMS-0003319530 | PILGRIMS-0003319531 | 2 |
| Emails/Attachments | PILGRIMS-0003319535 | PILGRIMS-0003319538 | 4 |
| Emails/Attachments | PILGRIMS-0003319543 | PILGRIMS-0003319545 | 3 |
| Emails/Attachments | PILGRIMS-0003319548 | PILGRIMS-0003319552 | 3 |
| Emails/Attachments | PILGRIMS-0003319560 | PILGRIMS-0003319561 | 2 |
| Emails/Attachments | PILGRIMS-0003319572 | PILGRIMS-0003319644 | 2 |
| Emails/Attachments | PILGRIMS-0003319647 | PILGRIMS-0003319649 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003319656 | PILGRIMS-0003319657 | 2 |
| Emails/Attachments | PILGRIMS-0003321190 | PILGRIMS-0003321193 | 3 |
| Emails/Attachments | PILGRIMS-0003322510 | PILGRIMS-0003322541 | 2 |
| Emails/Attachments | PILGRIMS-0003322819 | PILGRIMS-0003322825 | 3 |
| Emails/Attachments | PILGRIMS-0003325344 | PILGRIMS-0003325358 | 9 |
| Emails/Attachments | PILGRIMS-0003325361 | PILGRIMS-0003325367 | 7 |
| Emails/Attachments | PILGRIMS-0003325768 | PILGRIMS-0003325773 | 6 |
| Emails/Attachments | PILGRIMS-0003325777 | PILGRIMS-0003325778 | 2 |
| Emails/Attachments | PILGRIMS-0003326750 | PILGRIMS-0003326763 | 14 |
| Emails/Attachments | PILGRIMS-0003326765 | PILGRIMS-0003326768 | 4 |
| Emails/Attachments | PILGRIMS-0003326771 | PILGRIMS-0003326774 | 4 |
| Emails/Attachments | PILGRIMS-0003326776 | PILGRIMS-0003326780 | 4 |
| Emails/Attachments | PILGRIMS-0003326784 | PILGRIMS-0003326794 | 8 |
| Emails/Attachments | PILGRIMS-0003326804 | PILGRIMS-0003326805 | 2 |
| Emails/Attachments | PILGRIMS-0003326823 | PILGRIMS-0003326837 | 9 |
| Emails/Attachments | PILGRIMS-0003326840 | PILGRIMS-0003326846 | 2 |
| Emails/Attachments | PILGRIMS-0003326848 | PILGRIMS-0003326852 | 3 |
| Emails/Attachments | PILGRIMS-0003326854 | PILGRIMS-0003326862 | 9 |
| Emails/Attachments | PILGRIMS-0003326865 | PILGRIMS-0003326869 | 3 |
| Emails/Attachments | PILGRIMS-0003326884 | PILGRIMS-0003326886 | 2 |
| Emails/Attachments | PILGRIMS-0003326890 | PILGRIMS-0003326896 | 7 |
| Emails/Attachments | PILGRIMS-0003326902 | PILGRIMS-0003326904 | 3 |
| Emails/Attachments | PILGRIMS-0003326986 | PILGRIMS-0003326994 | 6 |
| Emails/Attachments | PILGRIMS-0003326996 | PILGRIMS-0003327002 | 7 |
| Emails/Attachments | PILGRIMS-0003327004 | PILGRIMS-0003327460 | 28 |
| Emails/Attachments | PILGRIMS-0003327479 | PILGRIMS-0003327541 | 2 |
| Emails/Attachments | PILGRIMS-0003327544 | PILGRIMS-0003327550 | 7 |
| Emails/Attachments | PILGRIMS-0003327553 | PILGRIMS-0003327562 | 3 |
| Emails/Attachments | PILGRIMS-0003327776 | PILGRIMS-0003327845 | 8 |
| Emails/Attachments | PILGRIMS-0003327932 | PILGRIMS-0003327937 | 6 |
| Emails/Attachments | PILGRIMS-0003328151 | PILGRIMS-0003328179 | 5 |
| Emails/Attachments | PILGRIMS-0003328213 | PILGRIMS-0003328218 | 6 |
| Emails/Attachments | PILGRIMS-0003328222 | PILGRIMS-0003328230 | 9 |
| Emails/Attachments | PILGRIMS-0003328232 | PILGRIMS-0003328243 | 3 |
| Emails/Attachments | PILGRIMS-0003328272 | PILGRIMS-0003328285 | 5 |
| Emails/Attachments | PILGRIMS-0003328287 | PILGRIMS-0003328301 | 9 |
| Emails/Attachments | PILGRIMS-0003328306 | PILGRIMS-0003328326 | 6 |
| Emails/Attachments | PILGRIMS-0003328353 | PILGRIMS-0003328364 | 3 |
| Emails/Attachments | PILGRIMS-0003328370 | PILGRIMS-0003328385 | 16 |
| Emails/Attachments | PILGRIMS-0003328387 | PILGRIMS-0003328398 | 3 |
| Emails/Attachments | PILGRIMS-0003328407 | PILGRIMS-0003328410 | 3 |
| Emails/Attachments | PILGRIMS-0003328413 | PILGRIMS-0003328418 | 6 |
| Emails/Attachments | PILGRIMS-0003328423 | PILGRIMS-0003328435 | 7 |
| Emails/Attachments | PILGRIMS-0003328440 | PILGRIMS-0003328451 | 3 |
| Emails/Attachments | PILGRIMS-0003328455 | PILGRIMS-0003328469 | 3 |
| Emails/Attachments | PILGRIMS-0003328481 | PILGRIMS-0003328492 | 3 |
| Emails/Attachments | PILGRIMS-0003328500 | PILGRIMS-0003328505 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003328511 | PILGRIMS-0003328516 | 6 |
| Emails/Attachments | PILGRIMS-0003328518 | PILGRIMS-0003328529 | 3 |
| Emails/Attachments | PILGRIMS-0003328535 | PILGRIMS-0003328546 | 3 |
| Emails/Attachments | PILGRIMS-0003328551 | PILGRIMS-0003328562 | 9 |
| Emails/Attachments | PILGRIMS-0003328572 | PILGRIMS-0003328589 | 9 |
| Emails/Attachments | PILGRIMS-0003328591 | PILGRIMS-0003328593 | 2 |
| Emails/Attachments | PILGRIMS-0003328602 | PILGRIMS-0003328607 | 6 |
| Emails/Attachments | PILGRIMS-0003328614 | PILGRIMS-0003328643 | 19 |
| Emails/Attachments | PILGRIMS-0003328651 | PILGRIMS-0003328663 | 8 |
| Emails/Attachments | PILGRIMS-0003328667 | PILGRIMS-0003328681 | 15 |
| Emails/Attachments | PILGRIMS-0003328683 | PILGRIMS-0003328691 | 6 |
| Emails/Attachments | PILGRIMS-0003328695 | PILGRIMS-0003328713 | 14 |
| Emails/Attachments | PILGRIMS-0003328718 | PILGRIMS-0003328739 | 13 |
| Emails/Attachments | PILGRIMS-0003328744 | PILGRIMS-0003328755 | 3 |
| Emails/Attachments | PILGRIMS-0003328759 | PILGRIMS-0003328774 | 7 |
| Emails/Attachments | PILGRIMS-0003328779 | PILGRIMS-0003328790 | 3 |
| Emails/Attachments | PILGRIMS-0003328792 | PILGRIMS-0003328797 | 6 |
| Emails/Attachments | PILGRIMS-0003328805 | PILGRIMS-0003328806 | 2 |
| Emails/Attachments | PILGRIMS-0003328813 | PILGRIMS-0003328818 | 6 |
| Emails/Attachments | PILGRIMS-0003328836 | PILGRIMS-0003328847 | 3 |
| Emails/Attachments | PILGRIMS-0003328852 | PILGRIMS-0003328857 | 6 |
| Emails/Attachments | PILGRIMS-0003328865 | PILGRIMS-0003328870 | 6 |
| Emails/Attachments | PILGRIMS-0003328877 | PILGRIMS-0003328888 | 3 |
| Emails/Attachments | PILGRIMS-0003328899 | PILGRIMS-0003328907 | 9 |
| Emails/Attachments | PILGRIMS-0003328923 | PILGRIMS-0003328959 | 5 |
| Emails/Attachments | PILGRIMS-0003328968 | PILGRIMS-0003328973 | 6 |
| Emails/Attachments | PILGRIMS-0003328990 | PILGRIMS-0003329010 | 20 |
| Emails/Attachments | PILGRIMS-0003329025 | PILGRIMS-0003329026 | 2 |
| Emails/Attachments | PILGRIMS-0003329031 | PILGRIMS-0003329043 | 3 |
| Emails/Attachments | PILGRIMS-0003329051 | PILGRIMS-0003329065 | 3 |
| Emails/Attachments | PILGRIMS-0003329067 | PILGRIMS-0003329072 | 6 |
| Emails/Attachments | PILGRIMS-0003329076 | PILGRIMS-0003329087 | 12 |
| Emails/Attachments | PILGRIMS-0003329117 | PILGRIMS-0003329134 | 9 |
| Emails/Attachments | PILGRIMS-0003329146 | PILGRIMS-0003329247 | 20 |
| Emails/Attachments | PILGRIMS-0003329261 | PILGRIMS-0003329512 | 6 |
| Emails/Attachments | PILGRIMS-0003329717 | PILGRIMS-0003329728 | 3 |
| Emails/Attachments | PILGRIMS-0003329757 | PILGRIMS-0003329765 | 9 |
| Emails/Attachments | PILGRIMS-0003329768 | PILGRIMS-0003329794 | 15 |
| Emails/Attachments | PILGRIMS-0003329800 | PILGRIMS-0003329805 | 6 |
| Emails/Attachments | PILGRIMS-0003329820 | PILGRIMS-0003329831 | 12 |
| Emails/Attachments | PILGRIMS-0003329849 | PILGRIMS-0003329854 | 6 |
| Emails/Attachments | PILGRIMS-0003329857 | PILGRIMS-0003329862 | 6 |
| Emails/Attachments | PILGRIMS-0003329878 | PILGRIMS-0003329889 | 3 |
| Emails/Attachments | PILGRIMS-0003329894 | PILGRIMS-0003329899 | 6 |
| Emails/Attachments | PILGRIMS-0003329970 | PILGRIMS-0003329981 | 6 |
| Emails/Attachments | PILGRIMS-0003329983 | PILGRIMS-0003329987 | 1 |
| Emails/Attachments | PILGRIMS-0003329991 | PILGRIMS-0003330002 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003330227 | PILGRIMS-0003330245 | 16 |
| Emails/Attachments | PILGRIMS-0003330247 | PILGRIMS-0003330261 | 3 |
| Emails/Attachments | PILGRIMS-0003330269 | PILGRIMS-0003330280 | 3 |
| Emails/Attachments | PILGRIMS-0003330289 | PILGRIMS-0003330290 | 2 |
| Emails/Attachments | PILGRIMS-0003330292 | PILGRIMS-0003330293 | 2 |
| Emails/Attachments | PILGRIMS-0003330296 | PILGRIMS-0003330297 | 2 |
| Emails/Attachments | PILGRIMS-0003330316 | PILGRIMS-0003330330 | 3 |
| Emails/Attachments | PILGRIMS-0003330339 | PILGRIMS-0003330350 | 3 |
| Emails/Attachments | PILGRIMS-0003330355 | PILGRIMS-0003330356 | 2 |
| Emails/Attachments | PILGRIMS-0003330359 | PILGRIMS-0003330379 | 9 |
| Emails/Attachments | PILGRIMS-0003330390 | PILGRIMS-0003330396 | 7 |
| Emails/Attachments | PILGRIMS-0003330403 | PILGRIMS-0003330417 | 3 |
| Emails/Attachments | PILGRIMS-0003330421 | PILGRIMS-0003330429 | 9 |
| Emails/Attachments | PILGRIMS-0003330432 | PILGRIMS-0003330437 | 6 |
| Emails/Attachments | PILGRIMS-0003330439 | PILGRIMS-0003330453 | 3 |
| Emails/Attachments | PILGRIMS-0003330457 | PILGRIMS-0003330471 | 3 |
| Emails/Attachments | PILGRIMS-0003330473 | PILGRIMS-0003330490 | 18 |
| Emails/Attachments | PILGRIMS-0003330494 | PILGRIMS-0003330505 | 3 |
| Emails/Attachments | PILGRIMS-0003330517 | PILGRIMS-0003330531 | 3 |
| Emails/Attachments | PILGRIMS-0003330537 | PILGRIMS-0003330627 | 4 |
| Emails/Attachments | PILGRIMS-0003330635 | PILGRIMS-0003330652 | 9 |
| Emails/Attachments | PILGRIMS-0003330660 | PILGRIMS-0003330677 | 15 |
| Emails/Attachments | PILGRIMS-0003330706 | PILGRIMS-0003330707 | 2 |
| Emails/Attachments | PILGRIMS-0003330733 | PILGRIMS-0003330734 | 2 |
| Emails/Attachments | PILGRIMS-0003330749 | PILGRIMS-0003330766 | 9 |
| Emails/Attachments | PILGRIMS-0003330769 | PILGRIMS-0003330796 | 28 |
| Emails/Attachments | PILGRIMS-0003330802 | PILGRIMS-0003330808 | 7 |
| Emails/Attachments | PILGRIMS-0003330810 | PILGRIMS-0003330828 | 7 |
| Emails/Attachments | PILGRIMS-0003330836 | PILGRIMS-0003330850 | 3 |
| Emails/Attachments | PILGRIMS-0003330872 | PILGRIMS-0003330883 | 3 |
| Emails/Attachments | PILGRIMS-0003330893 | PILGRIMS-0003330898 | 6 |
| Emails/Attachments | PILGRIMS-0003330909 | PILGRIMS-0003330915 | 5 |
| Emails/Attachments | PILGRIMS-0003330932 | PILGRIMS-0003330943 | 3 |
| Emails/Attachments | PILGRIMS-0003330945 | PILGRIMS-0003330952 | 6 |
| Emails/Attachments | PILGRIMS-0003330965 | PILGRIMS-0003331033 | 2 |
| Emails/Attachments | PILGRIMS-0003331037 | PILGRIMS-0003331042 | 6 |
| Emails/Attachments | PILGRIMS-0003331066 | PILGRIMS-0003331089 | 24 |
| Emails/Attachments | PILGRIMS-0003331093 | PILGRIMS-0003331107 | 3 |
| Emails/Attachments | PILGRIMS-0003331112 | PILGRIMS-0003331190 | 11 |
| Emails/Attachments | PILGRIMS-0003331192 | PILGRIMS-0003331261 | 2 |
| Emails/Attachments | PILGRIMS-0003331366 | PILGRIMS-0003331374 | 9 |
| Emails/Attachments | PILGRIMS-0003331377 | PILGRIMS-0003331378 | 2 |
| Emails/Attachments | PILGRIMS-0003331385 | PILGRIMS-0003331525 | 3 |
| Emails/Attachments | PILGRIMS-0003331638 | PILGRIMS-0003331652 | 3 |
| Emails/Attachments | PILGRIMS-0003331659 | PILGRIMS-0003331665 | 7 |
| Emails/Attachments | PILGRIMS-0003331696 | PILGRIMS-0003331701 | 6 |
| Emails/Attachments | PILGRIMS-0003331711 | PILGRIMS-0003331716 | 6 |

| Emails/Attachments | PILGRIMS-0003331720 | PILGRIMS-0003331727 | 8 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003331732 | PILGRIMS-0003331737 | 6 |
| Emails/Attachments | PILGRIMS-0003331739 | PILGRIMS-0003331744 | 6 |
| Emails/Attachments | PILGRIMS-0003331749 | PILGRIMS-0003331750 | 2 |
| Emails/Attachments | PILGRIMS-0003331765 | PILGRIMS-0003331769 | 1 |
| Emails/Attachments | PILGRIMS-0003331771 | PILGRIMS-0003331776 | 6 |
| Emails/Attachments | PILGRIMS-0003331778 | PILGRIMS-0003331784 | 7 |
| Emails/Attachments | PILGRIMS-0003331795 | PILGRIMS-0003331796 | 2 |
| Emails/Attachments | PILGRIMS-0003331801 | PILGRIMS-0003331803 | 3 |
| Emails/Attachments | PILGRIMS-0003331819 | PILGRIMS-0003331822 | 1 |
| Emails/Attachments | PILGRIMS-0003331844 | PILGRIMS-0003331848 | 1 |
| Emails/Attachments | PILGRIMS-0003331850 | PILGRIMS-0003331854 | 1 |
| Emails/Attachments | PILGRIMS-0003331865 | PILGRIMS-0003331894 | 3 |
| Emails/Attachments | PILGRIMS-0003331902 | PILGRIMS-0003331906 | 1 |
| Emails/Attachments | PILGRIMS-0003331914 | PILGRIMS-0003331918 | 1 |
| Emails/Attachments | PILGRIMS-0003331921 | PILGRIMS-0003331925 | 1 |
| Emails/Attachments | PILGRIMS-0003331931 | PILGRIMS-0003331935 | 1 |
| Emails/Attachments | PILGRIMS-0003331938 | PILGRIMS-0003331942 | 1 |
| Emails/Attachments | PILGRIMS-0003331947 | PILGRIMS-0003331951 | 3 |
| Emails/Attachments | PILGRIMS-0003332002 | PILGRIMS-0003332006 | 1 |
| Emails/Attachments | PILGRIMS-0003332009 | PILGRIMS-0003332013 | 1 |
| Emails/Attachments | PILGRIMS-0003332031 | PILGRIMS-0003332035 | 1 |
| Emails/Attachments | PILGRIMS-0003332041 | PILGRIMS-0003332049 | 5 |
| Emails/Attachments | PILGRIMS-0003332051 | PILGRIMS-0003332052 | 2 |
| Emails/Attachments | PILGRIMS-0003332146 | PILGRIMS-0003332148 | 3 |
| Emails/Attachments | PILGRIMS-0003332177 | PILGRIMS-0003332198 | 8 |
| Emails/Attachments | PILGRIMS-0003332211 | PILGRIMS-0003332219 | 5 |
| Emails/Attachments | PILGRIMS-0003332239 | PILGRIMS-0003332242 | 1 |
| Emails/Attachments | PILGRIMS-0003332247 | PILGRIMS-0003332298 | 8 |
| Emails/Attachments | PILGRIMS-0003332491 | PILGRIMS-0003332518 | 9 |
| Emails/Attachments | PILGRIMS-0003332520 | PILGRIMS-0003332531 | 5 |
| Emails/Attachments | PILGRIMS-0003332537 | PILGRIMS-0003332541 | 1 |
| Emails/Attachments | PILGRIMS-0003332668 | PILGRIMS-0003332669 | 2 |
| Emails/Attachments | PILGRIMS-0003332673 | PILGRIMS-0003332674 | 2 |
| Emails/Attachments | PILGRIMS-0003332679 | PILGRIMS-0003332756 | 3 |
| Emails/Attachments | PILGRIMS-0003332780 | PILGRIMS-0003332785 | 3 |
| Emails/Attachments | PILGRIMS-0003332792 | PILGRIMS-0003332793 | 2 |
| Emails/Attachments | PILGRIMS-0003332795 | PILGRIMS-0003332798 | 1 |
| Emails/Attachments | PILGRIMS-0003332801 | PILGRIMS-0003332804 | 1 |
| Emails/Attachments | PILGRIMS-0003333123 | PILGRIMS-0003333124 | 2 |
| Emails/Attachments | PILGRIMS-0003333358 | PILGRIMS-0003333362 | 1 |
| Emails/Attachments | PILGRIMS-0003333375 | PILGRIMS-0003333379 | 1 |
| Emails/Attachments | PILGRIMS-0003333396 | PILGRIMS-0003333402 | 2 |
| Emails/Attachments | PILGRIMS-0003333578 | PILGRIMS-0003333582 | 1 |
| Emails/Attachments | PILGRIMS-0003333645 | PILGRIMS-0003333646 | 2 |
| Emails/Attachments | PILGRIMS-0003333648 | PILGRIMS-0003333652 | 4 |
| Emails/Attachments | PILGRIMS-0003333656 | PILGRIMS-0003333657 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003333676 | PILGRIMS-0003333679 | 4 |
| Emails/Attachments | PILGRIMS-0003333697 | PILGRIMS-0003333701 | 1 |
| Emails/Attachments | PILGRIMS-0003333730 | PILGRIMS-0003333731 | 2 |
| Emails/Attachments | PILGRIMS-0003333898 | PILGRIMS-0003333902 | 1 |
| Emails/Attachments | PILGRIMS-0003333915 | PILGRIMS-0003333919 | 1 |
| Emails/Attachments | PILGRIMS-0003333922 | PILGRIMS-0003333926 | 1 |
| Emails/Attachments | PILGRIMS-0003333935 | PILGRIMS-0003333948 | 11 |
| Emails/Attachments | PILGRIMS-0003333967 | PILGRIMS-0003333968 | 2 |
| Emails/Attachments | PILGRIMS-0003333991 | PILGRIMS-0003333992 | 2 |
| Emails/Attachments | PILGRIMS-0003333998 | PILGRIMS-0003334002 | 1 |
| Emails/Attachments | PILGRIMS-0003334011 | PILGRIMS-0003334012 | 2 |
| Emails/Attachments | PILGRIMS-0003334034 | PILGRIMS-0003334035 | 2 |
| Emails/Attachments | PILGRIMS-0003334038 | PILGRIMS-0003334039 | 2 |
| Emails/Attachments | PILGRIMS-0003334042 | PILGRIMS-0003334045 | 3 |
| Emails/Attachments | PILGRIMS-0003334064 | PILGRIMS-0003334065 | 2 |
| Emails/Attachments | PILGRIMS-0003334073 | PILGRIMS-0003334075 | 2 |
| Emails/Attachments | PILGRIMS-0003334081 | PILGRIMS-0003334084 | 4 |
| Emails/Attachments | PILGRIMS-0003334090 | PILGRIMS-0003334095 | 6 |
| Emails/Attachments | PILGRIMS-0003334124 | PILGRIMS-0003334128 | 1 |
| Emails/Attachments | PILGRIMS-0003334133 | PILGRIMS-0003334139 | 3 |
| Emails/Attachments | PILGRIMS-0003334184 | PILGRIMS-0003334186 | 3 |
| Emails/Attachments | PILGRIMS-0003334190 | PILGRIMS-0003334191 | 2 |
| Emails/Attachments | PILGRIMS-0003334258 | PILGRIMS-0003334368 | 3 |
| Emails/Attachments | PILGRIMS-0003334375 | PILGRIMS-0003334392 | 2 |
| Emails/Attachments | PILGRIMS-0003334400 | PILGRIMS-0003334465 | 2 |
| Emails/Attachments | PILGRIMS-0003334575 | PILGRIMS-0003334584 | 4 |
| Emails/Attachments | PILGRIMS-0003334744 | PILGRIMS-0003334796 | 3 |
| Emails/Attachments | PILGRIMS-0003334848 | PILGRIMS-0003334979 | 3 |
| Emails/Attachments | PILGRIMS-0003335131 | PILGRIMS-0003335132 | 2 |
| Emails/Attachments | PILGRIMS-0003335135 | PILGRIMS-0003335136 | 2 |
| Emails/Attachments | PILGRIMS-0003335149 | PILGRIMS-0003335193 | 10 |
| Emails/Attachments | PILGRIMS-0003335195 | PILGRIMS-0003335208 | 7 |
| Emails/Attachments | PILGRIMS-0003335236 | PILGRIMS-0003335238 | 3 |
| Emails/Attachments | PILGRIMS-0003335242 | PILGRIMS-0003335249 | 3 |
| Emails/Attachments | PILGRIMS-0003335264 | PILGRIMS-0003335265 | 2 |
| Emails/Attachments | PILGRIMS-0003335277 | PILGRIMS-0003335278 | 2 |
| Emails/Attachments | PILGRIMS-0003335346 | PILGRIMS-0003335347 | 2 |
| Emails/Attachments | PILGRIMS-0003335384 | PILGRIMS-0003335385 | 2 |
| Emails/Attachments | PILGRIMS-0003335473 | PILGRIMS-0003335482 | 6 |
| Emails/Attachments | PILGRIMS-0003335505 | PILGRIMS-0003335506 | 2 |
| Emails/Attachments | PILGRIMS-0003335586 | PILGRIMS-0003335587 | 2 |
| Emails/Attachments | PILGRIMS-0003335651 | PILGRIMS-0003335655 | 4 |
| Emails/Attachments | PILGRIMS-0003335719 | PILGRIMS-0003335778 | 4 |
| Emails/Attachments | PILGRIMS-0003335783 | PILGRIMS-0003335784 | 2 |
| Emails/Attachments | PILGRIMS-0003335844 | PILGRIMS-0003335851 | 3 |
| Emails/Attachments | PILGRIMS-0003335857 | PILGRIMS-0003335927 | 2 |
| Emails/Attachments | PILGRIMS-0003335985 | PILGRIMS-0003335988 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003336131 | PILGRIMS-0003336201 | 2 |
| Emails/Attachments | PILGRIMS-0003336328 | PILGRIMS-0003336398 | 2 |
| Emails/Attachments | PILGRIMS-0003336525 | PILGRIMS-0003336666 | 3 |
| Emails/Attachments | PILGRIMS-0003336670 | PILGRIMS-0003336742 | 2 |
| Emails/Attachments | PILGRIMS-0003336772 | PILGRIMS-0003336773 | 2 |
| Emails/Attachments | PILGRIMS-0003336776 | PILGRIMS-0003336777 | 2 |
| Emails/Attachments | PILGRIMS-0003336781 | PILGRIMS-0003336782 | 2 |
| Emails/Attachments | PILGRIMS-0003336832 | PILGRIMS-0003336872 | 3 |
| Emails/Attachments | PILGRIMS-0003336880 | PILGRIMS-0003336947 | 2 |
| Emails/Attachments | PILGRIMS-0003336967 | PILGRIMS-0003336968 | 2 |
| Emails/Attachments | PILGRIMS-0003337042 | PILGRIMS-0003337043 | 2 |
| Emails/Attachments | PILGRIMS-0003337047 | PILGRIMS-0003337048 | 2 |
| Emails/Attachments | PILGRIMS-0003337081 | PILGRIMS-0003337082 | 2 |
| Emails/Attachments | PILGRIMS-0003337106 | PILGRIMS-0003337108 | 3 |
| Emails/Attachments | PILGRIMS-0003337159 | PILGRIMS-0003337160 | 2 |
| Emails/Attachments | PILGRIMS-0003337162 | PILGRIMS-0003337164 | 3 |
| Emails/Attachments | PILGRIMS-0003337175 | PILGRIMS-0003337191 | 2 |
| Emails/Attachments | PILGRIMS-0003337247 | PILGRIMS-0003337249 | 3 |
| Emails/Attachments | PILGRIMS-0003337253 | PILGRIMS-0003337254 | 2 |
| Emails/Attachments | PILGRIMS-0003337264 | PILGRIMS-0003337265 | 2 |
| Emails/Attachments | PILGRIMS-0003337314 | PILGRIMS-0003337315 | 2 |
| Emails/Attachments | PILGRIMS-0003337317 | PILGRIMS-0003337324 | 8 |
| Emails/Attachments | PILGRIMS-0003337327 | PILGRIMS-0003337328 | 2 |
| Emails/Attachments | PILGRIMS-0003337359 | PILGRIMS-0003337374 | 16 |
| Emails/Attachments | PILGRIMS-0003337389 | PILGRIMS-0003337392 | 4 |
| Emails/Attachments | PILGRIMS-0003337397 | PILGRIMS-0003337398 | 2 |
| Emails/Attachments | PILGRIMS-0003337414 | PILGRIMS-0003337418 | 5 |
| Emails/Attachments | PILGRIMS-0003337421 | PILGRIMS-0003337424 | 4 |
| Emails/Attachments | PILGRIMS-0003337428 | PILGRIMS-0003337433 | 3 |
| Emails/Attachments | PILGRIMS-0003337437 | PILGRIMS-0003337438 | 2 |
| Emails/Attachments | PILGRIMS-0003337554 | PILGRIMS-0003337557 | 4 |
| Emails/Attachments | PILGRIMS-0003337626 | PILGRIMS-0003337629 | 4 |
| Emails/Attachments | PILGRIMS-0003337693 | PILGRIMS-0003337752 | 2 |
| Emails/Attachments | PILGRIMS-0003337782 | PILGRIMS-0003337853 | 2 |
| Emails/Attachments | PILGRIMS-0003338028 | PILGRIMS-0003338111 | 4 |
| Emails/Attachments | PILGRIMS-0003338411 | PILGRIMS-0003338629 | 5 |
| Emails/Attachments | PILGRIMS-0003338631 | PILGRIMS-0003338780 | 4 |
| Emails/Attachments | PILGRIMS-0003338851 | PILGRIMS-0003338926 | 2 |
| Emails/Attachments | PILGRIMS-0003338943 | PILGRIMS-0003338944 | 2 |
| Emails/Attachments | PILGRIMS-0003338987 | PILGRIMS-0003338988 | 2 |
| Emails/Attachments | PILGRIMS-0003339012 | PILGRIMS-0003339014 | 2 |
| Emails/Attachments | PILGRIMS-0003339044 | PILGRIMS-0003339045 | 2 |
| Emails/Attachments | PILGRIMS-0003339047 | PILGRIMS-0003339052 | 5 |
| Emails/Attachments | PILGRIMS-0003339079 | PILGRIMS-0003339080 | 2 |
| Emails/Attachments | PILGRIMS-0003339089 | PILGRIMS-0003339098 | 3 |
| Emails/Attachments | PILGRIMS-0003339103 | PILGRIMS-0003339108 | 6 |
| Emails/Attachments | PILGRIMS-0003339125 | PILGRIMS-0003339166 | 3 |

| Emails/Attachments | PILGRIMS-0003339181 | PILGRIMS-0003339182 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003339188 | PILGRIMS-0003339191 | 2 |
| Emails/Attachments | PILGRIMS-0003339209 | PILGRIMS-0003339211 | 2 |
| Emails/Attachments | PILGRIMS-0003339219 | PILGRIMS-0003339220 | 2 |
| Emails/Attachments | PILGRIMS-0003339223 | PILGRIMS-0003339228 | 5 |
| Emails/Attachments | PILGRIMS-0003339252 | PILGRIMS-0003342658 | 5 |
| Emails/Attachments | PILGRIMS-0003342825 | PILGRIMS-0003342826 | 2 |
| Emails/Attachments | PILGRIMS-0003342833 | PILGRIMS-0003342837 | 4 |
| Emails/Attachments | PILGRIMS-0003342856 | PILGRIMS-0003342857 | 2 |
| Emails/Attachments | PILGRIMS-0003342872 | PILGRIMS-0003342873 | 2 |
| Emails/Attachments | PILGRIMS-0003342891 | PILGRIMS-0003342894 | 4 |
| Emails/Attachments | PILGRIMS-0003342993 | PILGRIMS-0003342994 | 2 |
| Emails/Attachments | PILGRIMS-0003343012 | PILGRIMS-0003343013 | 2 |
| Emails/Attachments | PILGRIMS-0003343077 | PILGRIMS-0003343078 | 2 |
| Emails/Attachments | PILGRIMS-0003343112 | PILGRIMS-0003343113 | 2 |
| Emails/Attachments | PILGRIMS-0003343155 | PILGRIMS-0003343156 | 2 |
| Emails/Attachments | PILGRIMS-0003343167 | PILGRIMS-0003343254 | 3 |
| Emails/Attachments | PILGRIMS-0003343348 | PILGRIMS-0003343526 | 8 |
| Emails/Attachments | PILGRIMS-0003343533 | PILGRIMS-0003343534 | 2 |
| Emails/Attachments | PILGRIMS-0003343614 | PILGRIMS-0003343615 | 2 |
| Emails/Attachments | PILGRIMS-0003343649 | PILGRIMS-0003343650 | 2 |
| Emails/Attachments | PILGRIMS-0003343666 | PILGRIMS-0003343670 | 3 |
| Emails/Attachments | PILGRIMS-0003343680 | PILGRIMS-0003343794 | 5 |
| Emails/Attachments | PILGRIMS-0003343822 | PILGRIMS-0003343829 | 2 |
| Emails/Attachments | PILGRIMS-0003343846 | PILGRIMS-0003344221 | 9 |
| Emails/Attachments | PILGRIMS-0003344223 | PILGRIMS-0003344356 | 4 |
| Emails/Attachments | PILGRIMS-0003344359 | PILGRIMS-0003344360 | 2 |
| Emails/Attachments | PILGRIMS-0003344494 | PILGRIMS-0003344495 | 2 |
| Emails/Attachments | PILGRIMS-0003344589 | PILGRIMS-0003344594 | 6 |
| Emails/Attachments | PILGRIMS-0003344631 | PILGRIMS-0003344635 | 4 |
| Emails/Attachments | PILGRIMS-0003344663 | PILGRIMS-0003344664 | 2 |
| Emails/Attachments | PILGRIMS-0003344701 | PILGRIMS-0003344724 | 5 |
| Emails/Attachments | PILGRIMS-0003344772 | PILGRIMS-0003344774 | 3 |
| Emails/Attachments | PILGRIMS-0003344776 | PILGRIMS-0003344779 | 4 |
| Emails/Attachments | PILGRIMS-0003344781 | PILGRIMS-0003344788 | 8 |
| Emails/Attachments | PILGRIMS-0003344797 | PILGRIMS-0003344800 | 2 |
| Emails/Attachments | PILGRIMS-0003344905 | PILGRIMS-0003344906 | 2 |
| Emails/Attachments | PILGRIMS-0003345648 | PILGRIMS-0003345700 | 2 |
| Emails/Attachments | PILGRIMS-0003345864 | PILGRIMS-0003345865 | 2 |
| Emails/Attachments | PILGRIMS-0003345868 | PILGRIMS-0003345870 | 2 |
| Emails/Attachments | PILGRIMS-0003345879 | PILGRIMS-0003345900 | 6 |
| Emails/Attachments | PILGRIMS-0003345904 | PILGRIMS-0003345924 | 5 |
| Emails/Attachments | PILGRIMS-0003345926 | PILGRIMS-0003345928 | 3 |
| Emails/Attachments | PILGRIMS-0003345932 | PILGRIMS-0003345933 | 2 |
| Emails/Attachments | PILGRIMS-0003345961 | PILGRIMS-0003345962 | 2 |
| Emails/Attachments | PILGRIMS-0003346022 | PILGRIMS-0003346023 | 2 |
| Emails/Attachments | PILGRIMS-0003346067 | PILGRIMS-0003346074 | 7 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003346076 | PILGRIMS-0003346081 | 5 |
| Emails/Attachments | PILGRIMS-0003346085 | PILGRIMS-0003346086 | 2 |
| Emails/Attachments | PILGRIMS-0003346117 | PILGRIMS-0003349525 | 5 |
| Emails/Attachments | PILGRIMS-0003349577 | PILGRIMS-0003349586 | 2 |
| Emails/Attachments | PILGRIMS-0003349591 | PILGRIMS-0003349593 | 3 |
| Emails/Attachments | PILGRIMS-0003349602 | PILGRIMS-0003349611 | 2 |
| Emails/Attachments | PILGRIMS-0003349615 | PILGRIMS-0003349717 | 2 |
| Emails/Attachments | PILGRIMS-0003349747 | PILGRIMS-0003349748 | 2 |
| Emails/Attachments | PILGRIMS-0003349752 | PILGRIMS-0003349753 | 2 |
| Emails/Attachments | PILGRIMS-0003349757 | PILGRIMS-0003349758 | 2 |
| Emails/Attachments | PILGRIMS-0003349766 | PILGRIMS-0003349769 | 4 |
| Emails/Attachments | PILGRIMS-0003349775 | PILGRIMS-0003349778 | 4 |
| Emails/Attachments | PILGRIMS-0003349780 | PILGRIMS-0003349781 | 2 |
| Emails/Attachments | PILGRIMS-0003349838 | PILGRIMS-0003353466 | 7 |
| Emails/Attachments | PILGRIMS-0003353585 | PILGRIMS-0003353586 | 2 |
| Emails/Attachments | PILGRIMS-0003353610 | PILGRIMS-0003353776 | 3 |
| Emails/Attachments | PILGRIMS-0003354058 | PILGRIMS-0003354060 | 3 |
| Emails/Attachments | PILGRIMS-0003354063 | PILGRIMS-0003354064 | 2 |
| Emails/Attachments | PILGRIMS-0003354234 | PILGRIMS-0003354347 | 3 |
| Emails/Attachments | PILGRIMS-0003354607 | PILGRIMS-0003354843 | 7 |
| Emails/Attachments | PILGRIMS-0003354845 | PILGRIMS-0003358214 | 9 |
| Emails/Attachments | PILGRIMS-0003358275 | PILGRIMS-0003358433 | 3 |
| Emails/Attachments | PILGRIMS-0003358551 | PILGRIMS-0003361920 | 9 |
| Emails/Attachments | PILGRIMS-0003361980 | PILGRIMS-0003361996 | 2 |
| Emails/Attachments | PILGRIMS-0003362109 | PILGRIMS-0003362466 | 9 |
| Emails/Attachments | PILGRIMS-0003362546 | PILGRIMS-0003362554 | 5 |
| Emails/Attachments | PILGRIMS-0003362636 | PILGRIMS-0003362644 | 2 |
| Emails/Attachments | PILGRIMS-0003362648 | PILGRIMS-0003362656 | 2 |
| Emails/Attachments | PILGRIMS-0003362699 | PILGRIMS-0003362719 | 8 |
| Emails/Attachments | PILGRIMS-0003362726 | PILGRIMS-0003362727 | 2 |
| Emails/Attachments | PILGRIMS-0003362746 | PILGRIMS-0003362753 | 6 |
| Emails/Attachments | PILGRIMS-0003362759 | PILGRIMS-0003362762 | 2 |
| Emails/Attachments | PILGRIMS-0003362847 | PILGRIMS-0003362862 | 2 |
| Emails/Attachments | PILGRIMS-0003363021 | PILGRIMS-0003363022 | 2 |
| Emails/Attachments | PILGRIMS-0003363267 | PILGRIMS-0003363269 | 2 |
| Emails/Attachments | PILGRIMS-0003363395 | PILGRIMS-0003363560 | 3 |
| Emails/Attachments | PILGRIMS-0003363563 | PILGRIMS-0003363625 | 2 |
| Emails/Attachments | PILGRIMS-0003363982 | PILGRIMS-0003364044 | 2 |
| Emails/Attachments | PILGRIMS-0003364273 | PILGRIMS-0003364550 | 7 |
| Emails/Attachments | PILGRIMS-0003364933 | PILGRIMS-0003364942 | 3 |
| Emails/Attachments | PILGRIMS-0003365314 | PILGRIMS-0003365315 | 2 |
| Emails/Attachments | PILGRIMS-0003365343 | PILGRIMS-0003365344 | 2 |
| Emails/Attachments | PILGRIMS-0003365410 | PILGRIMS-0003365414 | 5 |
| Emails/Attachments | PILGRIMS-0003365417 | PILGRIMS-0003365421 | 5 |
| Emails/Attachments | PILGRIMS-0003365445 | PILGRIMS-0003365446 | 2 |
| Emails/Attachments | PILGRIMS-0003365495 | PILGRIMS-0003365539 | 15 |
| Emails/Attachments | PILGRIMS-0003365551 | PILGRIMS-0003365552 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003365556 | PILGRIMS-0003365562 | 6 |
| Emails/Attachments | PILGRIMS-0003365588 | PILGRIMS-0003365593 | 2 |
| Emails/Attachments | PILGRIMS-0003365611 | PILGRIMS-0003365617 | 7 |
| Emails/Attachments | PILGRIMS-0003365621 | PILGRIMS-0003365624 | 4 |
| Emails/Attachments | PILGRIMS-0003365630 | PILGRIMS-0003365632 | 3 |
| Emails/Attachments | PILGRIMS-0003365637 | PILGRIMS-0003365640 | 3 |
| Emails/Attachments | PILGRIMS-0003365648 | PILGRIMS-0003365651 | 3 |
| Emails/Attachments | PILGRIMS-0003365661 | PILGRIMS-0003365663 | 3 |
| Emails/Attachments | PILGRIMS-0003365678 | PILGRIMS-0003365681 | 2 |
| Emails/Attachments | PILGRIMS-0003365683 | PILGRIMS-0003365789 | 2 |
| Emails/Attachments | PILGRIMS-0003365796 | PILGRIMS-0003365872 | 2 |
| Emails/Attachments | PILGRIMS-0003365874 | PILGRIMS-0003365879 | 6 |
| Emails/Attachments | PILGRIMS-0003365897 | PILGRIMS-0003366057 | 3 |
| Emails/Attachments | PILGRIMS-0003366074 | PILGRIMS-0003366237 | 7 |
| Emails/Attachments | PILGRIMS-0003366244 | PILGRIMS-0003366402 | 3 |
| Emails/Attachments | PILGRIMS-0003366412 | PILGRIMS-0003366414 | 3 |
| Emails/Attachments | PILGRIMS-0003366416 | PILGRIMS-0003366418 | 3 |
| Emails/Attachments | PILGRIMS-0003366437 | PILGRIMS-0003366594 | 3 |
| Emails/Attachments | PILGRIMS-0003366596 | PILGRIMS-0003366710 | 3 |
| Emails/Attachments | PILGRIMS-0003366716 | PILGRIMS-0003370059 | 5 |
| Emails/Attachments | PILGRIMS-0003370061 | PILGRIMS-0003378687 | 13 |
| Emails/Attachments | PILGRIMS-0003378691 | PILGRIMS-0003379165 | 19 |
| Emails/Attachments | PILGRIMS-0003379299 | PILGRIMS-0003379300 | 2 |
| Emails/Attachments | PILGRIMS-0003379391 | PILGRIMS-0003379394 | 4 |
| Emails/Attachments | PILGRIMS-0003379397 | PILGRIMS-0003379399 | 3 |
| Emails/Attachments | PILGRIMS-0003379423 | PILGRIMS-0003379428 | 6 |
| Emails/Attachments | PILGRIMS-0003379441 | PILGRIMS-0003379449 | 8 |
| Emails/Attachments | PILGRIMS-0003379463 | PILGRIMS-0003379464 | 2 |
| Emails/Attachments | PILGRIMS-0003379467 | PILGRIMS-0003379470 | 4 |
| Emails/Attachments | PILGRIMS-0003384345 | PILGRIMS-0003384346 | 2 |
| Emails/Attachments | PILGRIMS-0003386053 | PILGRIMS-0003386054 | 2 |
| Emails/Attachments | PILGRIMS-0003387919 | PILGRIMS-0003387920 | 2 |
| Emails/Attachments | PILGRIMS-0003393339 | PILGRIMS-0003393341 | 2 |
| Emails/Attachments | PILGRIMS-0003393345 | PILGRIMS-0003393352 | 2 |
| Emails/Attachments | PILGRIMS-0003393457 | PILGRIMS-0003393465 | 6 |
| Emails/Attachments | PILGRIMS-0003394403 | PILGRIMS-0003394405 | 3 |
| Emails/Attachments | PILGRIMS-0003396843 | PILGRIMS-0003421535 | 6,911 |
| Emails/Attachments | PILGRIMS-0003430467 | PILGRIMS-0003430475 | 6 |
| Emails/Attachments | PILGRIMS-0003431264 | PILGRIMS-0003431271 | 2 |
| Emails/Attachments | PILGRIMS-0003431354 | PILGRIMS-0003431361 | 2 |
| Emails/Attachments | PILGRIMS-0003431470 | PILGRIMS-0003431477 | 2 |
| Emails/Attachments | PILGRIMS-0003431519 | PILGRIMS-0003431527 | 3 |
| Emails/Attachments | PILGRIMS-0003431682 | PILGRIMS-0003431690 | 2 |
| Emails/Attachments | PILGRIMS-0003431965 | PILGRIMS-0003431967 | 3 |
| Emails/Attachments | PILGRIMS-0003432849 | PILGRIMS-0003435253 | 820 |
| Emails/Attachments | PILGRIMS-0003435256 | PILGRIMS-0003440111 | 2,009 |
| Emails/Attachments | PILGRIMS-0003440115 | PILGRIMS-0003441601 | 144 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003441603 | PILGRIMS-0003442054 | 350 |
| Emails/Attachments | PILGRIMS-0003450818 | PILGRIMS-0003450820 | 1 |
| Emails/Attachments | PILGRIMS-0003450846 | PILGRIMS-0003450847 | 2 |
| Emails/Attachments | PILGRIMS-0003450897 | PILGRIMS-0003450899 | 1 |
| Emails/Attachments | PILGRIMS-0003450959 | PILGRIMS-0003450961 | 3 |
| Emails/Attachments | PILGRIMS-0003450966 | PILGRIMS-0003450967 | 2 |
| Emails/Attachments | PILGRIMS-0003450976 | PILGRIMS-0003450977 | 2 |
| Emails/Attachments | PILGRIMS-0003451003 | PILGRIMS-0003451004 | 2 |
| Emails/Attachments | PILGRIMS-0003451018 | PILGRIMS-0003451019 | 2 |
| Emails/Attachments | PILGRIMS-0003451057 | PILGRIMS-0003451066 | 10 |
| Emails/Attachments | PILGRIMS-0003451075 | PILGRIMS-0003451076 | 2 |
| Emails/Attachments | PILGRIMS-0003451078 | PILGRIMS-0003451082 | 4 |
| Emails/Attachments | PILGRIMS-0003451087 | PILGRIMS-0003451091 | 2 |
| Emails/Attachments | PILGRIMS-0003451113 | PILGRIMS-0003451126 | 7 |
| Emails/Attachments | PILGRIMS-0003451139 | PILGRIMS-0003451163 | 14 |
| Emails/Attachments | PILGRIMS-0003451177 | PILGRIMS-0003451179 | 2 |
| Emails/Attachments | PILGRIMS-0003451193 | PILGRIMS-0003451207 | 11 |
| Emails/Attachments | PILGRIMS-0003451221 | PILGRIMS-0003451228 | 8 |
| Emails/Attachments | PILGRIMS-0003451231 | PILGRIMS-0003451339 | 62 |
| Emails/Attachments | PILGRIMS-0003451378 | PILGRIMS-0003451559 | 114 |
| Emails/Attachments | PILGRIMS-0003451563 | PILGRIMS-0003451746 | 80 |
| Emails/Attachments | PILGRIMS-0003454891 | PILGRIMS-0003455569 | 357 |
| Emails/Attachments | PILGRIMS-0003455571 | PILGRIMS-0003455612 | 6 |
| Emails/Attachments | PILGRIMS-0003455614 | PILGRIMS-0003455715 | 80 |
| Emails/Attachments | PILGRIMS-0003455717 | PILGRIMS-0003455965 | 143 |
| Emails/Attachments | PILGRIMS-0003455967 | PILGRIMS-0003455977 | 10 |
| Emails/Attachments | PILGRIMS-0003455979 | PILGRIMS-0003456629 | 317 |
| Emails/Attachments | PILGRIMS-0003456631 | PILGRIMS-0003457059 | 193 |
| Emails/Attachments | PILGRIMS-0003457074 | PILGRIMS-0003458037 | 533 |
| Emails/Attachments | PILGRIMS-0003458039 | PILGRIMS-0003458136 | 74 |
| Emails/Attachments | PILGRIMS-0003458138 | PILGRIMS-0003458139 | 2 |
| Emails/Attachments | PILGRIMS-0003458141 | PILGRIMS-0003458331 | 98 |
| Emails/Attachments | PILGRIMS-0003463156 | PILGRIMS-0003464007 | 373 |
| Emails/Attachments | PILGRIMS-0003464010 | PILGRIMS-0003464011 | 2 |
| Emails/Attachments | PILGRIMS-0003464015 | PILGRIMS-0003464016 | 1 |
| Emails/Attachments | PILGRIMS-0003464031 | PILGRIMS-0003464034 | 4 |
| Emails/Attachments | PILGRIMS-0003464036 | PILGRIMS-0003464037 | 2 |
| Emails/Attachments | PILGRIMS-0003464048 | PILGRIMS-0003464050 | 3 |
| Emails/Attachments | PILGRIMS-0003464125 | PILGRIMS-0003464127 | 3 |
| Emails/Attachments | PILGRIMS-0003464129 | PILGRIMS-0003464131 | 2 |
| Emails/Attachments | PILGRIMS-0003464158 | PILGRIMS-0003464160 | 2 |
| Emails/Attachments | PILGRIMS-0003464188 | PILGRIMS-0003464192 | 5 |
| Emails/Attachments | PILGRIMS-0003464195 | PILGRIMS-0003464196 | 1 |
| Emails/Attachments | PILGRIMS-0003464255 | PILGRIMS-0003464260 | 6 |
| Emails/Attachments | PILGRIMS-0003464263 | PILGRIMS-0003464266 | 3 |
| Emails/Attachments | PILGRIMS-0003464346 | PILGRIMS-0003464348 | 2 |
| Emails/Attachments | PILGRIMS-0003464412 | PILGRIMS-0003464413 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003464415 | PILGRIMS-0003464416 | 2 |
| Emails/Attachments | PILGRIMS-0003464419 | PILGRIMS-0003464423 | 4 |
| Emails/Attachments | PILGRIMS-0003464425 | PILGRIMS-0003464426 | 2 |
| Emails/Attachments | PILGRIMS-0003464428 | PILGRIMS-0003464441 | 6 |
| Emails/Attachments | PILGRIMS-0003464450 | PILGRIMS-0003464455 | 2 |
| Emails/Attachments | PILGRIMS-0003464457 | PILGRIMS-0003464459 | 3 |
| Emails/Attachments | PILGRIMS-0003464492 | PILGRIMS-0003464493 | 2 |
| Emails/Attachments | PILGRIMS-0003464504 | PILGRIMS-0003464508 | 5 |
| Emails/Attachments | PILGRIMS-0003464516 | PILGRIMS-0003464521 | 4 |
| Emails/Attachments | PILGRIMS-0003465674 | PILGRIMS-0003465675 | 2 |
| Emails/Attachments | PILGRIMS-0003466203 | PILGRIMS-0003466204 | 2 |
| Emails/Attachments | PILGRIMS-0003466207 | PILGRIMS-0003466208 | 2 |
| Emails/Attachments | PILGRIMS-0003466709 | PILGRIMS-0003466722 | 3 |
| Emails/Attachments | PILGRIMS-0003466735 | PILGRIMS-0003466747 | 2 |
| Emails/Attachments | PILGRIMS-0003466750 | PILGRIMS-0003466754 | 4 |
| Emails/Attachments | PILGRIMS-0003466792 | PILGRIMS-0003466798 | 6 |
| Emails/Attachments | PILGRIMS-0003468220 | PILGRIMS-0003468221 | 2 |
| Emails/Attachments | PILGRIMS-0003469837 | PILGRIMS-0003469838 | 2 |
| Emails/Attachments | PILGRIMS-0003469842 | PILGRIMS-0003469843 | 2 |
| Emails/Attachments | PILGRIMS-0003469846 | PILGRIMS-0003469851 | 6 |
| Emails/Attachments | PILGRIMS-0003469869 | PILGRIMS-0003469885 | 3 |
| Emails/Attachments | PILGRIMS-0003469889 | PILGRIMS-0003469890 | 2 |
| Emails/Attachments | PILGRIMS-0003469915 | PILGRIMS-0003469915 | 1 |
| Emails/Attachments | PILGRIMS-0003471357 | PILGRIMS-0003471362 | 6 |
| Emails/Attachments | PILGRIMS-0003471364 | PILGRIMS-0003471372 | 6 |
| Emails/Attachments | PILGRIMS-0003471374 | PILGRIMS-0003471375 | 2 |
| Emails/Attachments | PILGRIMS-0003471383 | PILGRIMS-0003471384 | 2 |
| Emails/Attachments | PILGRIMS-0003472127 | PILGRIMS-0003472128 | 2 |
| Emails/Attachments | PILGRIMS-0003472160 | PILGRIMS-0003472164 | 4 |
| Emails/Attachments | PILGRIMS-0003472166 | PILGRIMS-0003472174 | 9 |
| Emails/Attachments | PILGRIMS-0003477047 | PILGRIMS-0003477051 | 1 |
| Emails/Attachments | PILGRIMS-0003483562 | PILGRIMS-0003483574 | 6 |
| Emails/Attachments | PILGRIMS-0003483577 | PILGRIMS-0003483673 | 52 |
| Emails/Attachments | PILGRIMS-0003483841 | PILGRIMS-0003484228 | 198 |
| Emails/Attachments | PILGRIMS-0003484231 | PILGRIMS-0003484573 | 193 |
| Emails/Attachments | PILGRIMS-0003484587 | PILGRIMS-0003491651 | 1,928 |
| Emails/Attachments | PILGRIMS-0003491653 | PILGRIMS-0003492880 | 359 |
| Emails/Attachments | PILGRIMS-0003492891 | PILGRIMS-0003493274 | 98 |
| Emails/Attachments | PILGRIMS-0003493310 | PILGRIMS-0003493489 | 87 |
| Emails/Attachments | PILGRIMS-0003493492 | PILGRIMS-0003497641 | 1,085 |
| Emails/Attachments | PILGRIMS-0003497653 | PILGRIMS-0003497764 | 41 |
| Emails/Attachments | PILGRIMS-0003497766 | PILGRIMS-0003500586 | 875 |
| Emails/Attachments | PILGRIMS-0003500588 | PILGRIMS-0003502210 | 535 |
| Emails/Attachments | PILGRIMS-0003502253 | PILGRIMS-0003506181 | 1,237 |
| Emails/Attachments | PILGRIMS-0003506275 | PILGRIMS-0003506734 | 123 |
| Emails/Attachments | PILGRIMS-0003506736 | PILGRIMS-0003506851 | 30 |
| Emails/Attachments | PILGRIMS-0003506871 | PILGRIMS-0003508926 | 477 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003508945 | PILGRIMS-0003509550 | 296 |
| Emails/Attachments | PILGRIMS-0003509552 | PILGRIMS-0003510449 | 346 |
| Emails/Attachments | PILGRIMS-0003510491 | PILGRIMS-0003512941 | 813 |
| Emails/Attachments | PILGRIMS-0003513083 | PILGRIMS-0003520713 | 2,503 |
| Emails/Attachments | PILGRIMS-0003520718 | PILGRIMS-0003523880 | 968 |
| Emails/Attachments | PILGRIMS-0003523952 | PILGRIMS-0003523963 | 2 |
| Emails/Attachments | PILGRIMS-0003524036 | PILGRIMS-0003525561 | 497 |
| Emails/Attachments | PILGRIMS-0003525642 | PILGRIMS-0003525643 | 2 |
| Emails/Attachments | PILGRIMS-0003525646 | PILGRIMS-0003525648 | 2 |
| Emails/Attachments | PILGRIMS-0003525784 | PILGRIMS-0003525785 | 2 |
| Emails/Attachments | PILGRIMS-0003525788 | PILGRIMS-0003525797 | 4 |
| Emails/Attachments | PILGRIMS-0003525804 | PILGRIMS-0003525828 | 5 |
| Emails/Attachments | PILGRIMS-0003525868 | PILGRIMS-0003525869 | 2 |
| Emails/Attachments | PILGRIMS-0003526049 | PILGRIMS-0003526054 | 4 |
| Emails/Attachments | PILGRIMS-0003526117 | PILGRIMS-0003526118 | 2 |
| Emails/Attachments | PILGRIMS-0003526150 | PILGRIMS-0003526152 | 2 |
| Emails/Attachments | PILGRIMS-0003526187 | PILGRIMS-0003526188 | 2 |
| Emails/Attachments | PILGRIMS-0003526251 | PILGRIMS-0003526253 | 2 |
| Emails/Attachments | PILGRIMS-0003526289 | PILGRIMS-0003526291 | 1 |
| Emails/Attachments | PILGRIMS-0003526368 | PILGRIMS-0003526370 | 2 |
| Emails/Attachments | PILGRIMS-0003526768 | PILGRIMS-0003526782 | 4 |
| Emails/Attachments | PILGRIMS-0003526850 | PILGRIMS-0003526852 | 2 |
| Emails/Attachments | PILGRIMS-0003526875 | PILGRIMS-0003527027 | 5 |
| Emails/Attachments | PILGRIMS-0003527327 | PILGRIMS-0003527353 | 6 |
| Emails/Attachments | PILGRIMS-0003527433 | PILGRIMS-0003527435 | 3 |
| Emails/Attachments | PILGRIMS-0003527467 | PILGRIMS-0003527596 | 3 |
| Emails/Attachments | PILGRIMS-0003527627 | PILGRIMS-0003527733 | 2 |
| Emails/Attachments | PILGRIMS-0003527760 | PILGRIMS-0003527762 | 2 |
| Emails/Attachments | PILGRIMS-0003527943 | PILGRIMS-0003527948 | 2 |
| Emails/Attachments | PILGRIMS-0003527966 | PILGRIMS-0003527977 | 4 |
| Emails/Attachments | PILGRIMS-0003528071 | PILGRIMS-0003528083 | 3 |
| Emails/Attachments | PILGRIMS-0003528099 | PILGRIMS-0003528100 | 2 |
| Emails/Attachments | PILGRIMS-0003528969 | PILGRIMS-0003529014 | 7 |
| Emails/Attachments | PILGRIMS-0003529074 | PILGRIMS-0003529095 | 10 |
| Emails/Attachments | PILGRIMS-0003531636 | PILGRIMS-0003531647 | 3 |
| Emails/Attachments | PILGRIMS-0003531763 | PILGRIMS-0003531804 | 7 |
| Emails/Attachments | PILGRIMS-0003532013 | PILGRIMS-0003532014 | 2 |
| Emails/Attachments | PILGRIMS-0003532176 | PILGRIMS-0003532201 | 3 |
| Emails/Attachments | PILGRIMS-0003532751 | PILGRIMS-0003532870 | 3 |
| Emails/Attachments | PILGRIMS-0003533239 | PILGRIMS-0003533296 | 4 |
| Emails/Attachments | PILGRIMS-0003533364 | PILGRIMS-0003533365 | 2 |
| Emails/Attachments | PILGRIMS-0003533462 | PILGRIMS-0003533463 | 2 |
| Emails/Attachments | PILGRIMS-0003533608 | PILGRIMS-0003533662 | 7 |
| Emails/Attachments | PILGRIMS-0003533670 | PILGRIMS-0003533688 | 10 |
| Emails/Attachments | PILGRIMS-0003534021 | PILGRIMS-0003534025 | 5 |
| Emails/Attachments | PILGRIMS-0003534066 | PILGRIMS-0003534066 | 1 |
| Emails/Attachments | PILGRIMS-0003534160 | PILGRIMS-0003534164 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003534239 | PILGRIMS-0003534240 | 1 |
| Emails/Attachments | PILGRIMS-0003534250 | PILGRIMS-0003534258 | 2 |
| Emails/Attachments | PILGRIMS-0003534268 | PILGRIMS-0003534273 | 2 |
| Emails/Attachments | PILGRIMS-0003534376 | PILGRIMS-0003534380 | 5 |
| Emails/Attachments | PILGRIMS-0003534383 | PILGRIMS-0003534507 | 5 |
| Emails/Attachments | PILGRIMS-0003534526 | PILGRIMS-0003534659 | 5 |
| Emails/Attachments | PILGRIMS-0003534680 | PILGRIMS-0003534682 | 2 |
| Emails/Attachments | PILGRIMS-0003534685 | PILGRIMS-0003534696 | 3 |
| Emails/Attachments | PILGRIMS-0003534704 | PILGRIMS-0003534705 | 2 |
| Emails/Attachments | PILGRIMS-0003534710 | PILGRIMS-0003534869 | 16 |
| Emails/Attachments | PILGRIMS-0003534984 | PILGRIMS-0003534988 | 5 |
| Emails/Attachments | PILGRIMS-0003535029 | PILGRIMS-0003535042 | 2 |
| Emails/Attachments | PILGRIMS-0003535168 | PILGRIMS-0003535174 | 3 |
| Emails/Attachments | PILGRIMS-0003535233 | PILGRIMS-0003535237 | 5 |
| Emails/Attachments | PILGRIMS-0003535265 | PILGRIMS-0003535265 | 1 |
| Emails/Attachments | PILGRIMS-0003535274 | PILGRIMS-0003535275 | 2 |
| Emails/Attachments | PILGRIMS-0003535490 | PILGRIMS-0003535494 | 5 |
| Emails/Attachments | PILGRIMS-0003535534 | PILGRIMS-0003535537 | 2 |
| Emails/Attachments | PILGRIMS-0003535706 | PILGRIMS-0003535722 | 2 |
| Emails/Attachments | PILGRIMS-0003535743 | PILGRIMS-0003535784 | 3 |
| Emails/Attachments | PILGRIMS-0003535794 | PILGRIMS-0003535810 | 2 |
| Emails/Attachments | PILGRIMS-0003535908 | PILGRIMS-0003535910 | 1 |
| Emails/Attachments | PILGRIMS-0003535920 | PILGRIMS-0003535921 | 2 |
| Emails/Attachments | PILGRIMS-0003535948 | PILGRIMS-0003535948 | 1 |
| Emails/Attachments | PILGRIMS-0003535957 | PILGRIMS-0003535958 | 2 |
| Emails/Attachments | PILGRIMS-0003535978 | PILGRIMS-0003535979 | 1 |
| Emails/Attachments | PILGRIMS-0003536018 | PILGRIMS-0003536064 | 2 |
| Emails/Attachments | PILGRIMS-0003536067 | PILGRIMS-0003536068 | 2 |
| Emails/Attachments | PILGRIMS-0003536340 | PILGRIMS-0003536343 | 4 |
| Emails/Attachments | PILGRIMS-0003536419 | PILGRIMS-0003536429 | 4 |
| Emails/Attachments | PILGRIMS-0003536624 | PILGRIMS-0003536626 | 1 |
| Emails/Attachments | PILGRIMS-0003536739 | PILGRIMS-0003536763 | 3 |
| Emails/Attachments | PILGRIMS-0003536772 | PILGRIMS-0003536773 | 1 |
| Emails/Attachments | PILGRIMS-0003536855 | PILGRIMS-0003536856 | 2 |
| Emails/Attachments | PILGRIMS-0003536891 | PILGRIMS-0003536894 | 4 |
| Emails/Attachments | PILGRIMS-0003537090 | PILGRIMS-0003537178 | 20 |
| Emails/Attachments | PILGRIMS-0003537182 | PILGRIMS-0003537182 | 1 |
| Emails/Attachments | PILGRIMS-0003537245 | PILGRIMS-0003537250 | 5 |
| Emails/Attachments | PILGRIMS-0003537424 | PILGRIMS-0003537426 | 1 |
| Emails/Attachments | PILGRIMS-0003537434 | PILGRIMS-0003537475 | 26 |
| Emails/Attachments | PILGRIMS-0003537644 | PILGRIMS-0003537661 | 2 |
| Emails/Attachments | PILGRIMS-0003537712 | PILGRIMS-0003537713 | 2 |
| Emails/Attachments | PILGRIMS-0003537716 | PILGRIMS-0003537717 | 2 |
| Emails/Attachments | PILGRIMS-0003537729 | PILGRIMS-0003537839 | 5 |
| Emails/Attachments | PILGRIMS-0003537855 | PILGRIMS-0003537859 | 2 |
| Emails/Attachments | PILGRIMS-0003537864 | PILGRIMS-0003537873 | 2 |
| Emails/Attachments | PILGRIMS-0003537969 | PILGRIMS-0003537991 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003537996 | PILGRIMS-0003538000 | 4 |
| Emails/Attachments | PILGRIMS-0003538003 | PILGRIMS-0003538013 | 8 |
| Emails/Attachments | PILGRIMS-0003538016 | PILGRIMS-0003538017 | 2 |
| Emails/Attachments | PILGRIMS-0003538026 | PILGRIMS-0003538034 | 7 |
| Emails/Attachments | PILGRIMS-0003538069 | PILGRIMS-0003538082 | 6 |
| Emails/Attachments | PILGRIMS-0003538314 | PILGRIMS-0003538331 | 2 |
| Emails/Attachments | PILGRIMS-0003538429 | PILGRIMS-0003538439 | 11 |
| Emails/Attachments | PILGRIMS-0003538451 | PILGRIMS-0003538452 | 2 |
| Emails/Attachments | PILGRIMS-0003538458 | PILGRIMS-0003538474 | 2 |
| Emails/Attachments | PILGRIMS-0003538488 | PILGRIMS-0003538493 | 2 |
| Emails/Attachments | PILGRIMS-0003538496 | PILGRIMS-0003538518 | 2 |
| Emails/Attachments | PILGRIMS-0003538635 | PILGRIMS-0003538636 | 2 |
| Emails/Attachments | PILGRIMS-0003538745 | PILGRIMS-0003538766 | 4 |
| Emails/Attachments | PILGRIMS-0003538792 | PILGRIMS-0003538796 | 4 |
| Emails/Attachments | PILGRIMS-0003538879 | PILGRIMS-0003538880 | 2 |
| Emails/Attachments | PILGRIMS-0003538883 | PILGRIMS-0003538884 | 2 |
| Emails/Attachments | PILGRIMS-0003538954 | PILGRIMS-0003538955 | 2 |
| Emails/Attachments | PILGRIMS-0003538981 | PILGRIMS-0003538982 | 2 |
| Emails/Attachments | PILGRIMS-0003539003 | PILGRIMS-0003539029 | 4 |
| Emails/Attachments | PILGRIMS-0003539061 | PILGRIMS-0003539062 | 2 |
| Emails/Attachments | PILGRIMS-0003539079 | PILGRIMS-0003539176 | 31 |
| Emails/Attachments | PILGRIMS-0003539434 | PILGRIMS-0003539453 | 4 |
| Emails/Attachments | PILGRIMS-0003539460 | PILGRIMS-0003539461 | 2 |
| Emails/Attachments | PILGRIMS-0003539468 | PILGRIMS-0003539493 | 5 |
| Emails/Attachments | PILGRIMS-0003539697 | PILGRIMS-0003539699 | 1 |
| Emails/Attachments | PILGRIMS-0003539733 | PILGRIMS-0003539747 | 12 |
| Emails/Attachments | PILGRIMS-0003539765 | PILGRIMS-0003539767 | 1 |
| Emails/Attachments | PILGRIMS-0003539943 | PILGRIMS-0003539958 | 2 |
| Emails/Attachments | PILGRIMS-0003539987 | PILGRIMS-0003540029 | 13 |
| Emails/Attachments | PILGRIMS-0003540134 | PILGRIMS-0003540144 | 2 |
| Emails/Attachments | PILGRIMS-0003540152 | PILGRIMS-0003540177 | 2 |
| Emails/Attachments | PILGRIMS-0003540236 | PILGRIMS-0003540238 | 3 |
| Emails/Attachments | PILGRIMS-0003540343 | PILGRIMS-0003540343 | 1 |
| Emails/Attachments | PILGRIMS-0003540353 | PILGRIMS-0003540378 | 2 |
| Emails/Attachments | PILGRIMS-0003540530 | PILGRIMS-0003540564 | 5 |
| Emails/Attachments | PILGRIMS-0003540567 | PILGRIMS-0003540568 | 2 |
| Emails/Attachments | PILGRIMS-0003540695 | PILGRIMS-0003540721 | 2 |
| Emails/Attachments | PILGRIMS-0003540833 | PILGRIMS-0003540848 | 2 |
| Emails/Attachments | PILGRIMS-0003541093 | PILGRIMS-0003541095 | 1 |
| Emails/Attachments | PILGRIMS-0003541231 | PILGRIMS-0003541234 | 2 |
| Emails/Attachments | PILGRIMS-0003541492 | PILGRIMS-0003541494 | 1 |
| Emails/Attachments | PILGRIMS-0003541497 | PILGRIMS-0003541498 | 2 |
| Emails/Attachments | PILGRIMS-0003541505 | PILGRIMS-0003541510 | 4 |
| Emails/Attachments | PILGRIMS-0003541676 | PILGRIMS-0003541677 | 2 |
| Emails/Attachments | PILGRIMS-0003541747 | PILGRIMS-0003541767 | 3 |
| Emails/Attachments | PILGRIMS-0003541912 | PILGRIMS-0003541937 | 2 |
| Emails/Attachments | PILGRIMS-0003541953 | PILGRIMS-0003542002 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003542021 | PILGRIMS-0003542047 | 5 |
| Emails/Attachments | PILGRIMS-0003542065 | PILGRIMS-0003542082 | 2 |
| Emails/Attachments | PILGRIMS-0003542086 | PILGRIMS-0003542150 | 11 |
| Emails/Attachments | PILGRIMS-0003542206 | PILGRIMS-0003542305 | 15 |
| Emails/Attachments | PILGRIMS-0003542475 | PILGRIMS-0003542503 | 2 |
| Emails/Attachments | PILGRIMS-0003542585 | PILGRIMS-0003542585 | 1 |
| Emails/Attachments | PILGRIMS-0003542592 | PILGRIMS-0003542593 | 2 |
| Emails/Attachments | PILGRIMS-0003542700 | PILGRIMS-0003542701 | 2 |
| Emails/Attachments | PILGRIMS-0003542725 | PILGRIMS-0003542728 | 2 |
| Emails/Attachments | PILGRIMS-0003542778 | PILGRIMS-0003542806 | 2 |
| Emails/Attachments | PILGRIMS-0003542814 | PILGRIMS-0003542815 | 2 |
| Emails/Attachments | PILGRIMS-0003542959 | PILGRIMS-0003542964 | 4 |
| Emails/Attachments | PILGRIMS-0003542967 | PILGRIMS-0003542998 | 4 |
| Emails/Attachments | PILGRIMS-0003543001 | PILGRIMS-0003543002 | 2 |
| Emails/Attachments | PILGRIMS-0003543005 | PILGRIMS-0003543008 | 4 |
| Emails/Attachments | PILGRIMS-0003543011 | PILGRIMS-0003543027 | 3 |
| Emails/Attachments | PILGRIMS-0003543336 | PILGRIMS-0003543342 | 2 |
| Emails/Attachments | PILGRIMS-0003543457 | PILGRIMS-0003543485 | 2 |
| Emails/Attachments | PILGRIMS-0003543509 | PILGRIMS-0003543510 | 2 |
| Emails/Attachments | PILGRIMS-0003543519 | PILGRIMS-0003543520 | 2 |
| Emails/Attachments | PILGRIMS-0003543523 | PILGRIMS-0003543524 | 2 |
| Emails/Attachments | PILGRIMS-0003543658 | PILGRIMS-0003543659 | 2 |
| Emails/Attachments | PILGRIMS-0003543861 | PILGRIMS-0003543862 | 2 |
| Emails/Attachments | PILGRIMS-0003543965 | PILGRIMS-0003543991 | 3 |
| Emails/Attachments | PILGRIMS-0003544064 | PILGRIMS-0003544066 | 1 |
| Emails/Attachments | PILGRIMS-0003544183 | PILGRIMS-0003544184 | 1 |
| Emails/Attachments | PILGRIMS-0003544285 | PILGRIMS-0003544286 | 2 |
| Emails/Attachments | PILGRIMS-0003544547 | PILGRIMS-0003544616 | 5 |
| Emails/Attachments | PILGRIMS-0003545212 | PILGRIMS-0003545213 | 2 |
| Emails/Attachments | PILGRIMS-0003545220 | PILGRIMS-0003545221 | 2 |
| Emails/Attachments | PILGRIMS-0003545429 | PILGRIMS-0003545430 | 2 |
| Emails/Attachments | PILGRIMS-0003545896 | PILGRIMS-0003545915 | 9 |
| Emails/Attachments | PILGRIMS-0003546336 | PILGRIMS-0003546337 | 2 |
| Emails/Attachments | PILGRIMS-0003546351 | PILGRIMS-0003546353 | 1 |
| Emails/Attachments | PILGRIMS-0003546360 | PILGRIMS-0003546382 | 3 |
| Emails/Attachments | PILGRIMS-0003546547 | PILGRIMS-0003546557 | 4 |
| Emails/Attachments | PILGRIMS-0003546638 | PILGRIMS-0003546658 | 2 |
| Emails/Attachments | PILGRIMS-0003546665 | PILGRIMS-0003546670 | 3 |
| Emails/Attachments | PILGRIMS-0003546674 | PILGRIMS-0003546675 | 1 |
| Emails/Attachments | PILGRIMS-0003547033 | PILGRIMS-0003547036 | 4 |
| Emails/Attachments | PILGRIMS-0003547039 | PILGRIMS-0003547042 | 4 |
| Emails/Attachments | PILGRIMS-0003547204 | PILGRIMS-0003547267 | 2 |
| Emails/Attachments | PILGRIMS-0003547778 | PILGRIMS-0003547789 | 5 |
| Emails/Attachments | PILGRIMS-0003547811 | PILGRIMS-0003547831 | 3 |
| Emails/Attachments | PILGRIMS-0003547834 | PILGRIMS-0003547836 | 1 |
| Emails/Attachments | PILGRIMS-0003548143 | PILGRIMS-0003548146 | 2 |
| Emails/Attachments | PILGRIMS-0003548303 | PILGRIMS-0003548307 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003548418 | PILGRIMS-0003548429 | 3 |
| Emails/Attachments | PILGRIMS-0003548432 | PILGRIMS-0003548457 | 13 |
| Emails/Attachments | PILGRIMS-0003548620 | PILGRIMS-0003548675 | 4 |
| Emails/Attachments | PILGRIMS-0003548874 | PILGRIMS-0003548876 | 3 |
| Emails/Attachments | PILGRIMS-0003548991 | PILGRIMS-0003549011 | 17 |
| Emails/Attachments | PILGRIMS-0003549257 | PILGRIMS-0003549260 | 3 |
| Emails/Attachments | PILGRIMS-0003549268 | PILGRIMS-0003549306 | 3 |
| Emails/Attachments | PILGRIMS-0003549449 | PILGRIMS-0003549450 | 2 |
| Emails/Attachments | PILGRIMS-0003549543 | PILGRIMS-0003549544 | 2 |
| Emails/Attachments | PILGRIMS-0003549572 | PILGRIMS-0003549601 | 2 |
| Emails/Attachments | PILGRIMS-0003550144 | PILGRIMS-0003550149 | 3 |
| Emails/Attachments | PILGRIMS-0003550331 | PILGRIMS-0003550341 | 2 |
| Emails/Attachments | PILGRIMS-0003550601 | PILGRIMS-0003550608 | 2 |
| Emails/Attachments | PILGRIMS-0003550733 | PILGRIMS-0003550737 | 4 |
| Emails/Attachments | PILGRIMS-0003550740 | PILGRIMS-0003550831 | 11 |
| Emails/Attachments | PILGRIMS-0003551166 | PILGRIMS-0003551167 | 2 |
| Emails/Attachments | PILGRIMS-0003551252 | PILGRIMS-0003551272 | 2 |
| Emails/Attachments | PILGRIMS-0003551275 | PILGRIMS-0003551277 | 2 |
| Emails/Attachments | PILGRIMS-0003551292 | PILGRIMS-0003551297 | 6 |
| Emails/Attachments | PILGRIMS-0003551562 | PILGRIMS-0003551563 | 1 |
| Emails/Attachments | PILGRIMS-0003551764 | PILGRIMS-0003551786 | 2 |
| Emails/Attachments | PILGRIMS-0003551922 | PILGRIMS-0003551925 | 4 |
| Emails/Attachments | PILGRIMS-0003552176 | PILGRIMS-0003552188 | 6 |
| Emails/Attachments | PILGRIMS-0003552377 | PILGRIMS-0003552381 | 1 |
| Emails/Attachments | PILGRIMS-0003552390 | PILGRIMS-0003552392 | 3 |
| Emails/Attachments | PILGRIMS-0003552409 | PILGRIMS-0003552410 | 2 |
| Emails/Attachments | PILGRIMS-0003552452 | PILGRIMS-0003552453 | 2 |
| Emails/Attachments | PILGRIMS-0003553045 | PILGRIMS-0003553046 | 2 |
| Emails/Attachments | PILGRIMS-0003553049 | PILGRIMS-0003553063 | 15 |
| Emails/Attachments | PILGRIMS-0003553066 | PILGRIMS-0003553071 | 2 |
| Emails/Attachments | PILGRIMS-0003553074 | PILGRIMS-0003553075 | 1 |
| Emails/Attachments | PILGRIMS-0003553106 | PILGRIMS-0003553207 | 2 |
| Emails/Attachments | PILGRIMS-0003553232 | PILGRIMS-0003553233 | 1 |
| Emails/Attachments | PILGRIMS-0003553540 | PILGRIMS-0003553541 | 2 |
| Emails/Attachments | PILGRIMS-0003553557 | PILGRIMS-0003553559 | 3 |
| Emails/Attachments | PILGRIMS-0003553698 | PILGRIMS-0003553700 | 2 |
| Emails/Attachments | PILGRIMS-0003553728 | PILGRIMS-0003553729 | 2 |
| Emails/Attachments | PILGRIMS-0003553732 | PILGRIMS-0003553737 | 5 |
| Emails/Attachments | PILGRIMS-0003553753 | PILGRIMS-0003553833 | 3 |
| Emails/Attachments | PILGRIMS-0003553876 | PILGRIMS-0003553878 | 2 |
| Emails/Attachments | PILGRIMS-0003553979 | PILGRIMS-0003554008 | 2 |
| Emails/Attachments | PILGRIMS-0003554079 | PILGRIMS-0003554084 | 6 |
| Emails/Attachments | PILGRIMS-0003554137 | PILGRIMS-0003554139 | 2 |
| Emails/Attachments | PILGRIMS-0003554143 | PILGRIMS-0003554145 | 1 |
| Emails/Attachments | PILGRIMS-0003554152 | PILGRIMS-0003554154 | 2 |
| Emails/Attachments | PILGRIMS-0003554163 | PILGRIMS-0003554164 | 2 |
| Emails/Attachments | PILGRIMS-0003554683 | PILGRIMS-0003554690 | 5 |

| Emails/Attachments | PILGRIMS-0003554833 | PILGRIMS-0003554834 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003554881 | PILGRIMS-0003554901 | 2 |
| Emails/Attachments | PILGRIMS-0003554942 | PILGRIMS-0003554950 | 6 |
| Emails/Attachments | PILGRIMS-0003554953 | PILGRIMS-0003554956 | 3 |
| Emails/Attachments | PILGRIMS-0003554962 | PILGRIMS-0003554965 | 4 |
| Emails/Attachments | PILGRIMS-0003555055 | PILGRIMS-0003555061 | 5 |
| Emails/Attachments | PILGRIMS-0003555078 | PILGRIMS-0003555109 | 3 |
| Emails/Attachments | PILGRIMS-0003555115 | PILGRIMS-0003555116 | 2 |
| Emails/Attachments | PILGRIMS-0003555186 | PILGRIMS-0003555204 | 6 |
| Emails/Attachments | PILGRIMS-0003555210 | PILGRIMS-0003555211 | 2 |
| Emails/Attachments | PILGRIMS-0003555214 | PILGRIMS-0003555242 | 2 |
| Emails/Attachments | PILGRIMS-0003555427 | PILGRIMS-0003555429 | 3 |
| Emails/Attachments | PILGRIMS-0003555432 | PILGRIMS-0003555444 | 13 |
| Emails/Attachments | PILGRIMS-0003555471 | PILGRIMS-0003555532 | 8 |
| Emails/Attachments | PILGRIMS-0003555538 | PILGRIMS-0003555539 | 2 |
| Emails/Attachments | PILGRIMS-0003555592 | PILGRIMS-0003555614 | 2 |
| Emails/Attachments | PILGRIMS-0003555620 | PILGRIMS-0003555623 | 3 |
| Emails/Attachments | PILGRIMS-0003555655 | PILGRIMS-0003555656 | 2 |
| Emails/Attachments | PILGRIMS-0003555768 | PILGRIMS-0003555769 | 2 |
| Emails/Attachments | PILGRIMS-0003555792 | PILGRIMS-0003555794 | 1 |
| Emails/Attachments | PILGRIMS-0003555806 | PILGRIMS-0003555807 | 2 |
| Emails/Attachments | PILGRIMS-0003555908 | PILGRIMS-0003555910 | 3 |
| Emails/Attachments | PILGRIMS-0003555943 | PILGRIMS-0003555956 | 9 |
| Emails/Attachments | PILGRIMS-0003555998 | PILGRIMS-0003556001 | 2 |
| Emails/Attachments | PILGRIMS-0003556086 | PILGRIMS-0003556097 | 3 |
| Emails/Attachments | PILGRIMS-0003556176 | PILGRIMS-0003556189 | 3 |
| Emails/Attachments | PILGRIMS-0003556230 | PILGRIMS-0003556232 | 3 |
| Emails/Attachments | PILGRIMS-0003556376 | PILGRIMS-0003556395 | 2 |
| Emails/Attachments | PILGRIMS-0003556436 | PILGRIMS-0003556437 | 2 |
| Emails/Attachments | PILGRIMS-0003556630 | PILGRIMS-0003556642 | 9 |
| Emails/Attachments | PILGRIMS-0003556696 | PILGRIMS-0003556723 | 2 |
| Emails/Attachments | PILGRIMS-0003557586 | PILGRIMS-0003557607 | 2 |
| Emails/Attachments | PILGRIMS-0003557649 | PILGRIMS-0003557651 | 1 |
| Emails/Attachments | PILGRIMS-0003557664 | PILGRIMS-0003557665 | 2 |
| Emails/Attachments | PILGRIMS-0003557668 | PILGRIMS-0003557669 | 2 |
| Emails/Attachments | PILGRIMS-0003557772 | PILGRIMS-0003557805 | 25 |
| Emails/Attachments | PILGRIMS-0003557809 | PILGRIMS-0003557810 | 2 |
| Emails/Attachments | PILGRIMS-0003558038 | PILGRIMS-0003558040 | 3 |
| Emails/Attachments | PILGRIMS-0003558043 | PILGRIMS-0003558055 | 5 |
| Emails/Attachments | PILGRIMS-0003558147 | PILGRIMS-0003558167 | 2 |
| Emails/Attachments | PILGRIMS-0003558368 | PILGRIMS-0003558369 | 2 |
| Emails/Attachments | PILGRIMS-0003558416 | PILGRIMS-0003558420 | 3 |
| Emails/Attachments | PILGRIMS-0003558496 | PILGRIMS-0003558516 | 2 |
| Emails/Attachments | PILGRIMS-0003558531 | PILGRIMS-0003558543 | 5 |
| Emails/Attachments | PILGRIMS-0003558985 | PILGRIMS-0003558989 | 3 |
| Emails/Attachments | PILGRIMS-0003559086 | PILGRIMS-0003559120 | 4 |
| Emails/Attachments | PILGRIMS-0003559125 | PILGRIMS-0003559129 | 3 |

| Emails/Attachments | PILGRIMS-0003559213 | PILGRIMS-0003559231 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003559420 | PILGRIMS-0003559421 | 2 |
| Emails/Attachments | PILGRIMS-0003559428 | PILGRIMS-0003559431 | 1 |
| Emails/Attachments | PILGRIMS-0003559437 | PILGRIMS-0003559438 | 2 |
| Emails/Attachments | PILGRIMS-0003559569 | PILGRIMS-0003559570 | 2 |
| Emails/Attachments | PILGRIMS-0003559587 | PILGRIMS-0003559588 | 2 |
| Emails/Attachments | PILGRIMS-0003559606 | PILGRIMS-0003559607 | 2 |
| Emails/Attachments | PILGRIMS-0003559609 | PILGRIMS-0003559613 | 1 |
| Emails/Attachments | PILGRIMS-0003559632 | PILGRIMS-0003559665 | 5 |
| Emails/Attachments | PILGRIMS-0003559684 | PILGRIMS-0003559699 | 2 |
| Emails/Attachments | PILGRIMS-0003559802 | PILGRIMS-0003559817 | 2 |
| Emails/Attachments | PILGRIMS-0003559834 | PILGRIMS-0003559863 | 6 |
| Emails/Attachments | PILGRIMS-0003559960 | PILGRIMS-0003559972 | 4 |
| Emails/Attachments | PILGRIMS-0003559975 | PILGRIMS-0003559982 | 8 |
| Emails/Attachments | PILGRIMS-0003560023 | PILGRIMS-0003560033 | 2 |
| Emails/Attachments | PILGRIMS-0003560064 | PILGRIMS-0003560095 | 4 |
| Emails/Attachments | PILGRIMS-0003560167 | PILGRIMS-0003560207 | 4 |
| Emails/Attachments | PILGRIMS-0003560329 | PILGRIMS-0003560344 | 2 |
| Emails/Attachments | PILGRIMS-0003560480 | PILGRIMS-0003560500 | 2 |
| Emails/Attachments | PILGRIMS-0003560546 | PILGRIMS-0003560549 | 2 |
| Emails/Attachments | PILGRIMS-0003560560 | PILGRIMS-0003560590 | 5 |
| Emails/Attachments | PILGRIMS-0003560593 | PILGRIMS-0003560595 | 1 |
| Emails/Attachments | PILGRIMS-0003560616 | PILGRIMS-0003560618 | 3 |
| Emails/Attachments | PILGRIMS-0003560621 | PILGRIMS-0003560622 | 2 |
| Emails/Attachments | PILGRIMS-0003560688 | PILGRIMS-0003560689 | 2 |
| Emails/Attachments | PILGRIMS-0003560711 | PILGRIMS-0003560712 | 2 |
| Emails/Attachments | PILGRIMS-0003560850 | PILGRIMS-0003560865 | 2 |
| Emails/Attachments | PILGRIMS-0003561127 | PILGRIMS-0003561209 | 4 |
| Emails/Attachments | PILGRIMS-0003561746 | PILGRIMS-0003561770 | 2 |
| Emails/Attachments | PILGRIMS-0003561797 | PILGRIMS-0003561798 | 2 |
| Emails/Attachments | PILGRIMS-0003561885 | PILGRIMS-0003561920 | 5 |
| Emails/Attachments | PILGRIMS-0003561923 | PILGRIMS-0003561934 | 2 |
| Emails/Attachments | PILGRIMS-0003561960 | PILGRIMS-0003561961 | 2 |
| Emails/Attachments | PILGRIMS-0003562154 | PILGRIMS-0003562156 | 3 |
| Emails/Attachments | PILGRIMS-0003562436 | PILGRIMS-0003562441 | 2 |
| Emails/Attachments | PILGRIMS-0003562444 | PILGRIMS-0003562447 | 1 |
| Emails/Attachments | PILGRIMS-0003562459 | PILGRIMS-0003562460 | 2 |
| Emails/Attachments | PILGRIMS-0003562547 | PILGRIMS-0003562550 | 4 |
| Emails/Attachments | PILGRIMS-0003562552 | PILGRIMS-0003562556 | 5 |
| Emails/Attachments | PILGRIMS-0003562577 | PILGRIMS-0003562578 | 2 |
| Emails/Attachments | PILGRIMS-0003562612 | PILGRIMS-0003562632 | 4 |
| Emails/Attachments | PILGRIMS-0003563042 | PILGRIMS-0003563045 | 2 |
| Emails/Attachments | PILGRIMS-0003563157 | PILGRIMS-0003563186 | 4 |
| Emails/Attachments | PILGRIMS-0003563267 | PILGRIMS-0003563290 | 4 |
| Emails/Attachments | PILGRIMS-0003563387 | PILGRIMS-0003563436 | 2 |
| Emails/Attachments | PILGRIMS-0003563801 | PILGRIMS-0003563803 | 2 |
| Emails/Attachments | PILGRIMS-0003563899 | PILGRIMS-0003563900 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003563990 | PILGRIMS-0003564081 | 8 |
| Emails/Attachments | PILGRIMS-0003565184 | PILGRIMS-0003566342 | 643 |
| Emails/Attachments | PILGRIMS-0003566344 | PILGRIMS-0003566918 | 312 |
| Emails/Attachments | PILGRIMS-0003566920 | PILGRIMS-0003568503 | 701 |
| Emails/Attachments | PILGRIMS-0003580914 | PILGRIMS-0003580915 | 1 |
| Emails/Attachments | PILGRIMS-0003586828 | PILGRIMS-0003587721 | 276 |
| Emails/Attachments | PILGRIMS-0003587736 | PILGRIMS-0003588719 | 84 |
| Emails/Attachments | PILGRIMS-0003588736 | PILGRIMS-0003589914 | 55 |
| Emails/Attachments | PILGRIMS-0003589923 | PILGRIMS-0003590368 | 74 |
| Emails/Attachments | PILGRIMS-0003590427 | PILGRIMS-0003590765 | 38 |
| Emails/Attachments | PILGRIMS-0003590807 | PILGRIMS-0003591694 | 202 |
| Emails/Attachments | PILGRIMS-0003591704 | PILGRIMS-0003592137 | 115 |
| Emails/Attachments | PILGRIMS-0003592179 | PILGRIMS-0003592668 | 151 |
| Emails/Attachments | PILGRIMS-0003592670 | PILGRIMS-0003593246 | 254 |
| Emails/Attachments | PILGRIMS-0003593257 | PILGRIMS-0003593315 | 17 |
| Emails/Attachments | PILGRIMS-0003593383 | PILGRIMS-0003594065 | 254 |
| Emails/Attachments | PILGRIMS-0003594088 | PILGRIMS-0003594815 | 216 |
| Emails/Attachments | PILGRIMS-0003594911 | PILGRIMS-0003595167 | 48 |
| Emails/Attachments | PILGRIMS-0003595265 | PILGRIMS-0003596080 | 111 |
| Emails/Attachments | PILGRIMS-0003596082 | PILGRIMS-0003596124 | 8 |
| Emails/Attachments | PILGRIMS-0003596219 | PILGRIMS-0003596635 | 133 |
| Emails/Attachments | PILGRIMS-0003596679 | PILGRIMS-0003596684 | 6 |
| Emails/Attachments | PILGRIMS-0003596726 | PILGRIMS-0003597711 | 233 |
| Emails/Attachments | PILGRIMS-0003597853 | PILGRIMS-0003599138 | 376 |
| Emails/Attachments | PILGRIMS-0003599168 | PILGRIMS-0003599708 | 164 |
| Emails/Attachments | PILGRIMS-0003599732 | PILGRIMS-0003599828 | 6 |
| Emails/Attachments | PILGRIMS-0003599935 | PILGRIMS-0003600226 | 12 |
| Emails/Attachments | PILGRIMS-0003600302 | PILGRIMS-0003600304 | 2 |
| Emails/Attachments | PILGRIMS-0003600315 | PILGRIMS-0003600737 | 57 |
| Emails/Attachments | PILGRIMS-0003600809 | PILGRIMS-0003601809 | 194 |
| Emails/Attachments | PILGRIMS-0003603005 | PILGRIMS-0003603018 | 4 |
| Emails/Attachments | PILGRIMS-0003603631 | PILGRIMS-0003603641 | 2 |
| Emails/Attachments | PILGRIMS-0003603764 | PILGRIMS-0003603773 | 2 |
| Emails/Attachments | PILGRIMS-0003604351 | PILGRIMS-0003604360 | 2 |
| Emails/Attachments | PILGRIMS-0003609342 | PILGRIMS-0003609359 | 2 |
| Emails/Attachments | PILGRIMS-0003611702 | PILGRIMS-0003615087 | 1,242 |
| Emails/Attachments | PILGRIMS-0003615412 | PILGRIMS-0003616453 | 703 |
| Emails/Attachments | PILGRIMS-0003616455 | PILGRIMS-0003616591 | 131 |
| Emails/Attachments | PILGRIMS-0003616595 | PILGRIMS-0003616679 | 78 |
| Emails/Attachments | PILGRIMS-0003616685 | PILGRIMS-0003616696 | 11 |
| Emails/Attachments | PILGRIMS-0003616699 | PILGRIMS-0003616700 | 2 |
| Emails/Attachments | PILGRIMS-0003616702 | PILGRIMS-0003616932 | 139 |
| Emails/Attachments | PILGRIMS-0003616934 | PILGRIMS-0003616941 | 8 |
| Emails/Attachments | PILGRIMS-0003616943 | PILGRIMS-0003617023 | 28 |
| Emails/Attachments | PILGRIMS-0003617026 | PILGRIMS-0003617031 | 6 |
| Emails/Attachments | PILGRIMS-0003617033 | PILGRIMS-0003617098 | 63 |
| Emails/Attachments | PILGRIMS-0003617100 | PILGRIMS-0003617361 | 243 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003617363 | PILGRIMS-0003617370 | 8 |
| Emails/Attachments | PILGRIMS-0003617372 | PILGRIMS-0003617519 | 107 |
| Emails/Attachments | PILGRIMS-0003620809 | PILGRIMS-0003620810 | 2 |
| Emails/Attachments | PILGRIMS-0003620963 | PILGRIMS-0003620965 | 2 |
| Emails/Attachments | PILGRIMS-0003621101 | PILGRIMS-0003621105 | 4 |
| Emails/Attachments | PILGRIMS-0003621151 | PILGRIMS-0003621153 | 1 |
| Emails/Attachments | PILGRIMS-0003621225 | PILGRIMS-0003621226 | 2 |
| Emails/Attachments | PILGRIMS-0003621452 | PILGRIMS-0003621453 | 2 |
| Emails/Attachments | PILGRIMS-0003621657 | PILGRIMS-0003621658 | 2 |
| Emails/Attachments | PILGRIMS-0003621715 | PILGRIMS-0003621723 | 9 |
| Emails/Attachments | PILGRIMS-0003621730 | PILGRIMS-0003621731 | 2 |
| Emails/Attachments | PILGRIMS-0003621734 | PILGRIMS-0003621740 | 4 |
| Emails/Attachments | PILGRIMS-0003621745 | PILGRIMS-0003621749 | 4 |
| Emails/Attachments | PILGRIMS-0003621752 | PILGRIMS-0003621754 | 2 |
| Emails/Attachments | PILGRIMS-0003621771 | PILGRIMS-0003621775 | 2 |
| Emails/Attachments | PILGRIMS-0003621778 | PILGRIMS-0003621779 | 2 |
| Emails/Attachments | PILGRIMS-0003621794 | PILGRIMS-0003621797 | 4 |
| Emails/Attachments | PILGRIMS-0003621802 | PILGRIMS-0003621810 | 7 |
| Emails/Attachments | PILGRIMS-0003621822 | PILGRIMS-0003621823 | 2 |
| Emails/Attachments | PILGRIMS-0003621826 | PILGRIMS-0003621827 | 2 |
| Emails/Attachments | PILGRIMS-0003621861 | PILGRIMS-0003621871 | 2 |
| Emails/Attachments | PILGRIMS-0003621912 | PILGRIMS-0003621913 | 2 |
| Emails/Attachments | PILGRIMS-0003621925 | PILGRIMS-0003621926 | 1 |
| Emails/Attachments | PILGRIMS-0003621981 | PILGRIMS-0003621986 | 5 |
| Emails/Attachments | PILGRIMS-0003622017 | PILGRIMS-0003622018 | 2 |
| Emails/Attachments | PILGRIMS-0003622138 | PILGRIMS-0003622141 | 4 |
| Emails/Attachments | PILGRIMS-0003622215 | PILGRIMS-0003622216 | 2 |
| Emails/Attachments | PILGRIMS-0003622244 | PILGRIMS-0003622245 | 2 |
| Emails/Attachments | PILGRIMS-0003622266 | PILGRIMS-0003622267 | 2 |
| Emails/Attachments | PILGRIMS-0003622284 | PILGRIMS-0003622284 | 1 |
| Emails/Attachments | PILGRIMS-0003622291 | PILGRIMS-0003622294 | 4 |
| Emails/Attachments | PILGRIMS-0003622406 | PILGRIMS-0003622409 | 2 |
| Emails/Attachments | PILGRIMS-0003622420 | PILGRIMS-0003622421 | 2 |
| Emails/Attachments | PILGRIMS-0003622460 | PILGRIMS-0003622460 | 1 |
| Emails/Attachments | PILGRIMS-0003622463 | PILGRIMS-0003622463 | 1 |
| Emails/Attachments | PILGRIMS-0003622472 | PILGRIMS-0003622472 | 1 |
| Emails/Attachments | PILGRIMS-0003622475 | PILGRIMS-0003622476 | 2 |
| Emails/Attachments | PILGRIMS-0003622576 | PILGRIMS-0003622577 | 2 |
| Emails/Attachments | PILGRIMS-0003622657 | PILGRIMS-0003622664 | 7 |
| Emails/Attachments | PILGRIMS-0003622667 | PILGRIMS-0003622669 | 2 |
| Emails/Attachments | PILGRIMS-0003622701 | PILGRIMS-0003622702 | 2 |
| Emails/Attachments | PILGRIMS-0003622714 | PILGRIMS-0003622714 | 1 |
| Emails/Attachments | PILGRIMS-0003622745 | PILGRIMS-0003622746 | 1 |
| Emails/Attachments | PILGRIMS-0003622752 | PILGRIMS-0003622777 | 2 |
| Emails/Attachments | PILGRIMS-0003622800 | PILGRIMS-0003622801 | 1 |
| Emails/Attachments | PILGRIMS-0003622857 | PILGRIMS-0003622858 | 2 |
| Emails/Attachments | PILGRIMS-0003622910 | PILGRIMS-0003622924 | 8 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003622927 | PILGRIMS-0003622931 | 5 |
| Emails/Attachments | PILGRIMS-0003622933 | PILGRIMS-0003622938 | 3 |
| Emails/Attachments | PILGRIMS-0003622954 | PILGRIMS-0003622955 | 2 |
| Emails/Attachments | PILGRIMS-0003623030 | PILGRIMS-0003623033 | 4 |
| Emails/Attachments | PILGRIMS-0003624924 | PILGRIMS-0003624925 | 2 |
| Emails/Attachments | PILGRIMS-0003626542 | PILGRIMS-0003626549 | 8 |
| Emails/Attachments | PILGRIMS-0003626551 | PILGRIMS-0003626813 | 47 |
| Emails/Attachments | PILGRIMS-0003626817 | PILGRIMS-0003628367 | 900 |
| Emails/Attachments | PILGRIMS-0003628369 | PILGRIMS-0003628411 | 15 |
| Emails/Attachments | PILGRIMS-0003628413 | PILGRIMS-0003628790 | 161 |
| Emails/Attachments | PILGRIMS-0003628792 | PILGRIMS-0003629778 | 412 |
| Emails/Attachments | PILGRIMS-0003631909 | PILGRIMS-0003631910 | 2 |
| Emails/Attachments | PILGRIMS-0003631913 | PILGRIMS-0003631920 | 8 |
| Emails/Attachments | PILGRIMS-0003631933 | PILGRIMS-0003631945 | 10 |
| Emails/Attachments | PILGRIMS-0003631960 | PILGRIMS-0003632195 | 20 |
| Emails/Attachments | PILGRIMS-0003632199 | PILGRIMS-0003632251 | 47 |
| Emails/Attachments | PILGRIMS-0003632256 | PILGRIMS-0003632509 | 229 |
| Emails/Attachments | PILGRIMS-0003632512 | PILGRIMS-0003632716 | 183 |
| Emails/Attachments | PILGRIMS-0003632719 | PILGRIMS-0003632800 | 73 |
| Emails/Attachments | PILGRIMS-0003632804 | PILGRIMS-0003632881 | 58 |
| Emails/Attachments | PILGRIMS-0003632883 | PILGRIMS-0003633103 | 122 |
| Emails/Attachments | PILGRIMS-0003633662 | PILGRIMS-0003633707 | 2 |
| Emails/Attachments | PILGRIMS-0003646928 | PILGRIMS-0003646936 | 8 |
| Emails/Attachments | PILGRIMS-0003656850 | PILGRIMS-0003656852 | 3 |
| Emails/Attachments | PILGRIMS-0003656854 | PILGRIMS-0003656855 | 2 |
| Emails/Attachments | PILGRIMS-0003656868 | PILGRIMS-0003656878 | 10 |
| Emails/Attachments | PILGRIMS-0003656880 | PILGRIMS-0003656886 | 7 |
| Emails/Attachments | PILGRIMS-0003656889 | PILGRIMS-0003656892 | 4 |
| Emails/Attachments | PILGRIMS-0003656895 | PILGRIMS-0003656895 | 1 |
| Emails/Attachments | PILGRIMS-0003656897 | PILGRIMS-0003656902 | 6 |
| Emails/Attachments | PILGRIMS-0003656907 | PILGRIMS-0003656914 | 6 |
| Emails/Attachments | PILGRIMS-0003656916 | PILGRIMS-0003656917 | 2 |
| Emails/Attachments | PILGRIMS-0003656919 | PILGRIMS-0003657031 | 2 |
| Emails/Attachments | PILGRIMS-0003657376 | PILGRIMS-0003657382 | 6 |
| Emails/Attachments | PILGRIMS-0003657386 | PILGRIMS-0003657389 | 3 |
| Emails/Attachments | PILGRIMS-0003657392 | PILGRIMS-0003657395 | 4 |
| Emails/Attachments | PILGRIMS-0003657405 | PILGRIMS-0003657428 | 4 |
| Emails/Attachments | PILGRIMS-0003657554 | PILGRIMS-0003657557 | 4 |
| Emails/Attachments | PILGRIMS-0003657560 | PILGRIMS-0003657561 | 2 |
| Emails/Attachments | PILGRIMS-0003657564 | PILGRIMS-0003657565 | 2 |
| Emails/Attachments | PILGRIMS-0003657567 | PILGRIMS-0003657586 | 9 |
| Emails/Attachments | PILGRIMS-0003657595 | PILGRIMS-0003657597 | 2 |
| Emails/Attachments | PILGRIMS-0003657603 | PILGRIMS-0003657606 | 4 |
| Emails/Attachments | PILGRIMS-0003657608 | PILGRIMS-0003657610 | 2 |
| Emails/Attachments | PILGRIMS-0003657612 | PILGRIMS-0003657637 | 5 |
| Emails/Attachments | PILGRIMS-0003657663 | PILGRIMS-0003657664 | 2 |
| Emails/Attachments | PILGRIMS-0003657680 | PILGRIMS-0003657688 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0003657698 | PILGRIMS-0003657699 | 2 |
| Emails/Attachments | PILGRIMS-0003657708 | PILGRIMS-0003657714 | 5 |
| Emails/Attachments | PILGRIMS-0003657717 | PILGRIMS-0003657720 | 4 |
| Emails/Attachments | PILGRIMS-0003657722 | PILGRIMS-0003657727 | 6 |
| Emails/Attachments | PILGRIMS-0003657729 | PILGRIMS-0003657745 | 16 |
| Emails/Attachments | PILGRIMS-0003657748 | PILGRIMS-0003657750 | 3 |
| Emails/Attachments | PILGRIMS-0003657753 | PILGRIMS-0003657754 | 2 |
| Emails/Attachments | PILGRIMS-0003657765 | PILGRIMS-0003657767 | 3 |
| Emails/Attachments | PILGRIMS-0003657770 | PILGRIMS-0003657771 | 2 |
| Emails/Attachments | PILGRIMS-0003657775 | PILGRIMS-0003657779 | 4 |
| Emails/Attachments | PILGRIMS-0003657789 | PILGRIMS-0003657792 | 3 |
| Emails/Attachments | PILGRIMS-0003657797 | PILGRIMS-0003657798 | 2 |
| Emails/Attachments | PILGRIMS-0003657840 | PILGRIMS-0003657842 | 3 |
| Emails/Attachments | PILGRIMS-0003657845 | PILGRIMS-0003657846 | 2 |
| Emails/Attachments | PILGRIMS-0003657849 | PILGRIMS-0003657850 | 2 |
| Emails/Attachments | PILGRIMS-0003657852 | PILGRIMS-0003657855 | 4 |
| Emails/Attachments | PILGRIMS-0003657858 | PILGRIMS-0003657865 | 8 |
| Emails/Attachments | PILGRIMS-0003657868 | PILGRIMS-0003657877 | 9 |
| Emails/Attachments | PILGRIMS-0003657879 | PILGRIMS-0003657880 | 2 |
| Emails/Attachments | PILGRIMS-0003657882 | PILGRIMS-0003657886 | 3 |
| Emails/Attachments | PILGRIMS-0003657889 | PILGRIMS-0003657890 | 2 |
| Emails/Attachments | PILGRIMS-0003657892 | PILGRIMS-0003657894 | 3 |
| Emails/Attachments | PILGRIMS-0003657897 | PILGRIMS-0003657902 | 5 |
| Emails/Attachments | PILGRIMS-0003657908 | PILGRIMS-0003657909 | 2 |
| Emails/Attachments | PILGRIMS-0003657917 | PILGRIMS-0003657919 | 3 |
| Emails/Attachments | PILGRIMS-0003657921 | PILGRIMS-0003657924 | 4 |
| Emails/Attachments | PILGRIMS-0003657927 | PILGRIMS-0003657929 | 3 |
| Emails/Attachments | PILGRIMS-0003657932 | PILGRIMS-0003657933 | 2 |
| Emails/Attachments | PILGRIMS-0003657938 | PILGRIMS-0003657940 | 3 |
| Emails/Attachments | PILGRIMS-0003657948 | PILGRIMS-0003657950 | 3 |
| Emails/Attachments | PILGRIMS-0003657954 | PILGRIMS-0003657959 | 6 |
| Emails/Attachments | PILGRIMS-0003657962 | PILGRIMS-0003657966 | 5 |
| Emails/Attachments | PILGRIMS-0003657968 | PILGRIMS-0003657987 | 20 |
| Emails/Attachments | PILGRIMS-0003657992 | PILGRIMS-0003657997 | 6 |
| Emails/Attachments | PILGRIMS-0003658000 | PILGRIMS-0003658004 | 5 |
| Emails/Attachments | PILGRIMS-0003658007 | PILGRIMS-0003658009 | 2 |
| Emails/Attachments | PILGRIMS-0003658013 | PILGRIMS-0003658020 | 8 |
| Emails/Attachments | PILGRIMS-0003658022 | PILGRIMS-0003658024 | 1 |
| Emails/Attachments | PILGRIMS-0003666865 | PILGRIMS-0003666866 | 2 |
| Emails/Attachments | PILGRIMS-0003667043 | PILGRIMS-0003667044 | 2 |
| Emails/Attachments | PILGRIMS-0003667099 | PILGRIMS-0003667103 | 5 |
| Emails/Attachments | PILGRIMS-0005246066 | PILGRIMS-0005246066 | 1 |
| Emails/Attachments | PILGRIMS-0005246091 | PILGRIMS-0005246106 | 15 |
| Emails/Attachments | PILGRIMS-0005246122 | PILGRIMS-0005246185 | 14 |
| Emails/Attachments | PILGRIMS-0005246187 | PILGRIMS-0005246235 | 21 |
| Emails/Attachments | PILGRIMS-0005246251 | PILGRIMS-0005246259 | 9 |
| Emails/Attachments | PILGRIMS-0005246261 | PILGRIMS-0005246261 | 1 |

| Emails/Attachments | PILGRIMS-0005246264 | PILGRIMS-0005246281 | 18 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005246283 | PILGRIMS-0005246299 | 17 |
| Emails/Attachments | PILGRIMS-0005246301 | PILGRIMS-0005246310 | 2 |
| Emails/Attachments | PILGRIMS-0005246312 | PILGRIMS-0005246321 | 9 |
| Emails/Attachments | PILGRIMS-0005246326 | PILGRIMS-0005246343 | 18 |
| Emails/Attachments | PILGRIMS-0005246380 | PILGRIMS-0005246407 | 28 |
| Emails/Attachments | PILGRIMS-0005246417 | PILGRIMS-0005246429 | 13 |
| Emails/Attachments | PILGRIMS-0005246624 | PILGRIMS-0005246638 | 15 |
| Emails/Attachments | PILGRIMS-0005246705 | PILGRIMS-0005246717 | 3 |
| Emails/Attachments | PILGRIMS-0005246719 | PILGRIMS-0005246733 | 15 |
| Emails/Attachments | PILGRIMS-0005246735 | PILGRIMS-0005246735 | 1 |
| Emails/Attachments | PILGRIMS-0005246778 | PILGRIMS-0005246793 | 16 |
| Emails/Attachments | PILGRIMS-0005246925 | PILGRIMS-0005246939 | 15 |
| Emails/Attachments | PILGRIMS-0005246941 | PILGRIMS-0005246953 | 3 |
| Emails/Attachments | PILGRIMS-0005246988 | PILGRIMS-0005246998 | 11 |
| Emails/Attachments | PILGRIMS-0005247001 | PILGRIMS-0005247016 | 16 |
| Emails/Attachments | PILGRIMS-0005247018 | PILGRIMS-0005247026 | 9 |
| Emails/Attachments | PILGRIMS-0005247030 | PILGRIMS-0005247033 | 1 |
| Emails/Attachments | PILGRIMS-0005247064 | PILGRIMS-0005247067 | 3 |
| Emails/Attachments | PILGRIMS-0005247088 | PILGRIMS-0005247101 | 14 |
| Emails/Attachments | PILGRIMS-0005247103 | PILGRIMS-0005247117 | 2 |
| Emails/Attachments | PILGRIMS-0005247119 | PILGRIMS-0005247132 | 14 |
| Emails/Attachments | PILGRIMS-0005247157 | PILGRIMS-0005247170 | 14 |
| Emails/Attachments | PILGRIMS-0005247177 | PILGRIMS-0005247219 | 43 |
| Emails/Attachments | PILGRIMS-0005247223 | PILGRIMS-0005247243 | 21 |
| Emails/Attachments | PILGRIMS-0005247314 | PILGRIMS-0005247326 | 12 |
| Emails/Attachments | PILGRIMS-0005247330 | PILGRIMS-0005247340 | 11 |
| Emails/Attachments | PILGRIMS-0005247342 | PILGRIMS-0005247350 | 9 |
| Emails/Attachments | PILGRIMS-0005247352 | PILGRIMS-0005247374 | 23 |
| Emails/Attachments | PILGRIMS-0005247376 | PILGRIMS-0005247387 | 11 |
| Emails/Attachments | PILGRIMS-0005247389 | PILGRIMS-0005247392 | 4 |
| Emails/Attachments | PILGRIMS-0005247413 | PILGRIMS-0005247419 | 7 |
| Emails/Attachments | PILGRIMS-0005247421 | PILGRIMS-0005247422 | 2 |
| Emails/Attachments | PILGRIMS-0005247432 | PILGRIMS-0005247447 | 16 |
| Emails/Attachments | PILGRIMS-0005247473 | PILGRIMS-0005247480 | 8 |
| Emails/Attachments | PILGRIMS-0005247483 | PILGRIMS-0005247488 | 6 |
| Emails/Attachments | PILGRIMS-0005247493 | PILGRIMS-0005247498 | 6 |
| Emails/Attachments | PILGRIMS-0005247500 | PILGRIMS-0005247505 | 6 |
| Emails/Attachments | PILGRIMS-0005247508 | PILGRIMS-0005247530 | 11 |
| Emails/Attachments | PILGRIMS-0005247573 | PILGRIMS-0005247578 | 6 |
| Emails/Attachments | PILGRIMS-0005247621 | PILGRIMS-0005247627 | 7 |
| Emails/Attachments | PILGRIMS-0005247629 | PILGRIMS-0005247635 | 7 |
| Emails/Attachments | PILGRIMS-0005247637 | PILGRIMS-0005247669 | 12 |
| Emails/Attachments | PILGRIMS-0005247671 | PILGRIMS-0005247679 | 9 |
| Emails/Attachments | PILGRIMS-0005247682 | PILGRIMS-0005247686 | 4 |
| Emails/Attachments | PILGRIMS-0005247761 | PILGRIMS-0005247767 | 7 |
| Emails/Attachments | PILGRIMS-0005247791 | PILGRIMS-0005247799 | 9 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005247808 | PILGRIMS-0005247821 | 14 |
| Emails/Attachments | PILGRIMS-0005247851 | PILGRIMS-0005247857 | 5 |
| Emails/Attachments | PILGRIMS-0005247874 | PILGRIMS-0005247878 | 4 |
| Emails/Attachments | PILGRIMS-0005247880 | PILGRIMS-0005247897 | 17 |
| Emails/Attachments | PILGRIMS-0005247899 | PILGRIMS-0005247906 | 6 |
| Emails/Attachments | PILGRIMS-0005247908 | PILGRIMS-0005247914 | 7 |
| Emails/Attachments | PILGRIMS-0005247916 | PILGRIMS-0005247920 | 4 |
| Emails/Attachments | PILGRIMS-0005247922 | PILGRIMS-0005247928 | 7 |
| Emails/Attachments | PILGRIMS-0005247932 | PILGRIMS-0005247938 | 7 |
| Emails/Attachments | PILGRIMS-0005247940 | PILGRIMS-0005247964 | 11 |
| Emails/Attachments | PILGRIMS-0005247966 | PILGRIMS-0005247972 | 7 |
| Emails/Attachments | PILGRIMS-0005247974 | PILGRIMS-0005248013 | 14 |
| Emails/Attachments | PILGRIMS-0005248015 | PILGRIMS-0005248024 | 10 |
| Emails/Attachments | PILGRIMS-0005248028 | PILGRIMS-0005248036 | 9 |
| Emails/Attachments | PILGRIMS-0005248044 | PILGRIMS-0005248060 | 4 |
| Emails/Attachments | PILGRIMS-0005248065 | PILGRIMS-0005248071 | 7 |
| Emails/Attachments | PILGRIMS-0005248073 | PILGRIMS-0005248131 | 7 |
| Emails/Attachments | PILGRIMS-0005248138 | PILGRIMS-0005248144 | 7 |
| Emails/Attachments | PILGRIMS-0005248172 | PILGRIMS-0005248195 | 10 |
| Emails/Attachments | PILGRIMS-0005248198 | PILGRIMS-0005248206 | 9 |
| Emails/Attachments | PILGRIMS-0005248209 | PILGRIMS-0005248219 | 2 |
| Emails/Attachments | PILGRIMS-0005248276 | PILGRIMS-0005248284 | 9 |
| Emails/Attachments | PILGRIMS-0005248305 | PILGRIMS-0005248318 | 10 |
| Emails/Attachments | PILGRIMS-0005248322 | PILGRIMS-0005248350 | 12 |
| Emails/Attachments | PILGRIMS-0005248353 | PILGRIMS-0005248498 | 68 |
| Emails/Attachments | PILGRIMS-0005248500 | PILGRIMS-0005248621 | 59 |
| Emails/Attachments | PILGRIMS-0005248623 | PILGRIMS-0005248642 | 12 |
| Emails/Attachments | PILGRIMS-0005248645 | PILGRIMS-0005249149 | 253 |
| Emails/Attachments | PILGRIMS-0005249151 | PILGRIMS-0005249162 | 4 |
| Emails/Attachments | PILGRIMS-0005249164 | PILGRIMS-0005249238 | 41 |
| Emails/Attachments | PILGRIMS-0005249240 | PILGRIMS-0005249345 | 57 |
| Emails/Attachments | PILGRIMS-0005249350 | PILGRIMS-0005249473 | 75 |
| Emails/Attachments | PILGRIMS-0005249476 | PILGRIMS-0005250012 | 232 |
| Emails/Attachments | PILGRIMS-0005250014 | PILGRIMS-0005250112 | 47 |
| Emails/Attachments | PILGRIMS-0005250114 | PILGRIMS-0005250153 | 24 |
| Emails/Attachments | PILGRIMS-0005250157 | PILGRIMS-0005250198 | 12 |
| Emails/Attachments | PILGRIMS-0005250200 | PILGRIMS-0005250218 | 10 |
| Emails/Attachments | PILGRIMS-0005250220 | PILGRIMS-0005250348 | 67 |
| Emails/Attachments | PILGRIMS-0005250353 | PILGRIMS-0005250363 | 7 |
| Emails/Attachments | PILGRIMS-0005250365 | PILGRIMS-0005250369 | 4 |
| Emails/Attachments | PILGRIMS-0005250372 | PILGRIMS-0005250455 | 38 |
| Emails/Attachments | PILGRIMS-0005250457 | PILGRIMS-0005250769 | 28 |
| Emails/Attachments | PILGRIMS-0005250771 | PILGRIMS-0005250813 | 31 |
| Emails/Attachments | PILGRIMS-0005250815 | PILGRIMS-0005250851 | 29 |
| Emails/Attachments | PILGRIMS-0005250853 | PILGRIMS-0005250861 | 8 |
| Emails/Attachments | PILGRIMS-0005250863 | PILGRIMS-0005251030 | 67 |
| Emails/Attachments | PILGRIMS-0005251032 | PILGRIMS-0005251232 | 65 |

| Emails/Attachments | PILGRIMS-0005251234 | PILGRIMS-0005251276 | 11 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005251286 | PILGRIMS-0005251401 | 46 |
| Emails/Attachments | PILGRIMS-0005251425 | PILGRIMS-0005251496 | 16 |
| Emails/Attachments | PILGRIMS-0005251501 | PILGRIMS-0005251592 | 33 |
| Emails/Attachments | PILGRIMS-0005251594 | PILGRIMS-0005251647 | 22 |
| Emails/Attachments | PILGRIMS-0005251649 | PILGRIMS-0005251661 | 11 |
| Emails/Attachments | PILGRIMS-0005251663 | PILGRIMS-0005251977 | 119 |
| Emails/Attachments | PILGRIMS-0005252104 | PILGRIMS-0005252106 | 1 |
| Emails/Attachments | PILGRIMS-0005252113 | PILGRIMS-0005252209 | 13 |
| Emails/Attachments | PILGRIMS-0005252236 | PILGRIMS-0005252288 | 31 |
| Emails/Attachments | PILGRIMS-0005252344 | PILGRIMS-0005252386 | 12 |
| Emails/Attachments | PILGRIMS-0005252388 | PILGRIMS-0005252470 | 44 |
| Emails/Attachments | PILGRIMS-0005252472 | PILGRIMS-0005252509 | 14 |
| Emails/Attachments | PILGRIMS-0005252511 | PILGRIMS-0005252705 | 35 |
| Emails/Attachments | PILGRIMS-0005252741 | PILGRIMS-0005252767 | 16 |
| Emails/Attachments | PILGRIMS-0005252769 | PILGRIMS-0005252878 | 21 |
| Emails/Attachments | PILGRIMS-0005252880 | PILGRIMS-0005252884 | 3 |
| Emails/Attachments | PILGRIMS-0005252962 | PILGRIMS-0005252978 | 9 |
| Emails/Attachments | PILGRIMS-0005252980 | PILGRIMS-0005253002 | 16 |
| Emails/Attachments | PILGRIMS-0005253004 | PILGRIMS-0005253016 | 10 |
| Emails/Attachments | PILGRIMS-0005253018 | PILGRIMS-0005253046 | 15 |
| Emails/Attachments | PILGRIMS-0005253056 | PILGRIMS-0005253305 | 86 |
| Emails/Attachments | PILGRIMS-0005253307 | PILGRIMS-0005253557 | 152 |
| Emails/Attachments | PILGRIMS-0005253559 | PILGRIMS-0005253781 | 59 |
| Emails/Attachments | PILGRIMS-0005253783 | PILGRIMS-0005253788 | 6 |
| Emails/Attachments | PILGRIMS-0005253790 | PILGRIMS-0005253821 | 24 |
| Emails/Attachments | PILGRIMS-0005253823 | PILGRIMS-0005253828 | 6 |
| Emails/Attachments | PILGRIMS-0005253830 | PILGRIMS-0005253892 | 26 |
| Emails/Attachments | PILGRIMS-0005253894 | PILGRIMS-0005253936 | 34 |
| Emails/Attachments | PILGRIMS-0005253938 | PILGRIMS-0005253973 | 27 |
| Emails/Attachments | PILGRIMS-0005253975 | PILGRIMS-0005254015 | 25 |
| Emails/Attachments | PILGRIMS-0005254017 | PILGRIMS-0005254054 | 30 |
| Emails/Attachments | PILGRIMS-0005254056 | PILGRIMS-0005254157 | 72 |
| Emails/Attachments | PILGRIMS-0005254159 | PILGRIMS-0005254172 | 14 |
| Emails/Attachments | PILGRIMS-0005254175 | PILGRIMS-0005254176 | 2 |
| Emails/Attachments | PILGRIMS-0005254178 | PILGRIMS-0005254213 | 12 |
| Emails/Attachments | PILGRIMS-0005254223 | PILGRIMS-0005254272 | 27 |
| Emails/Attachments | PILGRIMS-0005254274 | PILGRIMS-0005254323 | 32 |
| Emails/Attachments | PILGRIMS-0005254325 | PILGRIMS-0005254329 | 3 |
| Emails/Attachments | PILGRIMS-0005254332 | PILGRIMS-0005254350 | 12 |
| Emails/Attachments | PILGRIMS-0005254352 | PILGRIMS-0005254446 | 49 |
| Emails/Attachments | PILGRIMS-0005254448 | PILGRIMS-0005254467 | 16 |
| Emails/Attachments | PILGRIMS-0005254469 | PILGRIMS-0005254520 | 39 |
| Emails/Attachments | PILGRIMS-0005254522 | PILGRIMS-0005254544 | 14 |
| Emails/Attachments | PILGRIMS-0005254548 | PILGRIMS-0005254562 | 13 |
| Emails/Attachments | PILGRIMS-0005254564 | PILGRIMS-0005254567 | 4 |
| Emails/Attachments | PILGRIMS-0005254569 | PILGRIMS-0005254592 | 14 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005254594 | PILGRIMS-0005254595 | 2 |
| Emails/Attachments | PILGRIMS-0005254597 | PILGRIMS-0005254609 | 7 |
| Emails/Attachments | PILGRIMS-0005254611 | PILGRIMS-0005254697 | 36 |
| Emails/Attachments | PILGRIMS-0005254699 | PILGRIMS-0005254700 | 2 |
| Emails/Attachments | PILGRIMS-0005254703 | PILGRIMS-0005254820 | 89 |
| Emails/Attachments | PILGRIMS-0005254822 | PILGRIMS-0005254832 | 11 |
| Emails/Attachments | PILGRIMS-0005254834 | PILGRIMS-0005254837 | 4 |
| Emails/Attachments | PILGRIMS-0005254839 | PILGRIMS-0005254840 | 2 |
| Emails/Attachments | PILGRIMS-0005254851 | PILGRIMS-0005254951 | 49 |
| Emails/Attachments | PILGRIMS-0005254953 | PILGRIMS-0005255000 | 27 |
| Emails/Attachments | PILGRIMS-0005255005 | PILGRIMS-0005255009 | 2 |
| Emails/Attachments | PILGRIMS-0005255011 | PILGRIMS-0005255186 | 78 |
| Emails/Attachments | PILGRIMS-0005255191 | PILGRIMS-0005255193 | 3 |
| Emails/Attachments | PILGRIMS-0005255195 | PILGRIMS-0005255196 | 1 |
| Emails/Attachments | PILGRIMS-0005255198 | PILGRIMS-0005255210 | 3 |
| Emails/Attachments | PILGRIMS-0005255213 | PILGRIMS-0005255242 | 3 |
| Emails/Attachments | PILGRIMS-0005255266 | PILGRIMS-0005255271 | 6 |
| Emails/Attachments | PILGRIMS-0005255274 | PILGRIMS-0005255287 | 10 |
| Emails/Attachments | PILGRIMS-0005257801 | PILGRIMS-0005257802 | 2 |
| Emails/Attachments | PILGRIMS-0005257979 | PILGRIMS-0005257982 | 4 |
| Emails/Attachments | PILGRIMS-0005258443 | PILGRIMS-0005258482 | 18 |
| Emails/Attachments | PILGRIMS-0005263677 | PILGRIMS-0005264091 | 211 |
| Emails/Attachments | PILGRIMS-0005264093 | PILGRIMS-0005264307 | 122 |
| Emails/Attachments | PILGRIMS-0005264309 | PILGRIMS-0005264533 | 148 |
| Emails/Attachments | PILGRIMS-0005264535 | PILGRIMS-0005264912 | 198 |
| Emails/Attachments | PILGRIMS-0005264916 | PILGRIMS-0005264923 | 8 |
| Emails/Attachments | PILGRIMS-0005264925 | PILGRIMS-0005264926 | 1 |
| Emails/Attachments | PILGRIMS-0005264928 | PILGRIMS-0005265769 | 422 |
| Emails/Attachments | PILGRIMS-0005265771 | PILGRIMS-0005265871 | 65 |
| Emails/Attachments | PILGRIMS-0005265874 | PILGRIMS-0005265931 | 41 |
| Emails/Attachments | PILGRIMS-0005265933 | PILGRIMS-0005265980 | 31 |
| Emails/Attachments | PILGRIMS-0005265982 | PILGRIMS-0005266133 | 137 |
| Emails/Attachments | PILGRIMS-0005266135 | PILGRIMS-0005266224 | 47 |
| Emails/Attachments | PILGRIMS-0005266226 | PILGRIMS-0005266346 | 84 |
| Emails/Attachments | PILGRIMS-0005266348 | PILGRIMS-0005266349 | 2 |
| Emails/Attachments | PILGRIMS-0005266351 | PILGRIMS-0005266629 | 202 |
| Emails/Attachments | PILGRIMS-0005266631 | PILGRIMS-0005266785 | 106 |
| Emails/Attachments | PILGRIMS-0005266788 | PILGRIMS-0005266847 | 46 |
| Emails/Attachments | PILGRIMS-0005266849 | PILGRIMS-0005267119 | 138 |
| Emails/Attachments | PILGRIMS-0005267121 | PILGRIMS-0005267207 | 70 |
| Emails/Attachments | PILGRIMS-0005267209 | PILGRIMS-0005267445 | 142 |
| Emails/Attachments | PILGRIMS-0005267447 | PILGRIMS-0005267466 | 19 |
| Emails/Attachments | PILGRIMS-0005267470 | PILGRIMS-0005267799 | 239 |
| Emails/Attachments | PILGRIMS-0005267802 | PILGRIMS-0005267865 | 41 |
| Emails/Attachments | PILGRIMS-0005267867 | PILGRIMS-0005267963 | 58 |
| Emails/Attachments | PILGRIMS-0005267967 | PILGRIMS-0005268707 | 373 |
| Emails/Attachments | PILGRIMS-0005268711 | PILGRIMS-0005268891 | 80 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005268893 | PILGRIMS-0005270676 | 1,022 |
| Emails/Attachments | PILGRIMS-0005270697 | PILGRIMS-0005271947 | 304 |
| Emails/Attachments | PILGRIMS-0005271985 | PILGRIMS-0005272037 | 39 |
| Emails/Attachments | PILGRIMS-0005272039 | PILGRIMS-0005275953 | 97 |
| Emails/Attachments | PILGRIMS-0005275956 | PILGRIMS-0005275957 | 2 |
| Emails/Attachments | PILGRIMS-0005275959 | PILGRIMS-0005275986 | 24 |
| Emails/Attachments | PILGRIMS-0005278767 | PILGRIMS-0005278918 | 20 |
| Emails/Attachments | PILGRIMS-0005281613 | PILGRIMS-0005281618 | 2 |
| Emails/Attachments | PILGRIMS-0005287316 | PILGRIMS-0005287317 | 2 |
| Emails/Attachments | PILGRIMS-0005288986 | PILGRIMS-0005308855 | 9,186 |
| Emails/Attachments | PILGRIMS-0005314070 | PILGRIMS-0005314370 | 35 |
| Emails/Attachments | PILGRIMS-0005314441 | PILGRIMS-0005315480 | 116 |
| Emails/Attachments | PILGRIMS-0005315482 | PILGRIMS-0005316084 | 75 |
| Emails/Attachments | PILGRIMS-0005316086 | PILGRIMS-0005317830 | 313 |
| Emails/Attachments | PILGRIMS-0005317907 | PILGRIMS-0005318309 | 100 |
| Emails/Attachments | PILGRIMS-0005318318 | PILGRIMS-0005318478 | 63 |
| Emails/Attachments | PILGRIMS-0005318481 | PILGRIMS-0005318482 | 2 |
| Emails/Attachments | PILGRIMS-0005318484 | PILGRIMS-0005318514 | 8 |
| Emails/Attachments | PILGRIMS-0005318516 | PILGRIMS-0005318520 | 5 |
| Emails/Attachments | PILGRIMS-0005318536 | PILGRIMS-0005319105 | 96 |
| Emails/Attachments | PILGRIMS-0005319107 | PILGRIMS-0005319115 | 2 |
| Emails/Attachments | PILGRIMS-0005319117 | PILGRIMS-0005319142 | 11 |
| Emails/Attachments | PILGRIMS-0005319145 | PILGRIMS-0005319200 | 8 |
| Emails/Attachments | PILGRIMS-0005319230 | PILGRIMS-0005319424 | 39 |
| Emails/Attachments | PILGRIMS-0005319426 | PILGRIMS-0005319440 | 6 |
| Emails/Attachments | PILGRIMS-0005319443 | PILGRIMS-0005319455 | 8 |
| Emails/Attachments | PILGRIMS-0005319458 | PILGRIMS-0005319482 | 14 |
| Emails/Attachments | PILGRIMS-0005319484 | PILGRIMS-0005319583 | 38 |
| Emails/Attachments | PILGRIMS-0005319607 | PILGRIMS-0005319763 | 21 |
| Emails/Attachments | PILGRIMS-0005319782 | PILGRIMS-0005319862 | 8 |
| Emails/Attachments | PILGRIMS-0005319894 | PILGRIMS-0005320096 | 36 |
| Emails/Attachments | PILGRIMS-0005320109 | PILGRIMS-0005320295 | 15 |
| Emails/Attachments | PILGRIMS-0005320298 | PILGRIMS-0005320301 | 4 |
| Emails/Attachments | PILGRIMS-0005320355 | PILGRIMS-0005320699 | 22 |
| Emails/Attachments | PILGRIMS-0005320740 | PILGRIMS-0005320780 | 3 |
| Emails/Attachments | PILGRIMS-0005320797 | PILGRIMS-0005320863 | 13 |
| Emails/Attachments | PILGRIMS-0005320866 | PILGRIMS-0005321078 | 28 |
| Emails/Attachments | PILGRIMS-0005321094 | PILGRIMS-0005321133 | 5 |
| Emails/Attachments | PILGRIMS-0005321135 | PILGRIMS-0005321186 | 16 |
| Emails/Attachments | PILGRIMS-0005321192 | PILGRIMS-0005321269 | 29 |
| Emails/Attachments | PILGRIMS-0005323970 | PILGRIMS-0005363212 | 6,720 |
| Emails/Attachments | PILGRIMS-0005363934 | PILGRIMS-0005363936 | 2 |
| Emails/Attachments | PILGRIMS-0005363942 | PILGRIMS-0005363943 | 2 |
| Emails/Attachments | PILGRIMS-0005363948 | PILGRIMS-0005363949 | 2 |
| Emails/Attachments | PILGRIMS-0005363951 | PILGRIMS-0005363952 | 2 |
| Emails/Attachments | PILGRIMS-0005363978 | PILGRIMS-0005363981 | 2 |
| Emails/Attachments | PILGRIMS-0005365194 | PILGRIMS-0005371439 | 1,559 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005373524 | PILGRIMS-0005373533 | 3 |
| Emails/Attachments | PILGRIMS-0005374221 | PILGRIMS-0005374221 | 1 |
| Emails/Attachments | PILGRIMS-0005374330 | PILGRIMS-0005374331 | 2 |
| Emails/Attachments | PILGRIMS-0005377156 | PILGRIMS-0005377166 | 11 |
| Emails/Attachments | PILGRIMS-0005377168 | PILGRIMS-0005377318 | 121 |
| Emails/Attachments | PILGRIMS-0005377324 | PILGRIMS-0005381084 | 1,519 |
| Emails/Attachments | PILGRIMS-0005381086 | PILGRIMS-0005383258 | 576 |
| Emails/Attachments | PILGRIMS-0005383260 | PILGRIMS-0005384745 | 337 |
| Emails/Attachments | PILGRIMS-0005384748 | PILGRIMS-0005385551 | 134 |
| Emails/Attachments | PILGRIMS-0005385553 | PILGRIMS-0005386187 | 173 |
| Emails/Attachments | PILGRIMS-0005386189 | PILGRIMS-0005386224 | 22 |
| Emails/Attachments | PILGRIMS-0005386226 | PILGRIMS-0005388317 | 639 |
| Emails/Attachments | PILGRIMS-0005388319 | PILGRIMS-0005388434 | 22 |
| Emails/Attachments | PILGRIMS-0005388436 | PILGRIMS-0005390452 | 1,169 |
| Emails/Attachments | PILGRIMS-0005390454 | PILGRIMS-0005391684 | 725 |
| Emails/Attachments | PILGRIMS-0005391686 | PILGRIMS-0005392907 | 597 |
| Emails/Attachments | PILGRIMS-0005392909 | PILGRIMS-0005392958 | 44 |
| Emails/Attachments | PILGRIMS-0005392960 | PILGRIMS-0005393921 | 348 |
| Emails/Attachments | PILGRIMS-0005393923 | PILGRIMS-0005394988 | 87 |
| Emails/Attachments | PILGRIMS-0005394990 | PILGRIMS-0005395070 | 33 |
| Emails/Attachments | PILGRIMS-0005395072 | PILGRIMS-0005395764 | 369 |
| Emails/Attachments | PILGRIMS-0005395766 | PILGRIMS-0005398111 | 863 |
| Emails/Attachments | PILGRIMS-0005398113 | PILGRIMS-0005403590 | 2,524 |
| Emails/Attachments | PILGRIMS-0005403592 | PILGRIMS-0005409337 | 3,080 |
| Emails/Attachments | PILGRIMS-0005409339 | PILGRIMS-0005409653 | 146 |
| Emails/Attachments | PILGRIMS-0005409655 | PILGRIMS-0005410706 | 66 |
| Emails/Attachments | PILGRIMS-0005410708 | PILGRIMS-0005411244 | 67 |
| Emails/Attachments | PILGRIMS-0005411246 | PILGRIMS-0005417434 | 569 |
| Emails/Attachments | PILGRIMS-0005417474 | PILGRIMS-0005417560 | 31 |
| Emails/Attachments | PILGRIMS-0005417562 | PILGRIMS-0005418498 | 476 |
| Emails/Attachments | PILGRIMS-0005418500 | PILGRIMS-0005423313 | 297 |
| Emails/Attachments | PILGRIMS-0005423412 | PILGRIMS-0005430985 | 638 |
| Emails/Attachments | PILGRIMS-0005431682 | PILGRIMS-0005432166 | 18 |
| Emails/Attachments | PILGRIMS-0005432168 | PILGRIMS-0005435242 | 182 |
| Emails/Attachments | PILGRIMS-0005435244 | PILGRIMS-0005437696 | 680 |
| Emails/Attachments | PILGRIMS-0005437698 | PILGRIMS-0005438340 | 32 |
| Emails/Attachments | PILGRIMS-0005438364 | PILGRIMS-0005444166 | 368 |
| Emails/Attachments | PILGRIMS-0005444168 | PILGRIMS-0005444402 | 16 |
| Emails/Attachments | PILGRIMS-0005444404 | PILGRIMS-0005445417 | 150 |
| Emails/Attachments | PILGRIMS-0005445420 | PILGRIMS-0005446548 | 126 |
| Emails/Attachments | PILGRIMS-0005446550 | PILGRIMS-0005451178 | 375 |
| Emails/Attachments | PILGRIMS-0005451208 | PILGRIMS-0005452573 | 139 |
| Emails/Attachments | PILGRIMS-0005452675 | PILGRIMS-0005453059 | 79 |
| Emails/Attachments | PILGRIMS-0005453061 | PILGRIMS-0005453062 | 2 |
| Emails/Attachments | PILGRIMS-0005454087 | PILGRIMS-0005454692 | 67 |
| Emails/Attachments | PILGRIMS-0005454694 | PILGRIMS-0005454860 | 41 |
| Emails/Attachments | PILGRIMS-0005454862 | PILGRIMS-0005456854 | 250 |

| Emails/Attachments | PILGRIMS-0005456856 | PILGRIMS-0005457554 | 356 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005457556 | PILGRIMS-0005458347 | 59 |
| Emails/Attachments | PILGRIMS-0005458429 | PILGRIMS-0005458636 | 4 |
| Emails/Attachments | PILGRIMS-0005458638 | PILGRIMS-0005461912 | 343 |
| Emails/Attachments | PILGRIMS-0005462455 | PILGRIMS-0005462523 | 39 |
| Emails/Attachments | PILGRIMS-0005462526 | PILGRIMS-0005466837 | 975 |
| Emails/Attachments | PILGRIMS-0005466884 | PILGRIMS-0005467089 | 36 |
| Emails/Attachments | PILGRIMS-0005677443 | PILGRIMS-0005677445 | 1 |
| Emails/Attachments | PILGRIMS-0005677451 | PILGRIMS-0005677453 | 2 |
| Emails/Attachments | PILGRIMS-0005677507 | PILGRIMS-0005677521 | 2 |
| Emails/Attachments | PILGRIMS-0005677524 | PILGRIMS-0005677549 | 2 |
| Emails/Attachments | PILGRIMS-0005677563 | PILGRIMS-0005677564 | 1 |
| Emails/Attachments | PILGRIMS-0005677579 | PILGRIMS-0005677580 | 1 |
| Emails/Attachments | PILGRIMS-0005677583 | PILGRIMS-0005677584 | 1 |
| Emails/Attachments | PILGRIMS-0005677682 | PILGRIMS-0005677687 | 1 |
| Emails/Attachments | PILGRIMS-0005677792 | PILGRIMS-0005677795 | 2 |
| Emails/Attachments | PILGRIMS-0005677943 | PILGRIMS-0005677944 | 1 |
| Emails/Attachments | PILGRIMS-0005678264 | PILGRIMS-0005678264 | 1 |
| Emails/Attachments | PILGRIMS-0005678267 | PILGRIMS-0005681256 | 934 |
| Emails/Attachments | PILGRIMS-0005681270 | PILGRIMS-0005681282 | 13 |
| Emails/Attachments | PILGRIMS-0005681453 | PILGRIMS-0005681454 | 2 |
| Emails/Attachments | PILGRIMS-0005681460 | PILGRIMS-0005681461 | 2 |
| Emails/Attachments | PILGRIMS-0005681464 | PILGRIMS-0005681470 | 2 |
| Emails/Attachments | PILGRIMS-0005681474 | PILGRIMS-0005681478 | 3 |
| Emails/Attachments | PILGRIMS-0005681480 | PILGRIMS-0005681481 | 2 |
| Emails/Attachments | PILGRIMS-0005681483 | PILGRIMS-0005681485 | 3 |
| Emails/Attachments | PILGRIMS-0005681490 | PILGRIMS-0005681495 | 6 |
| Emails/Attachments | PILGRIMS-0005681514 | PILGRIMS-0005681516 | 2 |
| Emails/Attachments | PILGRIMS-0005681521 | PILGRIMS-0005681522 | 2 |
| Emails/Attachments | PILGRIMS-0005681552 | PILGRIMS-0005681554 | 3 |
| Emails/Attachments | PILGRIMS-0005681563 | PILGRIMS-0005681566 | 3 |
| Emails/Attachments | PILGRIMS-0005681692 | PILGRIMS-0005681696 | 4 |
| Emails/Attachments | PILGRIMS-0005681823 | PILGRIMS-0005681826 | 4 |
| Emails/Attachments | PILGRIMS-0005681830 | PILGRIMS-0005681831 | 2 |
| Emails/Attachments | PILGRIMS-0005681836 | PILGRIMS-0005681867 | 9 |
| Emails/Attachments | PILGRIMS-0005681870 | PILGRIMS-0005681878 | 2 |
| Emails/Attachments | PILGRIMS-0005681884 | PILGRIMS-0005682471 | 8 |
| Emails/Attachments | PILGRIMS-0005682473 | PILGRIMS-0005682616 | 2 |
| Emails/Attachments | PILGRIMS-0005682907 | PILGRIMS-0005682908 | 2 |
| Emails/Attachments | PILGRIMS-0005682914 | PILGRIMS-0005682915 | 2 |
| Emails/Attachments | PILGRIMS-0005682917 | PILGRIMS-0005682918 | 2 |
| Emails/Attachments | PILGRIMS-0005683081 | PILGRIMS-0005683113 | 2 |
| Emails/Attachments | PILGRIMS-0005683115 | PILGRIMS-0005683116 | 2 |
| Emails/Attachments | PILGRIMS-0005683125 | PILGRIMS-0005683130 | 6 |
| Emails/Attachments | PILGRIMS-0005683143 | PILGRIMS-0005683158 | 3 |
| Emails/Attachments | PILGRIMS-0005683167 | PILGRIMS-0005683284 | 17 |
| Emails/Attachments | PILGRIMS-0005683286 | PILGRIMS-0005683287 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005683292 | PILGRIMS-0005683347 | 12 |
| Emails/Attachments | PILGRIMS-0005683349 | PILGRIMS-0005683364 | 6 |
| Emails/Attachments | PILGRIMS-0005683379 | PILGRIMS-0005683380 | 2 |
| Emails/Attachments | PILGRIMS-0005683385 | PILGRIMS-0005683385 | 1 |
| Emails/Attachments | PILGRIMS-0005683391 | PILGRIMS-0005683392 | 2 |
| Emails/Attachments | PILGRIMS-0005683412 | PILGRIMS-0005683414 | 2 |
| Emails/Attachments | PILGRIMS-0005683419 | PILGRIMS-0005683420 | 1 |
| Emails/Attachments | PILGRIMS-0005683433 | PILGRIMS-0005683434 | 2 |
| Emails/Attachments | PILGRIMS-0005683436 | PILGRIMS-0005683437 | 2 |
| Emails/Attachments | PILGRIMS-0005683444 | PILGRIMS-0005683447 | 3 |
| Emails/Attachments | PILGRIMS-0005683449 | PILGRIMS-0005683465 | 14 |
| Emails/Attachments | PILGRIMS-0005683474 | PILGRIMS-0005683477 | 4 |
| Emails/Attachments | PILGRIMS-0005683483 | PILGRIMS-0005683487 | 5 |
| Emails/Attachments | PILGRIMS-0005683493 | PILGRIMS-0005683495 | 1 |
| Emails/Attachments | PILGRIMS-0005683498 | PILGRIMS-0005683499 | 2 |
| Emails/Attachments | PILGRIMS-0005683504 | PILGRIMS-0005683506 | 2 |
| Emails/Attachments | PILGRIMS-0005683649 | PILGRIMS-0005683650 | 2 |
| Emails/Attachments | PILGRIMS-0005684070 | PILGRIMS-0005684071 | 2 |
| Emails/Attachments | PILGRIMS-0005684130 | PILGRIMS-0005684141 | 4 |
| Emails/Attachments | PILGRIMS-0005684144 | PILGRIMS-0005684147 | 4 |
| Emails/Attachments | PILGRIMS-0005684149 | PILGRIMS-0005684150 | 2 |
| Emails/Attachments | PILGRIMS-0005684155 | PILGRIMS-0005684157 | 1 |
| Emails/Attachments | PILGRIMS-0005684165 | PILGRIMS-0005684168 | 4 |
| Emails/Attachments | PILGRIMS-0005684171 | PILGRIMS-0005684188 | 2 |
| Emails/Attachments | PILGRIMS-0005684190 | PILGRIMS-0005684231 | 23 |
| Emails/Attachments | PILGRIMS-0005684268 | PILGRIMS-0005684269 | 2 |
| Emails/Attachments | PILGRIMS-0005684287 | PILGRIMS-0005684288 | 2 |
| Emails/Attachments | PILGRIMS-0005684296 | PILGRIMS-0005684297 | 2 |
| Emails/Attachments | PILGRIMS-0005684321 | PILGRIMS-0005684377 | 8 |
| Emails/Attachments | PILGRIMS-0005684385 | PILGRIMS-0005684386 | 2 |
| Emails/Attachments | PILGRIMS-0005684388 | PILGRIMS-0005684403 | 4 |
| Emails/Attachments | PILGRIMS-0005684559 | PILGRIMS-0005684563 | 2 |
| Emails/Attachments | PILGRIMS-0005684577 | PILGRIMS-0005684598 | 2 |
| Emails/Attachments | PILGRIMS-0005684687 | PILGRIMS-0005684688 | 2 |
| Emails/Attachments | PILGRIMS-0005684902 | PILGRIMS-0005685070 | 6 |
| Emails/Attachments | PILGRIMS-0005685072 | PILGRIMS-0005685074 | 3 |
| Emails/Attachments | PILGRIMS-0005685102 | PILGRIMS-0005685107 | 5 |
| Emails/Attachments | PILGRIMS-0005685110 | PILGRIMS-0005685111 | 2 |
| Emails/Attachments | PILGRIMS-0005685114 | PILGRIMS-0005685132 | 7 |
| Emails/Attachments | PILGRIMS-0005685154 | PILGRIMS-0005685192 | 13 |
| Emails/Attachments | PILGRIMS-0005685208 | PILGRIMS-0005685221 | 2 |
| Emails/Attachments | PILGRIMS-0005685223 | PILGRIMS-0005685241 | 10 |
| Emails/Attachments | PILGRIMS-0005685263 | PILGRIMS-0005685265 | 1 |
| Emails/Attachments | PILGRIMS-0005685282 | PILGRIMS-0005685285 | 3 |
| Emails/Attachments | PILGRIMS-0005685646 | PILGRIMS-0005685647 | 2 |
| Emails/Attachments | PILGRIMS-0005685660 | PILGRIMS-0005685661 | 2 |
| Emails/Attachments | PILGRIMS-0005685677 | PILGRIMS-0005685702 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005685709 | PILGRIMS-0005685710 | 2 |
| Emails/Attachments | PILGRIMS-0005685713 | PILGRIMS-0005685714 | 2 |
| Emails/Attachments | PILGRIMS-0005685733 | PILGRIMS-0005685734 | 2 |
| Emails/Attachments | PILGRIMS-0005685736 | PILGRIMS-0005686119 | 2 |
| Emails/Attachments | PILGRIMS-0005686134 | PILGRIMS-0005686136 | 3 |
| Emails/Attachments | PILGRIMS-0005686337 | PILGRIMS-0005686338 | 2 |
| Emails/Attachments | PILGRIMS-0005686726 | PILGRIMS-0005686727 | 2 |
| Emails/Attachments | PILGRIMS-0005686729 | PILGRIMS-0005686730 | 2 |
| Emails/Attachments | PILGRIMS-0005686924 | PILGRIMS-0005687199 | 6 |
| Emails/Attachments | PILGRIMS-0005687428 | PILGRIMS-0005687429 | 2 |
| Emails/Attachments | PILGRIMS-0005687444 | PILGRIMS-0005687450 | 3 |
| Emails/Attachments | PILGRIMS-0005687456 | PILGRIMS-0005687457 | 2 |
| Emails/Attachments | PILGRIMS-0005687645 | PILGRIMS-0005687652 | 8 |
| Emails/Attachments | PILGRIMS-0005687659 | PILGRIMS-0005687664 | 5 |
| Emails/Attachments | PILGRIMS-0005687674 | PILGRIMS-0005687675 | 2 |
| Emails/Attachments | PILGRIMS-0005687874 | PILGRIMS-0005688092 | 2 |
| Emails/Attachments | PILGRIMS-0005688313 | PILGRIMS-0005688316 | 4 |
| Emails/Attachments | PILGRIMS-0005688318 | PILGRIMS-0005688323 | 6 |
| Emails/Attachments | PILGRIMS-0005688328 | PILGRIMS-0005688351 | 9 |
| Emails/Attachments | PILGRIMS-0005688355 | PILGRIMS-0005688561 | 2 |
| Emails/Attachments | PILGRIMS-0005688566 | PILGRIMS-0005688583 | 7 |
| Emails/Attachments | PILGRIMS-0005688599 | PILGRIMS-0005688601 | 2 |
| Emails/Attachments | PILGRIMS-0005689559 | PILGRIMS-0005689777 | 3 |
| Emails/Attachments | PILGRIMS-0005689787 | PILGRIMS-0005689788 | 2 |
| Emails/Attachments | PILGRIMS-0005689798 | PILGRIMS-0005689806 | 7 |
| Emails/Attachments | PILGRIMS-0005689811 | PILGRIMS-0005689813 | 3 |
| Emails/Attachments | PILGRIMS-0005689821 | PILGRIMS-0005691217 | 8 |
| Emails/Attachments | PILGRIMS-0005691224 | PILGRIMS-0005691225 | 2 |
| Emails/Attachments | PILGRIMS-0005691227 | PILGRIMS-0005691228 | 2 |
| Emails/Attachments | PILGRIMS-0005691230 | PILGRIMS-0005691231 | 2 |
| Emails/Attachments | PILGRIMS-0005691248 | PILGRIMS-0005691253 | 5 |
| Emails/Attachments | PILGRIMS-0005691257 | PILGRIMS-0005691260 | 4 |
| Emails/Attachments | PILGRIMS-0005691264 | PILGRIMS-0005691271 | 4 |
| Emails/Attachments | PILGRIMS-0005691273 | PILGRIMS-0005691436 | 37 |
| Emails/Attachments | PILGRIMS-0005691438 | PILGRIMS-0005691467 | 3 |
| Emails/Attachments | PILGRIMS-0005691469 | PILGRIMS-0005691470 | 2 |
| Emails/Attachments | PILGRIMS-0005691489 | PILGRIMS-0005691498 | 5 |
| Emails/Attachments | PILGRIMS-0005691515 | PILGRIMS-0005691903 | 5 |
| Emails/Attachments | PILGRIMS-0005691907 | PILGRIMS-0005691909 | 2 |
| Emails/Attachments | PILGRIMS-0005691915 | PILGRIMS-0005691944 | 8 |
| Emails/Attachments | PILGRIMS-0005692049 | PILGRIMS-0005692121 | 2 |
| Emails/Attachments | PILGRIMS-0005692140 | PILGRIMS-0005692141 | 2 |
| Emails/Attachments | PILGRIMS-0005692152 | PILGRIMS-0005692154 | 3 |
| Emails/Attachments | PILGRIMS-0005692168 | PILGRIMS-0005692214 | 6 |
| Emails/Attachments | PILGRIMS-0005692230 | PILGRIMS-0005692231 | 2 |
| Emails/Attachments | PILGRIMS-0005692239 | PILGRIMS-0005692259 | 7 |
| Emails/Attachments | PILGRIMS-0005692261 | PILGRIMS-0005692279 | 13 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005692281 | PILGRIMS-0005692285 | 5 |
| Emails/Attachments | PILGRIMS-0005692288 | PILGRIMS-0005692297 | 5 |
| Emails/Attachments | PILGRIMS-0005692302 | PILGRIMS-0005692320 | 7 |
| Emails/Attachments | PILGRIMS-0005692336 | PILGRIMS-0005692385 | 12 |
| Emails/Attachments | PILGRIMS-0005692393 | PILGRIMS-0005692397 | 2 |
| Emails/Attachments | PILGRIMS-0005692401 | PILGRIMS-0005692421 | 4 |
| Emails/Attachments | PILGRIMS-0005692428 | PILGRIMS-0005692483 | 4 |
| Emails/Attachments | PILGRIMS-0005692490 | PILGRIMS-0005692608 | 3 |
| Emails/Attachments | PILGRIMS-0005692610 | PILGRIMS-0005692613 | 4 |
| Emails/Attachments | PILGRIMS-0005692698 | PILGRIMS-0005692700 | 3 |
| Emails/Attachments | PILGRIMS-0005692706 | PILGRIMS-0005692831 | 8 |
| Emails/Attachments | PILGRIMS-0005692835 | PILGRIMS-0005692925 | 2 |
| Emails/Attachments | PILGRIMS-0005692928 | PILGRIMS-0005693069 | 8 |
| Emails/Attachments | PILGRIMS-0005693071 | PILGRIMS-0005693185 | 3 |
| Emails/Attachments | PILGRIMS-0005693188 | PILGRIMS-0005693190 | 3 |
| Emails/Attachments | PILGRIMS-0005693196 | PILGRIMS-0005693232 | 2 |
| Emails/Attachments | PILGRIMS-0005693244 | PILGRIMS-0005693278 | 11 |
| Emails/Attachments | PILGRIMS-0005693286 | PILGRIMS-0005693297 | 12 |
| Emails/Attachments | PILGRIMS-0005693314 | PILGRIMS-0005693315 | 2 |
| Emails/Attachments | PILGRIMS-0005693317 | PILGRIMS-0005693318 | 2 |
| Emails/Attachments | PILGRIMS-0005693325 | PILGRIMS-0005693326 | 2 |
| Emails/Attachments | PILGRIMS-0005693333 | PILGRIMS-0005693345 | 7 |
| Emails/Attachments | PILGRIMS-0005693768 | PILGRIMS-0005693774 | 4 |
| Emails/Attachments | PILGRIMS-0005693915 | PILGRIMS-0005693916 | 2 |
| Emails/Attachments | PILGRIMS-0005696047 | PILGRIMS-0005696070 | 5 |
| Emails/Attachments | PILGRIMS-0005696241 | PILGRIMS-0005696243 | 3 |
| Emails/Attachments | PILGRIMS-0005696248 | PILGRIMS-0005696250 | 2 |
| Emails/Attachments | PILGRIMS-0005696261 | PILGRIMS-0005696298 | 5 |
| Emails/Attachments | PILGRIMS-0005697361 | PILGRIMS-0005697365 | 2 |
| Emails/Attachments | PILGRIMS-0005697379 | PILGRIMS-0005697787 | 3 |
| Emails/Attachments | PILGRIMS-0005697793 | PILGRIMS-0005697803 | 8 |
| Emails/Attachments | PILGRIMS-0005697836 | PILGRIMS-0005697841 | 6 |
| Emails/Attachments | PILGRIMS-0005697846 | PILGRIMS-0005697857 | 12 |
| Emails/Attachments | PILGRIMS-0005697865 | PILGRIMS-0005697866 | 2 |
| Emails/Attachments | PILGRIMS-0005697868 | PILGRIMS-0005697875 | 8 |
| Emails/Attachments | PILGRIMS-0005697877 | PILGRIMS-0005697878 | 2 |
| Emails/Attachments | PILGRIMS-0005697882 | PILGRIMS-0005697887 | 6 |
| Emails/Attachments | PILGRIMS-0005697897 | PILGRIMS-0005697914 | 2 |
| Emails/Attachments | PILGRIMS-0005697917 | PILGRIMS-0005697920 | 1 |
| Emails/Attachments | PILGRIMS-0005697922 | PILGRIMS-0005697995 | 2 |
| Emails/Attachments | PILGRIMS-0005698003 | PILGRIMS-0005698005 | 2 |
| Emails/Attachments | PILGRIMS-0005698106 | PILGRIMS-0005698180 | 2 |
| Emails/Attachments | PILGRIMS-0005698182 | PILGRIMS-0005698506 | 81 |
| Emails/Attachments | PILGRIMS-0005698508 | PILGRIMS-0005698593 | 4 |
| Emails/Attachments | PILGRIMS-0005698597 | PILGRIMS-0005698598 | 2 |
| Emails/Attachments | PILGRIMS-0005698600 | PILGRIMS-0005698605 | 6 |
| Emails/Attachments | PILGRIMS-0005698607 | PILGRIMS-0005698696 | 8 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005698698 | PILGRIMS-0005698784 | 4 |
| Emails/Attachments | PILGRIMS-0005698786 | PILGRIMS-0005699065 | 17 |
| Emails/Attachments | PILGRIMS-0005699070 | PILGRIMS-0005699087 | 18 |
| Emails/Attachments | PILGRIMS-0005699089 | PILGRIMS-0005699153 | 65 |
| Emails/Attachments | PILGRIMS-0005699156 | PILGRIMS-0005699176 | 21 |
| Emails/Attachments | PILGRIMS-0005699187 | PILGRIMS-0005699284 | 5 |
| Emails/Attachments | PILGRIMS-0005699289 | PILGRIMS-0005699294 | 3 |
| Emails/Attachments | PILGRIMS-0005699296 | PILGRIMS-0005699302 | 7 |
| Emails/Attachments | PILGRIMS-0005699304 | PILGRIMS-0005699367 | 42 |
| Emails/Attachments | PILGRIMS-0005699372 | PILGRIMS-0005699374 | 1 |
| Emails/Attachments | PILGRIMS-0005699376 | PILGRIMS-0005699387 | 3 |
| Emails/Attachments | PILGRIMS-0005699391 | PILGRIMS-0005699392 | 2 |
| Emails/Attachments | PILGRIMS-0005699394 | PILGRIMS-0005699408 | 3 |
| Emails/Attachments | PILGRIMS-0005699421 | PILGRIMS-0005699437 | 15 |
| Emails/Attachments | PILGRIMS-0005699440 | PILGRIMS-0005699504 | 11 |
| Emails/Attachments | PILGRIMS-0005699513 | PILGRIMS-0005699524 | 3 |
| Emails/Attachments | PILGRIMS-0005699536 | PILGRIMS-0005699556 | 9 |
| Emails/Attachments | PILGRIMS-0005699559 | PILGRIMS-0005699594 | 5 |
| Emails/Attachments | PILGRIMS-0005699596 | PILGRIMS-0005699674 | 36 |
| Emails/Attachments | PILGRIMS-0005699678 | PILGRIMS-0005699737 | 33 |
| Emails/Attachments | PILGRIMS-0005699740 | PILGRIMS-0005699745 | 6 |
| Emails/Attachments | PILGRIMS-0005699750 | PILGRIMS-0005699755 | 6 |
| Emails/Attachments | PILGRIMS-0005699757 | PILGRIMS-0005699804 | 18 |
| Emails/Attachments | PILGRIMS-0005699812 | PILGRIMS-0005699814 | 3 |
| Emails/Attachments | PILGRIMS-0005699823 | PILGRIMS-0005699834 | 3 |
| Emails/Attachments | PILGRIMS-0005699837 | PILGRIMS-0005699842 | 6 |
| Emails/Attachments | PILGRIMS-0005699847 | PILGRIMS-0005699863 | 17 |
| Emails/Attachments | PILGRIMS-0005699867 | PILGRIMS-0005699951 | 57 |
| Emails/Attachments | PILGRIMS-0005699954 | PILGRIMS-0005699995 | 42 |
| Emails/Attachments | PILGRIMS-0005699998 | PILGRIMS-0005700009 | 3 |
| Emails/Attachments | PILGRIMS-0005700017 | PILGRIMS-0005700275 | 25 |
| Emails/Attachments | PILGRIMS-0005700285 | PILGRIMS-0005700308 | 15 |
| Emails/Attachments | PILGRIMS-0005700310 | PILGRIMS-0005700327 | 9 |
| Emails/Attachments | PILGRIMS-0005700335 | PILGRIMS-0005700346 | 3 |
| Emails/Attachments | PILGRIMS-0005700349 | PILGRIMS-0005700350 | 2 |
| Emails/Attachments | PILGRIMS-0005700357 | PILGRIMS-0005700365 | 9 |
| Emails/Attachments | PILGRIMS-0005700367 | PILGRIMS-0005700372 | 6 |
| Emails/Attachments | PILGRIMS-0005700374 | PILGRIMS-0005700394 | 9 |
| Emails/Attachments | PILGRIMS-0005700396 | PILGRIMS-0005700407 | 6 |
| Emails/Attachments | PILGRIMS-0005700410 | PILGRIMS-0005700421 | 3 |
| Emails/Attachments | PILGRIMS-0005700425 | PILGRIMS-0005700532 | 8 |
| Emails/Attachments | PILGRIMS-0005700535 | PILGRIMS-0005700555 | 9 |
| Emails/Attachments | PILGRIMS-0005700571 | PILGRIMS-0005700600 | 6 |
| Emails/Attachments | PILGRIMS-0005700602 | PILGRIMS-0005700619 | 6 |
| Emails/Attachments | PILGRIMS-0005700625 | PILGRIMS-0005700639 | 3 |
| Emails/Attachments | PILGRIMS-0005700641 | PILGRIMS-0005700652 | 3 |
| Emails/Attachments | PILGRIMS-0005700664 | PILGRIMS-0005700678 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005700683 | PILGRIMS-0005700712 | 30 |
| Emails/Attachments | PILGRIMS-0005700716 | PILGRIMS-0005700730 | 3 |
| Emails/Attachments | PILGRIMS-0005700734 | PILGRIMS-0005700783 | 15 |
| Emails/Attachments | PILGRIMS-0005700785 | PILGRIMS-0005700799 | 3 |
| Emails/Attachments | PILGRIMS-0005700809 | PILGRIMS-0005700985 | 2 |
| Emails/Attachments | PILGRIMS-0005700990 | PILGRIMS-0005701001 | 3 |
| Emails/Attachments | PILGRIMS-0005701003 | PILGRIMS-0005701053 | 11 |
| Emails/Attachments | PILGRIMS-0005701056 | PILGRIMS-0005701207 | 152 |
| Emails/Attachments | PILGRIMS-0005701217 | PILGRIMS-0005701220 | 4 |
| Emails/Attachments | PILGRIMS-0005701230 | PILGRIMS-0005701268 | 39 |
| Emails/Attachments | PILGRIMS-0005701270 | PILGRIMS-0005701295 | 17 |
| Emails/Attachments | PILGRIMS-0005701298 | PILGRIMS-0005701306 | 9 |
| Emails/Attachments | PILGRIMS-0005701308 | PILGRIMS-0005701322 | 3 |
| Emails/Attachments | PILGRIMS-0005701324 | PILGRIMS-0005701347 | 15 |
| Emails/Attachments | PILGRIMS-0005701349 | PILGRIMS-0005701354 | 2 |
| Emails/Attachments | PILGRIMS-0005701360 | PILGRIMS-0005701374 | 3 |
| Emails/Attachments | PILGRIMS-0005701380 | PILGRIMS-0005701406 | 15 |
| Emails/Attachments | PILGRIMS-0005701408 | PILGRIMS-0005701415 | 8 |
| Emails/Attachments | PILGRIMS-0005701417 | PILGRIMS-0005701445 | 17 |
| Emails/Attachments | PILGRIMS-0005701449 | PILGRIMS-0005701481 | 33 |
| Emails/Attachments | PILGRIMS-0005701483 | PILGRIMS-0005701580 | 6 |
| Emails/Attachments | PILGRIMS-0005701583 | PILGRIMS-0005701597 | 3 |
| Emails/Attachments | PILGRIMS-0005701599 | PILGRIMS-0005701631 | 6 |
| Emails/Attachments | PILGRIMS-0005701639 | PILGRIMS-0005701645 | 5 |
| Emails/Attachments | PILGRIMS-0005701656 | PILGRIMS-0005701675 | 8 |
| Emails/Attachments | PILGRIMS-0005701677 | PILGRIMS-0005701684 | 8 |
| Emails/Attachments | PILGRIMS-0005701686 | PILGRIMS-0005701724 | 18 |
| Emails/Attachments | PILGRIMS-0005701726 | PILGRIMS-0005701740 | 3 |
| Emails/Attachments | PILGRIMS-0005701742 | PILGRIMS-0005701768 | 15 |
| Emails/Attachments | PILGRIMS-0005701770 | PILGRIMS-0005701814 | 20 |
| Emails/Attachments | PILGRIMS-0005701817 | PILGRIMS-0005701850 | 10 |
| Emails/Attachments | PILGRIMS-0005701852 | PILGRIMS-0005701853 | 2 |
| Emails/Attachments | PILGRIMS-0005701860 | PILGRIMS-0005701958 | 7 |
| Emails/Attachments | PILGRIMS-0005701961 | PILGRIMS-0005701965 | 1 |
| Emails/Attachments | PILGRIMS-0005701969 | PILGRIMS-0005701976 | 8 |
| Emails/Attachments | PILGRIMS-0005701979 | PILGRIMS-0005701980 | 2 |
| Emails/Attachments | PILGRIMS-0005701983 | PILGRIMS-0005701986 | 4 |
| Emails/Attachments | PILGRIMS-0005701991 | PILGRIMS-0005701996 | 5 |
| Emails/Attachments | PILGRIMS-0005702001 | PILGRIMS-0005702005 | 1 |
| Emails/Attachments | PILGRIMS-0005702007 | PILGRIMS-0005702010 | 4 |
| Emails/Attachments | PILGRIMS-0005702012 | PILGRIMS-0005702062 | 10 |
| Emails/Attachments | PILGRIMS-0005702066 | PILGRIMS-0005702070 | 1 |
| Emails/Attachments | PILGRIMS-0005702306 | PILGRIMS-0005702309 | 2 |
| Emails/Attachments | PILGRIMS-0005702313 | PILGRIMS-0005702346 | 12 |
| Emails/Attachments | PILGRIMS-0005702349 | PILGRIMS-0005702353 | 2 |
| Emails/Attachments | PILGRIMS-0005702356 | PILGRIMS-0005702373 | 12 |
| Emails/Attachments | PILGRIMS-0005702375 | PILGRIMS-0005702377 | 3 |

| Emails/Attachments | PILGRIMS-0005702380 | PILGRIMS-0005702381 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005702429 | PILGRIMS-0005702431 | 2 |
| Emails/Attachments | PILGRIMS-0005702486 | PILGRIMS-0005702491 | 3 |
| Emails/Attachments | PILGRIMS-0005702493 | PILGRIMS-0005702505 | 7 |
| Emails/Attachments | PILGRIMS-0005702511 | PILGRIMS-0005702516 | 2 |
| Emails/Attachments | PILGRIMS-0005702521 | PILGRIMS-0005702524 | 1 |
| Emails/Attachments | PILGRIMS-0005702526 | PILGRIMS-0005702528 | 3 |
| Emails/Attachments | PILGRIMS-0005702531 | PILGRIMS-0005702532 | 2 |
| Emails/Attachments | PILGRIMS-0005702534 | PILGRIMS-0005702535 | 2 |
| Emails/Attachments | PILGRIMS-0005702616 | PILGRIMS-0005702649 | 4 |
| Emails/Attachments | PILGRIMS-0005702651 | PILGRIMS-0005702706 | 10 |
| Emails/Attachments | PILGRIMS-0005702714 | PILGRIMS-0005702721 | 6 |
| Emails/Attachments | PILGRIMS-0005702734 | PILGRIMS-0005702886 | 153 |
| Emails/Attachments | PILGRIMS-0005702890 | PILGRIMS-0005702914 | 25 |
| Emails/Attachments | PILGRIMS-0005702916 | PILGRIMS-0005702917 | 2 |
| Emails/Attachments | PILGRIMS-0005702920 | PILGRIMS-0005702950 | 2 |
| Emails/Attachments | PILGRIMS-0005702953 | PILGRIMS-0005702977 | 5 |
| Emails/Attachments | PILGRIMS-0005702982 | PILGRIMS-0005702986 | 1 |
| Emails/Attachments | PILGRIMS-0005703027 | PILGRIMS-0005703028 | 2 |
| Emails/Attachments | PILGRIMS-0005703030 | PILGRIMS-0005703031 | 2 |
| Emails/Attachments | PILGRIMS-0005703034 | PILGRIMS-0005703126 | 93 |
| Emails/Attachments | PILGRIMS-0005703128 | PILGRIMS-0005703166 | 39 |
| Emails/Attachments | PILGRIMS-0005703171 | PILGRIMS-0005703175 | 1 |
| Emails/Attachments | PILGRIMS-0005703189 | PILGRIMS-0005703196 | 1 |
| Emails/Attachments | PILGRIMS-0005703198 | PILGRIMS-0005703203 | 4 |
| Emails/Attachments | PILGRIMS-0005703207 | PILGRIMS-0005703301 | 95 |
| Emails/Attachments | PILGRIMS-0005703311 | PILGRIMS-0005703321 | 7 |
| Emails/Attachments | PILGRIMS-0005703329 | PILGRIMS-0005703330 | 2 |
| Emails/Attachments | PILGRIMS-0005703337 | PILGRIMS-0005703370 | 34 |
| Emails/Attachments | PILGRIMS-0005703372 | PILGRIMS-0005703417 | 2 |
| Emails/Attachments | PILGRIMS-0005703420 | PILGRIMS-0005703580 | 12 |
| Emails/Attachments | PILGRIMS-0005703582 | PILGRIMS-0005703587 | 6 |
| Emails/Attachments | PILGRIMS-0005703597 | PILGRIMS-0005703598 | 2 |
| Emails/Attachments | PILGRIMS-0005703600 | PILGRIMS-0005703606 | 7 |
| Emails/Attachments | PILGRIMS-0005703609 | PILGRIMS-0005703615 | 5 |
| Emails/Attachments | PILGRIMS-0005703640 | PILGRIMS-0005703643 | 4 |
| Emails/Attachments | PILGRIMS-0005703647 | PILGRIMS-0005703648 | 2 |
| Emails/Attachments | PILGRIMS-0005703650 | PILGRIMS-0005703651 | 2 |
| Emails/Attachments | PILGRIMS-0005703657 | PILGRIMS-0005703662 | 2 |
| Emails/Attachments | PILGRIMS-0005703666 | PILGRIMS-0005703823 | 6 |
| Emails/Attachments | PILGRIMS-0005703825 | PILGRIMS-0005703846 | 16 |
| Emails/Attachments | PILGRIMS-0005703849 | PILGRIMS-0005703859 | 9 |
| Emails/Attachments | PILGRIMS-0005703872 | PILGRIMS-0005703877 | 6 |
| Emails/Attachments | PILGRIMS-0005703880 | PILGRIMS-0005703972 | 93 |
| Emails/Attachments | PILGRIMS-0005703976 | PILGRIMS-0005704015 | 40 |
| Emails/Attachments | PILGRIMS-0005704017 | PILGRIMS-0005704018 | 2 |
| Emails/Attachments | PILGRIMS-0005704024 | PILGRIMS-0005704025 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005704039 | PILGRIMS-0005704210 | 19 |
| Emails/Attachments | PILGRIMS-0005704212 | PILGRIMS-0005704213 | 2 |
| Emails/Attachments | PILGRIMS-0005704215 | PILGRIMS-0005704285 | 4 |
| Emails/Attachments | PILGRIMS-0005704288 | PILGRIMS-0005704289 | 2 |
| Emails/Attachments | PILGRIMS-0005704305 | PILGRIMS-0005704307 | 3 |
| Emails/Attachments | PILGRIMS-0005704319 | PILGRIMS-0005704323 | 2 |
| Emails/Attachments | PILGRIMS-0005704384 | PILGRIMS-0005704388 | 4 |
| Emails/Attachments | PILGRIMS-0005704391 | PILGRIMS-0005704447 | 10 |
| Emails/Attachments | PILGRIMS-0005704449 | PILGRIMS-0005704450 | 2 |
| Emails/Attachments | PILGRIMS-0005704456 | PILGRIMS-0005704457 | 2 |
| Emails/Attachments | PILGRIMS-0005704488 | PILGRIMS-0005704489 | 2 |
| Emails/Attachments | PILGRIMS-0005704496 | PILGRIMS-0005704498 | 1 |
| Emails/Attachments | PILGRIMS-0005704523 | PILGRIMS-0005704579 | 11 |
| Emails/Attachments | PILGRIMS-0005704586 | PILGRIMS-0005704587 | 2 |
| Emails/Attachments | PILGRIMS-0005704593 | PILGRIMS-0005704606 | 14 |
| Emails/Attachments | PILGRIMS-0005704608 | PILGRIMS-0005704611 | 4 |
| Emails/Attachments | PILGRIMS-0005704613 | PILGRIMS-0005704614 | 2 |
| Emails/Attachments | PILGRIMS-0005704617 | PILGRIMS-0005704618 | 2 |
| Emails/Attachments | PILGRIMS-0005704632 | PILGRIMS-0005704637 | 6 |
| Emails/Attachments | PILGRIMS-0005704645 | PILGRIMS-0005704646 | 2 |
| Emails/Attachments | PILGRIMS-0005704649 | PILGRIMS-0005704652 | 4 |
| Emails/Attachments | PILGRIMS-0005704656 | PILGRIMS-0005704750 | 95 |
| Emails/Attachments | PILGRIMS-0005704752 | PILGRIMS-0005704753 | 2 |
| Emails/Attachments | PILGRIMS-0005704803 | PILGRIMS-0005704965 | 15 |
| Emails/Attachments | PILGRIMS-0005704967 | PILGRIMS-0005705124 | 11 |
| Emails/Attachments | PILGRIMS-0005705130 | PILGRIMS-0005705134 | 4 |
| Emails/Attachments | PILGRIMS-0005705138 | PILGRIMS-0005705184 | 4 |
| Emails/Attachments | PILGRIMS-0005705186 | PILGRIMS-0005705187 | 2 |
| Emails/Attachments | PILGRIMS-0005705190 | PILGRIMS-0005705191 | 2 |
| Emails/Attachments | PILGRIMS-0005705208 | PILGRIMS-0005705211 | 3 |
| Emails/Attachments | PILGRIMS-0005705213 | PILGRIMS-0005705215 | 2 |
| Emails/Attachments | PILGRIMS-0005705218 | PILGRIMS-0005705227 | 10 |
| Emails/Attachments | PILGRIMS-0005705235 | PILGRIMS-0005705247 | 4 |
| Emails/Attachments | PILGRIMS-0005705249 | PILGRIMS-0005705258 | 9 |
| Emails/Attachments | PILGRIMS-0005705262 | PILGRIMS-0005705263 | 2 |
| Emails/Attachments | PILGRIMS-0005705266 | PILGRIMS-0005705280 | 2 |
| Emails/Attachments | PILGRIMS-0005705282 | PILGRIMS-0005705427 | 49 |
| Emails/Attachments | PILGRIMS-0005705430 | PILGRIMS-0005705448 | 19 |
| Emails/Attachments | PILGRIMS-0005705450 | PILGRIMS-0005705546 | 3 |
| Emails/Attachments | PILGRIMS-0005705548 | PILGRIMS-0005705549 | 2 |
| Emails/Attachments | PILGRIMS-0005705552 | PILGRIMS-0005705554 | 2 |
| Emails/Attachments | PILGRIMS-0005705557 | PILGRIMS-0005705649 | 93 |
| Emails/Attachments | PILGRIMS-0005705655 | PILGRIMS-0005705656 | 2 |
| Emails/Attachments | PILGRIMS-0005705659 | PILGRIMS-0005705660 | 2 |
| Emails/Attachments | PILGRIMS-0005705662 | PILGRIMS-0005705679 | 17 |
| Emails/Attachments | PILGRIMS-0005705681 | PILGRIMS-0005705686 | 3 |
| Emails/Attachments | PILGRIMS-0005706723 | PILGRIMS-0005706726 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005706741 | PILGRIMS-0005706751 | 1 |
| Emails/Attachments | PILGRIMS-0005706754 | PILGRIMS-0005706756 | 3 |
| Emails/Attachments | PILGRIMS-0005706765 | PILGRIMS-0005706766 | 2 |
| Emails/Attachments | PILGRIMS-0005706768 | PILGRIMS-0005706769 | 2 |
| Emails/Attachments | PILGRIMS-0005706772 | PILGRIMS-0005706773 | 2 |
| Emails/Attachments | PILGRIMS-0005706776 | PILGRIMS-0005706777 | 2 |
| Emails/Attachments | PILGRIMS-0005706781 | PILGRIMS-0005706897 | 4 |
| Emails/Attachments | PILGRIMS-0005706905 | PILGRIMS-0005706910 | 3 |
| Emails/Attachments | PILGRIMS-0005706912 | PILGRIMS-0005706913 | 2 |
| Emails/Attachments | PILGRIMS-0005706915 | PILGRIMS-0005706964 | 47 |
| Emails/Attachments | PILGRIMS-0005706971 | PILGRIMS-0005706972 | 2 |
| Emails/Attachments | PILGRIMS-0005706983 | PILGRIMS-0005706989 | 6 |
| Emails/Attachments | PILGRIMS-0005706991 | PILGRIMS-0005706996 | 6 |
| Emails/Attachments | PILGRIMS-0005706999 | PILGRIMS-0005707104 | 16 |
| Emails/Attachments | PILGRIMS-0005707112 | PILGRIMS-0005707113 | 2 |
| Emails/Attachments | PILGRIMS-0005707117 | PILGRIMS-0005707118 | 2 |
| Emails/Attachments | PILGRIMS-0005707125 | PILGRIMS-0005707126 | 2 |
| Emails/Attachments | PILGRIMS-0005707129 | PILGRIMS-0005707132 | 4 |
| Emails/Attachments | PILGRIMS-0005707139 | PILGRIMS-0005707240 | 12 |
| Emails/Attachments | PILGRIMS-0005707242 | PILGRIMS-0005708170 | 8 |
| Emails/Attachments | PILGRIMS-0005708174 | PILGRIMS-0005708175 | 2 |
| Emails/Attachments | PILGRIMS-0005708191 | PILGRIMS-0005708200 | 3 |
| Emails/Attachments | PILGRIMS-0005708209 | PILGRIMS-0005708210 | 2 |
| Emails/Attachments | PILGRIMS-0005708213 | PILGRIMS-0005708310 | 14 |
| Emails/Attachments | PILGRIMS-0005708320 | PILGRIMS-0005708321 | 1 |
| Emails/Attachments | PILGRIMS-0005708327 | PILGRIMS-0005708328 | 2 |
| Emails/Attachments | PILGRIMS-0005708332 | PILGRIMS-0005708334 | 2 |
| Emails/Attachments | PILGRIMS-0005708348 | PILGRIMS-0005708479 | 132 |
| Emails/Attachments | PILGRIMS-0005708490 | PILGRIMS-0005708491 | 2 |
| Emails/Attachments | PILGRIMS-0005708496 | PILGRIMS-0005708609 | 2 |
| Emails/Attachments | PILGRIMS-0005708611 | PILGRIMS-0005708612 | 2 |
| Emails/Attachments | PILGRIMS-0005708614 | PILGRIMS-0005708617 | 3 |
| Emails/Attachments | PILGRIMS-0005708621 | PILGRIMS-0005708622 | 2 |
| Emails/Attachments | PILGRIMS-0005708626 | PILGRIMS-0005708627 | 2 |
| Emails/Attachments | PILGRIMS-0005708631 | PILGRIMS-0005708639 | 2 |
| Emails/Attachments | PILGRIMS-0005708642 | PILGRIMS-0005712269 | 7 |
| Emails/Attachments | PILGRIMS-0005712273 | PILGRIMS-0005712274 | 2 |
| Emails/Attachments | PILGRIMS-0005712282 | PILGRIMS-0005712291 | 6 |
| Emails/Attachments | PILGRIMS-0005712293 | PILGRIMS-0005712483 | 17 |
| Emails/Attachments | PILGRIMS-0005712490 | PILGRIMS-0005712549 | 4 |
| Emails/Attachments | PILGRIMS-0005712552 | PILGRIMS-0005712669 | 5 |
| Emails/Attachments | PILGRIMS-0005712672 | PILGRIMS-0005712778 | 3 |
| Emails/Attachments | PILGRIMS-0005712780 | PILGRIMS-0005712863 | 4 |
| Emails/Attachments | PILGRIMS-0005712868 | PILGRIMS-0005712869 | 2 |
| Emails/Attachments | PILGRIMS-0005712873 | PILGRIMS-0005712883 | 11 |
| Emails/Attachments | PILGRIMS-0005712885 | PILGRIMS-0005713073 | 189 |
| Emails/Attachments | PILGRIMS-0005713075 | PILGRIMS-0005713076 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005713086 | PILGRIMS-0005713181 | 12 |
| Emails/Attachments | PILGRIMS-0005713186 | PILGRIMS-0005713207 | 6 |
| Emails/Attachments | PILGRIMS-0005713210 | PILGRIMS-0005713211 | 2 |
| Emails/Attachments | PILGRIMS-0005713216 | PILGRIMS-0005713222 | 2 |
| Emails/Attachments | PILGRIMS-0005713225 | PILGRIMS-0005713229 | 5 |
| Emails/Attachments | PILGRIMS-0005713240 | PILGRIMS-0005713277 | 25 |
| Emails/Attachments | PILGRIMS-0005713279 | PILGRIMS-0005713358 | 10 |
| Emails/Attachments | PILGRIMS-0005713367 | PILGRIMS-0005713368 | 2 |
| Emails/Attachments | PILGRIMS-0005713378 | PILGRIMS-0005713379 | 2 |
| Emails/Attachments | PILGRIMS-0005713429 | PILGRIMS-0005713476 | 6 |
| Emails/Attachments | PILGRIMS-0005713493 | PILGRIMS-0005713495 | 2 |
| Emails/Attachments | PILGRIMS-0005713497 | PILGRIMS-0005713497 | 1 |
| Emails/Attachments | PILGRIMS-0005713499 | PILGRIMS-0005715608 | 8 |
| Emails/Attachments | PILGRIMS-0005715613 | PILGRIMS-0005715614 | 2 |
| Emails/Attachments | PILGRIMS-0005715651 | PILGRIMS-0005715652 | 2 |
| Emails/Attachments | PILGRIMS-0005715661 | PILGRIMS-0005715708 | 6 |
| Emails/Attachments | PILGRIMS-0005715710 | PILGRIMS-0005715735 | 9 |
| Emails/Attachments | PILGRIMS-0005715738 | PILGRIMS-0005715739 | 2 |
| Emails/Attachments | PILGRIMS-0005715757 | PILGRIMS-0005715758 | 2 |
| Emails/Attachments | PILGRIMS-0005715761 | PILGRIMS-0005715762 | 2 |
| Emails/Attachments | PILGRIMS-0005715764 | PILGRIMS-0005715824 | 18 |
| Emails/Attachments | PILGRIMS-0005715831 | PILGRIMS-0005715834 | 4 |
| Emails/Attachments | PILGRIMS-0005715836 | PILGRIMS-0005715883 | 6 |
| Emails/Attachments | PILGRIMS-0005715885 | PILGRIMS-0005715886 | 2 |
| Emails/Attachments | PILGRIMS-0005715963 | PILGRIMS-0005715966 | 3 |
| Emails/Attachments | PILGRIMS-0005715969 | PILGRIMS-0005715974 | 5 |
| Emails/Attachments | PILGRIMS-0005716009 | PILGRIMS-0005716013 | 5 |
| Emails/Attachments | PILGRIMS-0005716024 | PILGRIMS-0005716026 | 3 |
| Emails/Attachments | PILGRIMS-0005716045 | PILGRIMS-0005716071 | 26 |
| Emails/Attachments | PILGRIMS-0005716074 | PILGRIMS-0005716089 | 15 |
| Emails/Attachments | PILGRIMS-0005716095 | PILGRIMS-0005716235 | 29 |
| Emails/Attachments | PILGRIMS-0005716237 | PILGRIMS-0005716238 | 2 |
| Emails/Attachments | PILGRIMS-0005716254 | PILGRIMS-0005716261 | 8 |
| Emails/Attachments | PILGRIMS-0005716266 | PILGRIMS-0005716271 | 6 |
| Emails/Attachments | PILGRIMS-0005716274 | PILGRIMS-0005716285 | 3 |
| Emails/Attachments | PILGRIMS-0005716289 | PILGRIMS-0005716306 | 15 |
| Emails/Attachments | PILGRIMS-0005716308 | PILGRIMS-0005716404 | 12 |
| Emails/Attachments | PILGRIMS-0005716412 | PILGRIMS-0005716419 | 8 |
| Emails/Attachments | PILGRIMS-0005716422 | PILGRIMS-0005716466 | 8 |
| Emails/Attachments | PILGRIMS-0005716472 | PILGRIMS-0005716579 | 3 |
| Emails/Attachments | PILGRIMS-0005716581 | PILGRIMS-0005716583 | 3 |
| Emails/Attachments | PILGRIMS-0005716588 | PILGRIMS-0005716594 | 7 |
| Emails/Attachments | PILGRIMS-0005716607 | PILGRIMS-0005716713 | 3 |
| Emails/Attachments | PILGRIMS-0005716776 | PILGRIMS-0005716880 | 3 |
| Emails/Attachments | PILGRIMS-0005717086 | PILGRIMS-0005717506 | 13 |
| Emails/Attachments | PILGRIMS-0005717508 | PILGRIMS-0005717937 | 16 |
| Emails/Attachments | PILGRIMS-0005717953 | PILGRIMS-0005717958 | 6 |

| Emails/Attachments | PILGRIMS-0005717962 | PILGRIMS-0005718716 | 27 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005718732 | PILGRIMS-0005719072 | 19 |
| Emails/Attachments | PILGRIMS-0005719080 | PILGRIMS-0005719081 | 2 |
| Emails/Attachments | PILGRIMS-0005719089 | PILGRIMS-0005719091 | 3 |
| Emails/Attachments | PILGRIMS-0005719096 | PILGRIMS-0005719102 | 7 |
| Emails/Attachments | PILGRIMS-0005719106 | PILGRIMS-0005719107 | 2 |
| Emails/Attachments | PILGRIMS-0005719109 | PILGRIMS-0005719111 | 3 |
| Emails/Attachments | PILGRIMS-0005719113 | PILGRIMS-0005719127 | 15 |
| Emails/Attachments | PILGRIMS-0005719136 | PILGRIMS-0005719138 | 3 |
| Emails/Attachments | PILGRIMS-0005719192 | PILGRIMS-0005719197 | 2 |
| Emails/Attachments | PILGRIMS-0005719210 | PILGRIMS-0005719213 | 3 |
| Emails/Attachments | PILGRIMS-0005719219 | PILGRIMS-0005719221 | 3 |
| Emails/Attachments | PILGRIMS-0005719223 | PILGRIMS-0005719234 | 10 |
| Emails/Attachments | PILGRIMS-0005719248 | PILGRIMS-0005719250 | 3 |
| Emails/Attachments | PILGRIMS-0005719253 | PILGRIMS-0005719362 | 10 |
| Emails/Attachments | PILGRIMS-0005719364 | PILGRIMS-0005719373 | 10 |
| Emails/Attachments | PILGRIMS-0005735061 | PILGRIMS-0005735104 | 12 |
| Emails/Attachments | PILGRIMS-0005735371 | PILGRIMS-0005735376 | 6 |
| Emails/Attachments | PILGRIMS-0005735665 | PILGRIMS-0005735667 | 3 |
| Emails/Attachments | PILGRIMS-0005735674 | PILGRIMS-0005735680 | 6 |
| Emails/Attachments | PILGRIMS-0005736266 | PILGRIMS-0005736283 | 5 |
| Emails/Attachments | PILGRIMS-0005736310 | PILGRIMS-0005736313 | 3 |
| Emails/Attachments | PILGRIMS-0005736830 | PILGRIMS-0005736831 | 2 |
| Emails/Attachments | PILGRIMS-0005736835 | PILGRIMS-0005736836 | 1 |
| Emails/Attachments | PILGRIMS-0005736838 | PILGRIMS-0005736843 | 3 |
| Emails/Attachments | PILGRIMS-0005736847 | PILGRIMS-0005751406 | 5,261 |
| Emails/Attachments | PILGRIMS-0005759933 | PILGRIMS-0005759936 | 2 |
| Emails/Attachments | PILGRIMS-0005760103 | PILGRIMS-0005760109 | 2 |
| Emails/Attachments | PILGRIMS-0005760140 | PILGRIMS-0005760143 | 1 |
| Emails/Attachments | PILGRIMS-0005760240 | PILGRIMS-0005760285 | 15 |
| Emails/Attachments | PILGRIMS-0005760289 | PILGRIMS-0005760292 | 1 |
| Emails/Attachments | PILGRIMS-0005760321 | PILGRIMS-0005760324 | 1 |
| Emails/Attachments | PILGRIMS-0005760335 | PILGRIMS-0005760344 | 2 |
| Emails/Attachments | PILGRIMS-0005760369 | PILGRIMS-0005760379 | 2 |
| Emails/Attachments | PILGRIMS-0005760520 | PILGRIMS-0005760523 | 1 |
| Emails/Attachments | PILGRIMS-0005760560 | PILGRIMS-0005760567 | 2 |
| Emails/Attachments | PILGRIMS-0005760675 | PILGRIMS-0005760685 | 3 |
| Emails/Attachments | PILGRIMS-0005760733 | PILGRIMS-0005760736 | 1 |
| Emails/Attachments | PILGRIMS-0005760769 | PILGRIMS-0005760782 | 3 |
| Emails/Attachments | PILGRIMS-0005760816 | PILGRIMS-0005760830 | 4 |
| Emails/Attachments | PILGRIMS-0005760914 | PILGRIMS-0005760916 | 1 |
| Emails/Attachments | PILGRIMS-0005761013 | PILGRIMS-0005761015 | 1 |
| Emails/Attachments | PILGRIMS-0005761022 | PILGRIMS-0005761025 | 1 |
| Emails/Attachments | PILGRIMS-0005761049 | PILGRIMS-0005761052 | 1 |
| Emails/Attachments | PILGRIMS-0005761085 | PILGRIMS-0005761089 | 1 |
| Emails/Attachments | PILGRIMS-0005761150 | PILGRIMS-0005761153 | 1 |
| Emails/Attachments | PILGRIMS-0005761370 | PILGRIMS-0005761372 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005761435 | PILGRIMS-0005761438 | 1 |
| Emails/Attachments | PILGRIMS-0005761471 | PILGRIMS-0005761474 | 1 |
| Emails/Attachments | PILGRIMS-0005761489 | PILGRIMS-0005761492 | 1 |
| Emails/Attachments | PILGRIMS-0005761542 | PILGRIMS-0005761545 | 1 |
| Emails/Attachments | PILGRIMS-0005761580 | PILGRIMS-0005761583 | 1 |
| Emails/Attachments | PILGRIMS-0005761596 | PILGRIMS-0005761622 | 2 |
| Emails/Attachments | PILGRIMS-0005761636 | PILGRIMS-0005761639 | 1 |
| Emails/Attachments | PILGRIMS-0005761691 | PILGRIMS-0005761694 | 1 |
| Emails/Attachments | PILGRIMS-0005761734 | PILGRIMS-0005761737 | 1 |
| Emails/Attachments | PILGRIMS-0005761753 | PILGRIMS-0005761756 | 1 |
| Emails/Attachments | PILGRIMS-0005761922 | PILGRIMS-0005761949 | 2 |
| Emails/Attachments | PILGRIMS-0005762000 | PILGRIMS-0005762003 | 1 |
| Emails/Attachments | PILGRIMS-0005762032 | PILGRIMS-0005762034 | 3 |
| Emails/Attachments | PILGRIMS-0005762052 | PILGRIMS-0005762055 | 3 |
| Emails/Attachments | PILGRIMS-0005762067 | PILGRIMS-0005762070 | 1 |
| Emails/Attachments | PILGRIMS-0005762181 | PILGRIMS-0005762184 | 1 |
| Emails/Attachments | PILGRIMS-0005762207 | PILGRIMS-0005762222 | 2 |
| Emails/Attachments | PILGRIMS-0005762286 | PILGRIMS-0005762289 | 1 |
| Emails/Attachments | PILGRIMS-0005762302 | PILGRIMS-0005762305 | 1 |
| Emails/Attachments | PILGRIMS-0005762324 | PILGRIMS-0005762350 | 2 |
| Emails/Attachments | PILGRIMS-0005762366 | PILGRIMS-0005762372 | 2 |
| Emails/Attachments | PILGRIMS-0005762391 | PILGRIMS-0005762394 | 1 |
| Emails/Attachments | PILGRIMS-0005762409 | PILGRIMS-0005762412 | 1 |
| Emails/Attachments | PILGRIMS-0005762462 | PILGRIMS-0005762471 | 2 |
| Emails/Attachments | PILGRIMS-0005762478 | PILGRIMS-0005762502 | 2 |
| Emails/Attachments | PILGRIMS-0005762518 | PILGRIMS-0005762520 | 1 |
| Emails/Attachments | PILGRIMS-0005762654 | PILGRIMS-0005762657 | 2 |
| Emails/Attachments | PILGRIMS-0005762953 | PILGRIMS-0005762960 | 1 |
| Emails/Attachments | PILGRIMS-0005763026 | PILGRIMS-0005763029 | 1 |
| Emails/Attachments | PILGRIMS-0005763042 | PILGRIMS-0005763045 | 1 |
| Emails/Attachments | PILGRIMS-0005763062 | PILGRIMS-0005763066 | 1 |
| Emails/Attachments | PILGRIMS-0005763133 | PILGRIMS-0005763137 | 1 |
| Emails/Attachments | PILGRIMS-0005763165 | PILGRIMS-0005764011 | 523 |
| Emails/Attachments | PILGRIMS-0005764020 | PILGRIMS-0005780450 | 6,859 |
| Emails/Attachments | PILGRIMS-0005780471 | PILGRIMS-0005781893 | 644 |
| Emails/Attachments | PILGRIMS-0005788648 | PILGRIMS-0005788650 | 3 |
| Emails/Attachments | PILGRIMS-0005788700 | PILGRIMS-0005788701 | 2 |
| Emails/Attachments | PILGRIMS-0005788707 | PILGRIMS-0005788708 | 2 |
| Emails/Attachments | PILGRIMS-0005788712 | PILGRIMS-0005788718 | 7 |
| Emails/Attachments | PILGRIMS-0005788721 | PILGRIMS-0005788723 | 3 |
| Emails/Attachments | PILGRIMS-0005788726 | PILGRIMS-0005788727 | 2 |
| Emails/Attachments | PILGRIMS-0005788734 | PILGRIMS-0005788735 | 2 |
| Emails/Attachments | PILGRIMS-0005788748 | PILGRIMS-0005788749 | 2 |
| Emails/Attachments | PILGRIMS-0005788753 | PILGRIMS-0005788754 | 2 |
| Emails/Attachments | PILGRIMS-0005788757 | PILGRIMS-0005788760 | 4 |
| Emails/Attachments | PILGRIMS-0005788768 | PILGRIMS-0005788769 | 2 |
| Emails/Attachments | PILGRIMS-0005788778 | PILGRIMS-0005788783 | 4 |

| Emails/Attachments | PILGRIMS-0005788792 | PILGRIMS-0005788793 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005788798 | PILGRIMS-0005788799 | 2 |
| Emails/Attachments | PILGRIMS-0005788802 | PILGRIMS-0005788819 | 18 |
| Emails/Attachments | PILGRIMS-0005788822 | PILGRIMS-0005788826 | 4 |
| Emails/Attachments | PILGRIMS-0005788830 | PILGRIMS-0005788833 | 4 |
| Emails/Attachments | PILGRIMS-0005788837 | PILGRIMS-0005788845 | 9 |
| Emails/Attachments | PILGRIMS-0005788854 | PILGRIMS-0005788861 | 8 |
| Emails/Attachments | PILGRIMS-0005788871 | PILGRIMS-0005788872 | 2 |
| Emails/Attachments | PILGRIMS-0005788878 | PILGRIMS-0005788883 | 6 |
| Emails/Attachments | PILGRIMS-0005788893 | PILGRIMS-0005788905 | 13 |
| Emails/Attachments | PILGRIMS-0005788928 | PILGRIMS-0005788935 | 8 |
| Emails/Attachments | PILGRIMS-0005788978 | PILGRIMS-0005788981 | 4 |
| Emails/Attachments | PILGRIMS-0005788995 | PILGRIMS-0005789006 | 8 |
| Emails/Attachments | PILGRIMS-0005789041 | PILGRIMS-0005789046 | 6 |
| Emails/Attachments | PILGRIMS-0005789049 | PILGRIMS-0005789056 | 8 |
| Emails/Attachments | PILGRIMS-0005789134 | PILGRIMS-0005789140 | 7 |
| Emails/Attachments | PILGRIMS-0005789143 | PILGRIMS-0005789149 | 7 |
| Emails/Attachments | PILGRIMS-0005789158 | PILGRIMS-0005789168 | 11 |
| Emails/Attachments | PILGRIMS-0005789173 | PILGRIMS-0005789177 | 5 |
| Emails/Attachments | PILGRIMS-0005789179 | PILGRIMS-0005789182 | 4 |
| Emails/Attachments | PILGRIMS-0005789191 | PILGRIMS-0005789192 | 1 |
| Emails/Attachments | PILGRIMS-0005789213 | PILGRIMS-0005789215 | 3 |
| Emails/Attachments | PILGRIMS-0005789223 | PILGRIMS-0005789228 | 6 |
| Emails/Attachments | PILGRIMS-0005789233 | PILGRIMS-0005789236 | 4 |
| Emails/Attachments | PILGRIMS-0005789254 | PILGRIMS-0005789268 | 14 |
| Emails/Attachments | PILGRIMS-0005789271 | PILGRIMS-0005789272 | 2 |
| Emails/Attachments | PILGRIMS-0005789278 | PILGRIMS-0005789279 | 2 |
| Emails/Attachments | PILGRIMS-0005789284 | PILGRIMS-0005789287 | 4 |
| Emails/Attachments | PILGRIMS-0005789290 | PILGRIMS-0005789295 | 4 |
| Emails/Attachments | PILGRIMS-0005789304 | PILGRIMS-0005789319 | 9 |
| Emails/Attachments | PILGRIMS-0005789322 | PILGRIMS-0005789326 | 4 |
| Emails/Attachments | PILGRIMS-0005789346 | PILGRIMS-0005789356 | 11 |
| Emails/Attachments | PILGRIMS-0005789361 | PILGRIMS-0005789362 | 2 |
| Emails/Attachments | PILGRIMS-0005789365 | PILGRIMS-0005789381 | 11 |
| Emails/Attachments | PILGRIMS-0005789392 | PILGRIMS-0005789393 | 2 |
| Emails/Attachments | PILGRIMS-0005789398 | PILGRIMS-0005789406 | 9 |
| Emails/Attachments | PILGRIMS-0005789413 | PILGRIMS-0005789414 | 2 |
| Emails/Attachments | PILGRIMS-0005789430 | PILGRIMS-0005789437 | 8 |
| Emails/Attachments | PILGRIMS-0005789440 | PILGRIMS-0005789446 | 5 |
| Emails/Attachments | PILGRIMS-0005789470 | PILGRIMS-0005789473 | 3 |
| Emails/Attachments | PILGRIMS-0005789482 | PILGRIMS-0005789485 | 4 |
| Emails/Attachments | PILGRIMS-0005789499 | PILGRIMS-0005789512 | 13 |
| Emails/Attachments | PILGRIMS-0005789519 | PILGRIMS-0005789522 | 4 |
| Emails/Attachments | PILGRIMS-0005789536 | PILGRIMS-0005789539 | 4 |
| Emails/Attachments | PILGRIMS-0005789542 | PILGRIMS-0005789548 | 6 |
| Emails/Attachments | PILGRIMS-0005789551 | PILGRIMS-0005789559 | 7 |
| Emails/Attachments | PILGRIMS-0005789562 | PILGRIMS-0005789567 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005789570 | PILGRIMS-0005789573 | 4 |
| Emails/Attachments | PILGRIMS-0005789576 | PILGRIMS-0005789577 | 2 |
| Emails/Attachments | PILGRIMS-0005789580 | PILGRIMS-0005789581 | 2 |
| Emails/Attachments | PILGRIMS-0005789584 | PILGRIMS-0005789587 | 1 |
| Emails/Attachments | PILGRIMS-0005789593 | PILGRIMS-0005789637 | 33 |
| Emails/Attachments | PILGRIMS-0005789640 | PILGRIMS-0005789642 | 2 |
| Emails/Attachments | PILGRIMS-0005789646 | PILGRIMS-0005789669 | 16 |
| Emails/Attachments | PILGRIMS-0005789675 | PILGRIMS-0005789684 | 5 |
| Emails/Attachments | PILGRIMS-0005789687 | PILGRIMS-0005789695 | 1 |
| Emails/Attachments | PILGRIMS-0005789699 | PILGRIMS-0005789715 | 6 |
| Emails/Attachments | PILGRIMS-0005789722 | PILGRIMS-0005789788 | 42 |
| Emails/Attachments | PILGRIMS-0005789792 | PILGRIMS-0005789805 | 9 |
| Emails/Attachments | PILGRIMS-0005789811 | PILGRIMS-0005789922 | 61 |
| Emails/Attachments | PILGRIMS-0005789926 | PILGRIMS-0005789938 | 11 |
| Emails/Attachments | PILGRIMS-0005789942 | PILGRIMS-0005789943 | 1 |
| Emails/Attachments | PILGRIMS-0005789947 | PILGRIMS-0005789964 | 13 |
| Emails/Attachments | PILGRIMS-0005789967 | PILGRIMS-0005789981 | 10 |
| Emails/Attachments | PILGRIMS-0005789988 | PILGRIMS-0005790012 | 20 |
| Emails/Attachments | PILGRIMS-0005790016 | PILGRIMS-0005790034 | 3 |
| Emails/Attachments | PILGRIMS-0005790042 | PILGRIMS-0005790068 | 12 |
| Emails/Attachments | PILGRIMS-0005790071 | PILGRIMS-0005790074 | 3 |
| Emails/Attachments | PILGRIMS-0005790079 | PILGRIMS-0005790082 | 3 |
| Emails/Attachments | PILGRIMS-0005790087 | PILGRIMS-0005790115 | 9 |
| Emails/Attachments | PILGRIMS-0005790118 | PILGRIMS-0005790127 | 8 |
| Emails/Attachments | PILGRIMS-0005790130 | PILGRIMS-0005790143 | 8 |
| Emails/Attachments | PILGRIMS-0005790157 | PILGRIMS-0005790182 | 21 |
| Emails/Attachments | PILGRIMS-0005790195 | PILGRIMS-0005790739 | 279 |
| Emails/Attachments | PILGRIMS-0005790754 | PILGRIMS-0005791197 | 278 |
| Emails/Attachments | PILGRIMS-0005795879 | PILGRIMS-0005797763 | 999 |
| Emails/Attachments | PILGRIMS-0005797769 | PILGRIMS-0005799259 | 974 |
| Emails/Attachments | PILGRIMS-0005799261 | PILGRIMS-0005800325 | 478 |
| Emails/Attachments | PILGRIMS-0005800327 | PILGRIMS-0005800992 | 449 |
| Emails/Attachments | PILGRIMS-0005801077 | PILGRIMS-0005802404 | 536 |
| Emails/Attachments | PILGRIMS-0005802406 | PILGRIMS-0005802825 | 281 |
| Emails/Attachments | PILGRIMS-0005802827 | PILGRIMS-0005802828 | 2 |
| Emails/Attachments | PILGRIMS-0005808302 | PILGRIMS-0005809283 | 403 |
| Emails/Attachments | PILGRIMS-0005809328 | PILGRIMS-0005809440 | 34 |
| Emails/Attachments | PILGRIMS-0005809442 | PILGRIMS-0005809450 | 7 |
| Emails/Attachments | PILGRIMS-0005809467 | PILGRIMS-0005809470 | 4 |
| Emails/Attachments | PILGRIMS-0005809473 | PILGRIMS-0005809494 | 13 |
| Emails/Attachments | PILGRIMS-0005809499 | PILGRIMS-0005809544 | 4 |
| Emails/Attachments | PILGRIMS-0005809546 | PILGRIMS-0005809556 | 6 |
| Emails/Attachments | PILGRIMS-0005809558 | PILGRIMS-0005809562 | 2 |
| Emails/Attachments | PILGRIMS-0005809584 | PILGRIMS-0005809584 | 1 |
| Emails/Attachments | PILGRIMS-0005809780 | PILGRIMS-0005809785 | 2 |
| Emails/Attachments | PILGRIMS-0005809787 | PILGRIMS-0005809793 | 5 |
| Emails/Attachments | PILGRIMS-0005809795 | PILGRIMS-0005809799 | 3 |

| Emails/Attachments | PILGRIMS-0005809801 | PILGRIMS-0005809801 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005809805 | PILGRIMS-0005809835 | 13 |
| Emails/Attachments | PILGRIMS-0005809838 | PILGRIMS-0005809839 | 2 |
| Emails/Attachments | PILGRIMS-0005809843 | PILGRIMS-0005809844 | 1 |
| Emails/Attachments | PILGRIMS-0005809846 | PILGRIMS-0005809847 | 2 |
| Emails/Attachments | PILGRIMS-0005809850 | PILGRIMS-0005809858 | 6 |
| Emails/Attachments | PILGRIMS-0005809860 | PILGRIMS-0005809863 | 2 |
| Emails/Attachments | PILGRIMS-0005809865 | PILGRIMS-0005809868 | 3 |
| Emails/Attachments | PILGRIMS-0005809871 | PILGRIMS-0005809874 | 3 |
| Emails/Attachments | PILGRIMS-0005809876 | PILGRIMS-0005809951 | 7 |
| Emails/Attachments | PILGRIMS-0005809953 | PILGRIMS-0005809993 | 9 |
| Emails/Attachments | PILGRIMS-0005810054 | PILGRIMS-0005810057 | 2 |
| Emails/Attachments | PILGRIMS-0005810083 | PILGRIMS-0005810086 | 4 |
| Emails/Attachments | PILGRIMS-0005810089 | PILGRIMS-0005810094 | 4 |
| Emails/Attachments | PILGRIMS-0005810208 | PILGRIMS-0005810215 | 6 |
| Emails/Attachments | PILGRIMS-0005810219 | PILGRIMS-0005810394 | 47 |
| Emails/Attachments | PILGRIMS-0005810700 | PILGRIMS-0005810701 | 2 |
| Emails/Attachments | PILGRIMS-0005810811 | PILGRIMS-0005810920 | 18 |
| Emails/Attachments | PILGRIMS-0005811034 | PILGRIMS-0005811041 | 7 |
| Emails/Attachments | PILGRIMS-0005811046 | PILGRIMS-0005811071 | 9 |
| Emails/Attachments | PILGRIMS-0005811073 | PILGRIMS-0005811099 | 8 |
| Emails/Attachments | PILGRIMS-0005811217 | PILGRIMS-0005811249 | 15 |
| Emails/Attachments | PILGRIMS-0005811251 | PILGRIMS-0005811275 | 9 |
| Emails/Attachments | PILGRIMS-0005811279 | PILGRIMS-0005811282 | 2 |
| Emails/Attachments | PILGRIMS-0005811319 | PILGRIMS-0005811320 | 1 |
| Emails/Attachments | PILGRIMS-0005811346 | PILGRIMS-0005811348 | 3 |
| Emails/Attachments | PILGRIMS-0005811378 | PILGRIMS-0005811385 | 6 |
| Emails/Attachments | PILGRIMS-0005811393 | PILGRIMS-0005811407 | 13 |
| Emails/Attachments | PILGRIMS-0005811474 | PILGRIMS-0005811482 | 5 |
| Emails/Attachments | PILGRIMS-0005811484 | PILGRIMS-0005811502 | 6 |
| Emails/Attachments | PILGRIMS-0005811504 | PILGRIMS-0005811525 | 14 |
| Emails/Attachments | PILGRIMS-0005811527 | PILGRIMS-0005811545 | 14 |
| Emails/Attachments | PILGRIMS-0005814284 | PILGRIMS-0005814284 | 1 |
| Emails/Attachments | PILGRIMS-0005814804 | PILGRIMS-0005814819 | 16 |
| Emails/Attachments | PILGRIMS-0005815658 | PILGRIMS-0005815662 | 4 |
| Emails/Attachments | PILGRIMS-0005817563 | PILGRIMS-0005817565 | 1 |
| Emails/Attachments | PILGRIMS-0005818953 | PILGRIMS-0005818988 | 22 |
| Emails/Attachments | PILGRIMS-0005818992 | PILGRIMS-0005819115 | 63 |
| Emails/Attachments | PILGRIMS-0005819193 | PILGRIMS-0005820149 | 305 |
| Emails/Attachments | PILGRIMS-0005820151 | PILGRIMS-0005820614 | 202 |
| Emails/Attachments | PILGRIMS-0005820616 | PILGRIMS-0005820944 | 125 |
| Emails/Attachments | PILGRIMS-0005820951 | PILGRIMS-0005821126 | 48 |
| Emails/Attachments | PILGRIMS-0005821128 | PILGRIMS-0005824031 | 1,374 |
| Emails/Attachments | PILGRIMS-0005824039 | PILGRIMS-0005824369 | 147 |
| Emails/Attachments | PILGRIMS-0005824371 | PILGRIMS-0005825282 | 483 |
| Emails/Attachments | PILGRIMS-0005825284 | PILGRIMS-0005826815 | 558 |
| Emails/Attachments | PILGRIMS-0005826818 | PILGRIMS-0005827404 | 284 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005827406 | PILGRIMS-0005829571 | 752 |
| Emails/Attachments | PILGRIMS-0005829612 | PILGRIMS-0005829902 | 133 |
| Emails/Attachments | PILGRIMS-0005829910 | PILGRIMS-0005830267 | 146 |
| Emails/Attachments | PILGRIMS-0005830276 | PILGRIMS-0005830479 | 74 |
| Emails/Attachments | PILGRIMS-0005830481 | PILGRIMS-0005831878 | 561 |
| Emails/Attachments | PILGRIMS-0005831908 | PILGRIMS-0005834851 | 1,153 |
| Emails/Attachments | PILGRIMS-0005834872 | PILGRIMS-0005834964 | 29 |
| Emails/Attachments | PILGRIMS-0005834978 | PILGRIMS-0005835599 | 352 |
| Emails/Attachments | PILGRIMS-0005835609 | PILGRIMS-0005836992 | 625 |
| Emails/Attachments | PILGRIMS-0005836994 | PILGRIMS-0005837311 | 98 |
| Emails/Attachments | PILGRIMS-0005837318 | PILGRIMS-0005837846 | 160 |
| Emails/Attachments | PILGRIMS-0005837857 | PILGRIMS-0005845952 | 1,954 |
| Emails/Attachments | PILGRIMS-0005845969 | PILGRIMS-0005847137 | 443 |
| Emails/Attachments | PILGRIMS-0005847139 | PILGRIMS-0005847861 | 323 |
| Emails/Attachments | PILGRIMS-0005847863 | PILGRIMS-0005848987 | 394 |
| Emails/Attachments | PILGRIMS-0005848995 | PILGRIMS-0005854752 | 1,962 |
| Emails/Attachments | PILGRIMS-0005854780 | PILGRIMS-0005854847 | 5 |
| Emails/Attachments | PILGRIMS-0005854871 | PILGRIMS-0005854871 | 1 |
| Emails/Attachments | PILGRIMS-0005854888 | PILGRIMS-0005854892 | 2 |
| Emails/Attachments | PILGRIMS-0005854908 | PILGRIMS-0005854911 | 3 |
| Emails/Attachments | PILGRIMS-0005854922 | PILGRIMS-0005854927 | 2 |
| Emails/Attachments | PILGRIMS-0005855079 | PILGRIMS-0005855079 | 1 |
| Emails/Attachments | PILGRIMS-0005855122 | PILGRIMS-0005855123 | 2 |
| Emails/Attachments | PILGRIMS-0005855185 | PILGRIMS-0005855186 | 2 |
| Emails/Attachments | PILGRIMS-0005855216 | PILGRIMS-0005855226 | 2 |
| Emails/Attachments | PILGRIMS-0005855234 | PILGRIMS-0005855235 | 1 |
| Emails/Attachments | PILGRIMS-0005855245 | PILGRIMS-0005855245 | 1 |
| Emails/Attachments | PILGRIMS-0005855259 | PILGRIMS-0005855260 | 2 |
| Emails/Attachments | PILGRIMS-0005855304 | PILGRIMS-0005855306 | 1 |
| Emails/Attachments | PILGRIMS-0005855370 | PILGRIMS-0005855371 | 2 |
| Emails/Attachments | PILGRIMS-0005855376 | PILGRIMS-0005855377 | 1 |
| Emails/Attachments | PILGRIMS-0005855438 | PILGRIMS-0005855438 | 1 |
| Emails/Attachments | PILGRIMS-0005855457 | PILGRIMS-0005855458 | 2 |
| Emails/Attachments | PILGRIMS-0005855469 | PILGRIMS-0005855472 | 2 |
| Emails/Attachments | PILGRIMS-0005855504 | PILGRIMS-0005855506 | 2 |
| Emails/Attachments | PILGRIMS-0005855511 | PILGRIMS-0005855512 | 1 |
| Emails/Attachments | PILGRIMS-0005855530 | PILGRIMS-0005855532 | 3 |
| Emails/Attachments | PILGRIMS-0005855627 | PILGRIMS-0005855645 | 3 |
| Emails/Attachments | PILGRIMS-0005855676 | PILGRIMS-0005855680 | 1 |
| Emails/Attachments | PILGRIMS-0005855718 | PILGRIMS-0005855726 | 6 |
| Emails/Attachments | PILGRIMS-0005855734 | PILGRIMS-0005855744 | 6 |
| Emails/Attachments | PILGRIMS-0005855800 | PILGRIMS-0005855800 | 1 |
| Emails/Attachments | PILGRIMS-0005855807 | PILGRIMS-0005855809 | 2 |
| Emails/Attachments | PILGRIMS-0005855818 | PILGRIMS-0005855819 | 1 |
| Emails/Attachments | PILGRIMS-0005855836 | PILGRIMS-0005855849 | 2 |
| Emails/Attachments | PILGRIMS-0005855899 | PILGRIMS-0005855904 | 2 |
| Emails/Attachments | PILGRIMS-0005856028 | PILGRIMS-0005856028 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005856044 | PILGRIMS-0005856045 | 1 |
| Emails/Attachments | PILGRIMS-0005856053 | PILGRIMS-0005856054 | 2 |
| Emails/Attachments | PILGRIMS-0005856135 | PILGRIMS-0005856137 | 1 |
| Emails/Attachments | PILGRIMS-0005856140 | PILGRIMS-0005856141 | 1 |
| Emails/Attachments | PILGRIMS-0005856159 | PILGRIMS-0005856160 | 1 |
| Emails/Attachments | PILGRIMS-0005856189 | PILGRIMS-0005856191 | 2 |
| Emails/Attachments | PILGRIMS-0005856218 | PILGRIMS-0005856237 | 6 |
| Emails/Attachments | PILGRIMS-0005856288 | PILGRIMS-0005856291 | 1 |
| Emails/Attachments | PILGRIMS-0005856339 | PILGRIMS-0005856340 | 1 |
| Emails/Attachments | PILGRIMS-0005856349 | PILGRIMS-0005856350 | 2 |
| Emails/Attachments | PILGRIMS-0005856370 | PILGRIMS-0005856371 | 2 |
| Emails/Attachments | PILGRIMS-0005856382 | PILGRIMS-0005856402 | 4 |
| Emails/Attachments | PILGRIMS-0005856436 | PILGRIMS-0005856438 | 2 |
| Emails/Attachments | PILGRIMS-0005856480 | PILGRIMS-0005856484 | 4 |
| Emails/Attachments | PILGRIMS-0005856492 | PILGRIMS-0005856520 | 4 |
| Emails/Attachments | PILGRIMS-0005856524 | PILGRIMS-0005856525 | 1 |
| Emails/Attachments | PILGRIMS-0005856541 | PILGRIMS-0005856541 | 1 |
| Emails/Attachments | PILGRIMS-0005856579 | PILGRIMS-0005856585 | 3 |
| Emails/Attachments | PILGRIMS-0005856589 | PILGRIMS-0005856597 | 7 |
| Emails/Attachments | PILGRIMS-0005856609 | PILGRIMS-0005856613 | 4 |
| Emails/Attachments | PILGRIMS-0005856641 | PILGRIMS-0005856643 | 3 |
| Emails/Attachments | PILGRIMS-0005856736 | PILGRIMS-0005856739 | 4 |
| Emails/Attachments | PILGRIMS-0005856742 | PILGRIMS-0005856744 | 2 |
| Emails/Attachments | PILGRIMS-0005856769 | PILGRIMS-0005856770 | 2 |
| Emails/Attachments | PILGRIMS-0005856795 | PILGRIMS-0005856800 | 1 |
| Emails/Attachments | PILGRIMS-0005856803 | PILGRIMS-0005856804 | 2 |
| Emails/Attachments | PILGRIMS-0005856808 | PILGRIMS-0005856809 | 2 |
| Emails/Attachments | PILGRIMS-0005856829 | PILGRIMS-0005856830 | 1 |
| Emails/Attachments | PILGRIMS-0005856833 | PILGRIMS-0005856835 | 2 |
| Emails/Attachments | PILGRIMS-0005856883 | PILGRIMS-0005856978 | 2 |
| Emails/Attachments | PILGRIMS-0005856980 | PILGRIMS-0005856981 | 1 |
| Emails/Attachments | PILGRIMS-0005856985 | PILGRIMS-0005856986 | 2 |
| Emails/Attachments | PILGRIMS-0005856994 | PILGRIMS-0005857002 | 3 |
| Emails/Attachments | PILGRIMS-0005857006 | PILGRIMS-0005857007 | 1 |
| Emails/Attachments | PILGRIMS-0005857011 | PILGRIMS-0005857034 | 14 |
| Emails/Attachments | PILGRIMS-0005857041 | PILGRIMS-0005857064 | 14 |
| Emails/Attachments | PILGRIMS-0005857079 | PILGRIMS-0005857081 | 1 |
| Emails/Attachments | PILGRIMS-0005857100 | PILGRIMS-0005857133 | 2 |
| Emails/Attachments | PILGRIMS-0005857142 | PILGRIMS-0005857142 | 1 |
| Emails/Attachments | PILGRIMS-0005857146 | PILGRIMS-0005857147 | 1 |
| Emails/Attachments | PILGRIMS-0005857153 | PILGRIMS-0005857154 | 1 |
| Emails/Attachments | PILGRIMS-0005857191 | PILGRIMS-0005857196 | 3 |
| Emails/Attachments | PILGRIMS-0005857198 | PILGRIMS-0005857237 | 2 |
| Emails/Attachments | PILGRIMS-0005857242 | PILGRIMS-0005857260 | 2 |
| Emails/Attachments | PILGRIMS-0005857269 | PILGRIMS-0005857290 | 3 |
| Emails/Attachments | PILGRIMS-0005857332 | PILGRIMS-0005857333 | 2 |
| Emails/Attachments | PILGRIMS-0005857367 | PILGRIMS-0005857369 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005857385 | PILGRIMS-0005857387 | 1 |
| Emails/Attachments | PILGRIMS-0005857389 | PILGRIMS-0005857393 | 2 |
| Emails/Attachments | PILGRIMS-0005857417 | PILGRIMS-0005857429 | 5 |
| Emails/Attachments | PILGRIMS-0005857443 | PILGRIMS-0005857444 | 2 |
| Emails/Attachments | PILGRIMS-0005857527 | PILGRIMS-0005857528 | 2 |
| Emails/Attachments | PILGRIMS-0005857748 | PILGRIMS-0005857749 | 1 |
| Emails/Attachments | PILGRIMS-0005857767 | PILGRIMS-0005857768 | 2 |
| Emails/Attachments | PILGRIMS-0005857805 | PILGRIMS-0005857806 | 2 |
| Emails/Attachments | PILGRIMS-0005857859 | PILGRIMS-0005857898 | 2 |
| Emails/Attachments | PILGRIMS-0005857909 | PILGRIMS-0005857911 | 1 |
| Emails/Attachments | PILGRIMS-0005857918 | PILGRIMS-0005857921 | 3 |
| Emails/Attachments | PILGRIMS-0005857925 | PILGRIMS-0005857926 | 2 |
| Emails/Attachments | PILGRIMS-0005857958 | PILGRIMS-0005857959 | 2 |
| Emails/Attachments | PILGRIMS-0005858000 | PILGRIMS-0005858002 | 2 |
| Emails/Attachments | PILGRIMS-0005858011 | PILGRIMS-0005858022 | 6 |
| Emails/Attachments | PILGRIMS-0005858036 | PILGRIMS-0005858039 | 1 |
| Emails/Attachments | PILGRIMS-0005858044 | PILGRIMS-0005858047 | 1 |
| Emails/Attachments | PILGRIMS-0005858117 | PILGRIMS-0005858118 | 2 |
| Emails/Attachments | PILGRIMS-0005858135 | PILGRIMS-0005858144 | 2 |
| Emails/Attachments | PILGRIMS-0005858219 | PILGRIMS-0005858220 | 2 |
| Emails/Attachments | PILGRIMS-0005858226 | PILGRIMS-0005858226 | 1 |
| Emails/Attachments | PILGRIMS-0005858244 | PILGRIMS-0005858247 | 1 |
| Emails/Attachments | PILGRIMS-0005858272 | PILGRIMS-0005858275 | 2 |
| Emails/Attachments | PILGRIMS-0005858278 | PILGRIMS-0005858279 | 1 |
| Emails/Attachments | PILGRIMS-0005858333 | PILGRIMS-0005858336 | 2 |
| Emails/Attachments | PILGRIMS-0005858343 | PILGRIMS-0005858346 | 1 |
| Emails/Attachments | PILGRIMS-0005858504 | PILGRIMS-0005858505 | 1 |
| Emails/Attachments | PILGRIMS-0005858542 | PILGRIMS-0005858544 | 2 |
| Emails/Attachments | PILGRIMS-0005858555 | PILGRIMS-0005858561 | 6 |
| Emails/Attachments | PILGRIMS-0005858575 | PILGRIMS-0005858575 | 1 |
| Emails/Attachments | PILGRIMS-0005858597 | PILGRIMS-0005858628 | 2 |
| Emails/Attachments | PILGRIMS-0005858633 | PILGRIMS-0005858664 | 2 |
| Emails/Attachments | PILGRIMS-0005858695 | PILGRIMS-0005858696 | 2 |
| Emails/Attachments | PILGRIMS-0005858701 | PILGRIMS-0005858703 | 2 |
| Emails/Attachments | PILGRIMS-0005858759 | PILGRIMS-0005858777 | 2 |
| Emails/Attachments | PILGRIMS-0005858785 | PILGRIMS-0005858785 | 1 |
| Emails/Attachments | PILGRIMS-0005858829 | PILGRIMS-0005858830 | 2 |
| Emails/Attachments | PILGRIMS-0005858840 | PILGRIMS-0005858840 | 1 |
| Emails/Attachments | PILGRIMS-0005858906 | PILGRIMS-0005858907 | 2 |
| Emails/Attachments | PILGRIMS-0005858917 | PILGRIMS-0005858920 | 1 |
| Emails/Attachments | PILGRIMS-0005858936 | PILGRIMS-0005858949 | 10 |
| Emails/Attachments | PILGRIMS-0005858960 | PILGRIMS-0005858962 | 1 |
| Emails/Attachments | PILGRIMS-0005858968 | PILGRIMS-0005858997 | 6 |
| Emails/Attachments | PILGRIMS-0005859000 | PILGRIMS-0005859000 | 1 |
| Emails/Attachments | PILGRIMS-0005859011 | PILGRIMS-0005859022 | 8 |
| Emails/Attachments | PILGRIMS-0005859034 | PILGRIMS-0005859046 | 2 |
| Emails/Attachments | PILGRIMS-0005859063 | PILGRIMS-0005859065 | 2 |

| Emails/Attachments | PILGRIMS-0005859093 | PILGRIMS-0005859097 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005859101 | PILGRIMS-0005859104 | 2 |
| Emails/Attachments | PILGRIMS-0005859121 | PILGRIMS-0005859124 | 3 |
| Emails/Attachments | PILGRIMS-0005859127 | PILGRIMS-0005859128 | 1 |
| Emails/Attachments | PILGRIMS-0005859155 | PILGRIMS-0005859155 | 1 |
| Emails/Attachments | PILGRIMS-0005859174 | PILGRIMS-0005859175 | 2 |
| Emails/Attachments | PILGRIMS-0005859186 | PILGRIMS-0005859191 | 5 |
| Emails/Attachments | PILGRIMS-0005859200 | PILGRIMS-0005859228 | 2 |
| Emails/Attachments | PILGRIMS-0005859241 | PILGRIMS-0005859245 | 2 |
| Emails/Attachments | PILGRIMS-0005859248 | PILGRIMS-0005859249 | 1 |
| Emails/Attachments | PILGRIMS-0005859252 | PILGRIMS-0005859256 | 4 |
| Emails/Attachments | PILGRIMS-0005859322 | PILGRIMS-0005859322 | 1 |
| Emails/Attachments | PILGRIMS-0005859361 | PILGRIMS-0005859385 | 15 |
| Emails/Attachments | PILGRIMS-0005859418 | PILGRIMS-0005859426 | 9 |
| Emails/Attachments | PILGRIMS-0005859437 | PILGRIMS-0005859438 | 2 |
| Emails/Attachments | PILGRIMS-0005859441 | PILGRIMS-0005859444 | 4 |
| Emails/Attachments | PILGRIMS-0005859447 | PILGRIMS-0005859448 | 2 |
| Emails/Attachments | PILGRIMS-0005859460 | PILGRIMS-0005859476 | 5 |
| Emails/Attachments | PILGRIMS-0005859490 | PILGRIMS-0005859490 | 1 |
| Emails/Attachments | PILGRIMS-0005859510 | PILGRIMS-0005859511 | 2 |
| Emails/Attachments | PILGRIMS-0005859516 | PILGRIMS-0005859516 | 1 |
| Emails/Attachments | PILGRIMS-0005859521 | PILGRIMS-0005859522 | 1 |
| Emails/Attachments | PILGRIMS-0005859531 | PILGRIMS-0005859531 | 1 |
| Emails/Attachments | PILGRIMS-0005859555 | PILGRIMS-0005859555 | 1 |
| Emails/Attachments | PILGRIMS-0005859666 | PILGRIMS-0005859667 | 2 |
| Emails/Attachments | PILGRIMS-0005859678 | PILGRIMS-0005859681 | 2 |
| Emails/Attachments | PILGRIMS-0005859695 | PILGRIMS-0005859696 | 1 |
| Emails/Attachments | PILGRIMS-0005859728 | PILGRIMS-0005859734 | 4 |
| Emails/Attachments | PILGRIMS-0005859743 | PILGRIMS-0005859744 | 2 |
| Emails/Attachments | PILGRIMS-0005859746 | PILGRIMS-0005859777 | 6 |
| Emails/Attachments | PILGRIMS-0005859876 | PILGRIMS-0005859878 | 1 |
| Emails/Attachments | PILGRIMS-0005859882 | PILGRIMS-0005859884 | 2 |
| Emails/Attachments | PILGRIMS-0005859890 | PILGRIMS-0005859891 | 1 |
| Emails/Attachments | PILGRIMS-0005859899 | PILGRIMS-0005859901 | 2 |
| Emails/Attachments | PILGRIMS-0005859904 | PILGRIMS-0005859907 | 2 |
| Emails/Attachments | PILGRIMS-0005859910 | PILGRIMS-0005859917 | 2 |
| Emails/Attachments | PILGRIMS-0005859933 | PILGRIMS-0005860209 | 57 |
| Emails/Attachments | PILGRIMS-0005860276 | PILGRIMS-0005860281 | 5 |
| Emails/Attachments | PILGRIMS-0005860335 | PILGRIMS-0005860342 | 7 |
| Emails/Attachments | PILGRIMS-0005860347 | PILGRIMS-0005860348 | 2 |
| Emails/Attachments | PILGRIMS-0005860371 | PILGRIMS-0005860372 | 1 |
| Emails/Attachments | PILGRIMS-0005860375 | PILGRIMS-0005860387 | 4 |
| Emails/Attachments | PILGRIMS-0005860405 | PILGRIMS-0005860409 | 5 |
| Emails/Attachments | PILGRIMS-0005860474 | PILGRIMS-0005860477 | 3 |
| Emails/Attachments | PILGRIMS-0005860489 | PILGRIMS-0005860491 | 3 |
| Emails/Attachments | PILGRIMS-0005860508 | PILGRIMS-0005860514 | 2 |
| Emails/Attachments | PILGRIMS-0005860524 | PILGRIMS-0005860527 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005860599 | PILGRIMS-0005860602 | 4 |
| Emails/Attachments | PILGRIMS-0005860609 | PILGRIMS-0005860620 | 2 |
| Emails/Attachments | PILGRIMS-0005860628 | PILGRIMS-0005860629 | 2 |
| Emails/Attachments | PILGRIMS-0005860681 | PILGRIMS-0005860682 | 2 |
| Emails/Attachments | PILGRIMS-0005860694 | PILGRIMS-0005860871 | 2 |
| Emails/Attachments | PILGRIMS-0005860874 | PILGRIMS-0005860887 | 3 |
| Emails/Attachments | PILGRIMS-0005860907 | PILGRIMS-0005860909 | 1 |
| Emails/Attachments | PILGRIMS-0005860911 | PILGRIMS-0005860912 | 2 |
| Emails/Attachments | PILGRIMS-0005860917 | PILGRIMS-0005860917 | 1 |
| Emails/Attachments | PILGRIMS-0005860945 | PILGRIMS-0005860945 | 1 |
| Emails/Attachments | PILGRIMS-0005860953 | PILGRIMS-0005860954 | 1 |
| Emails/Attachments | PILGRIMS-0005860956 | PILGRIMS-0005860961 | 4 |
| Emails/Attachments | PILGRIMS-0005860965 | PILGRIMS-0005860966 | 2 |
| Emails/Attachments | PILGRIMS-0005861236 | PILGRIMS-0005861238 | 2 |
| Emails/Attachments | PILGRIMS-0005861246 | PILGRIMS-0005861252 | 4 |
| Emails/Attachments | PILGRIMS-0005861272 | PILGRIMS-0005861273 | 1 |
| Emails/Attachments | PILGRIMS-0005861280 | PILGRIMS-0005861281 | 2 |
| Emails/Attachments | PILGRIMS-0005861288 | PILGRIMS-0005861305 | 3 |
| Emails/Attachments | PILGRIMS-0005861473 | PILGRIMS-0005861473 | 1 |
| Emails/Attachments | PILGRIMS-0005861528 | PILGRIMS-0005861529 | 1 |
| Emails/Attachments | PILGRIMS-0005861542 | PILGRIMS-0005861562 | 5 |
| Emails/Attachments | PILGRIMS-0005861566 | PILGRIMS-0005861590 | 5 |
| Emails/Attachments | PILGRIMS-0005861593 | PILGRIMS-0005861594 | 2 |
| Emails/Attachments | PILGRIMS-0005861632 | PILGRIMS-0005861633 | 2 |
| Emails/Attachments | PILGRIMS-0005861643 | PILGRIMS-0005861644 | 1 |
| Emails/Attachments | PILGRIMS-0005861708 | PILGRIMS-0005861710 | 2 |
| Emails/Attachments | PILGRIMS-0005861824 | PILGRIMS-0005861907 | 3 |
| Emails/Attachments | PILGRIMS-0005861909 | PILGRIMS-0005861911 | 1 |
| Emails/Attachments | PILGRIMS-0005861956 | PILGRIMS-0005861989 | 2 |
| Emails/Attachments | PILGRIMS-0005861992 | PILGRIMS-0005861995 | 1 |
| Emails/Attachments | PILGRIMS-0005862000 | PILGRIMS-0005862003 | 1 |
| Emails/Attachments | PILGRIMS-0005862107 | PILGRIMS-0005862108 | 1 |
| Emails/Attachments | PILGRIMS-0005862135 | PILGRIMS-0005862136 | 1 |
| Emails/Attachments | PILGRIMS-0005862139 | PILGRIMS-0005862139 | 1 |
| Emails/Attachments | PILGRIMS-0005862172 | PILGRIMS-0005862194 | 4 |
| Emails/Attachments | PILGRIMS-0005862208 | PILGRIMS-0005862213 | 2 |
| Emails/Attachments | PILGRIMS-0005862385 | PILGRIMS-0005862394 | 7 |
| Emails/Attachments | PILGRIMS-0005862422 | PILGRIMS-0005862423 | 2 |
| Emails/Attachments | PILGRIMS-0005862430 | PILGRIMS-0005862434 | 4 |
| Emails/Attachments | PILGRIMS-0005862460 | PILGRIMS-0005862462 | 1 |
| Emails/Attachments | PILGRIMS-0005862603 | PILGRIMS-0005862603 | 1 |
| Emails/Attachments | PILGRIMS-0005862605 | PILGRIMS-0005862605 | 1 |
| Emails/Attachments | PILGRIMS-0005862634 | PILGRIMS-0005862635 | 2 |
| Emails/Attachments | PILGRIMS-0005862638 | PILGRIMS-0005862639 | 1 |
| Emails/Attachments | PILGRIMS-0005862910 | PILGRIMS-0005862912 | 1 |
| Emails/Attachments | PILGRIMS-0005862914 | PILGRIMS-0005862915 | 2 |
| Emails/Attachments | PILGRIMS-0005862924 | PILGRIMS-0005862926 | 1 |

| Emails/Attachments | PILGRIMS-0005862956 | PILGRIMS-0005862957 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005862967 | PILGRIMS-0005862969 | 1 |
| Emails/Attachments | PILGRIMS-0005863040 | PILGRIMS-0005863040 | 1 |
| Emails/Attachments | PILGRIMS-0005863049 | PILGRIMS-0005863051 | 2 |
| Emails/Attachments | PILGRIMS-0005863085 | PILGRIMS-0005863085 | 1 |
| Emails/Attachments | PILGRIMS-0005863094 | PILGRIMS-0005863097 | 2 |
| Emails/Attachments | PILGRIMS-0005863168 | PILGRIMS-0005863169 | 1 |
| Emails/Attachments | PILGRIMS-0005863243 | PILGRIMS-0005863255 | 2 |
| Emails/Attachments | PILGRIMS-0005863280 | PILGRIMS-0005863285 | 3 |
| Emails/Attachments | PILGRIMS-0005863385 | PILGRIMS-0005863406 | 2 |
| Emails/Attachments | PILGRIMS-0005863468 | PILGRIMS-0005863468 | 1 |
| Emails/Attachments | PILGRIMS-0005863471 | PILGRIMS-0005863472 | 1 |
| Emails/Attachments | PILGRIMS-0005863475 | PILGRIMS-0005863481 | 7 |
| Emails/Attachments | PILGRIMS-0005863590 | PILGRIMS-0005863591 | 2 |
| Emails/Attachments | PILGRIMS-0005863593 | PILGRIMS-0005863649 | 3 |
| Emails/Attachments | PILGRIMS-0005863772 | PILGRIMS-0005863772 | 1 |
| Emails/Attachments | PILGRIMS-0005863774 | PILGRIMS-0005863774 | 1 |
| Emails/Attachments | PILGRIMS-0005863794 | PILGRIMS-0005863795 | 2 |
| Emails/Attachments | PILGRIMS-0005863891 | PILGRIMS-0005863893 | 2 |
| Emails/Attachments | PILGRIMS-0005863916 | PILGRIMS-0005863917 | 2 |
| Emails/Attachments | PILGRIMS-0005863924 | PILGRIMS-0005863937 | 4 |
| Emails/Attachments | PILGRIMS-0005863969 | PILGRIMS-0005863989 | 2 |
| Emails/Attachments | PILGRIMS-0005863995 | PILGRIMS-0005863998 | 2 |
| Emails/Attachments | PILGRIMS-0005864106 | PILGRIMS-0005864114 | 6 |
| Emails/Attachments | PILGRIMS-0005864254 | PILGRIMS-0005864255 | 2 |
| Emails/Attachments | PILGRIMS-0005864357 | PILGRIMS-0005864366 | 2 |
| Emails/Attachments | PILGRIMS-0005864375 | PILGRIMS-0005864478 | 5 |
| Emails/Attachments | PILGRIMS-0005864571 | PILGRIMS-0005864571 | 1 |
| Emails/Attachments | PILGRIMS-0005864647 | PILGRIMS-0005864647 | 1 |
| Emails/Attachments | PILGRIMS-0005864659 | PILGRIMS-0005864714 | 13 |
| Emails/Attachments | PILGRIMS-0005864718 | PILGRIMS-0005864719 | 1 |
| Emails/Attachments | PILGRIMS-0005864733 | PILGRIMS-0005864734 | 2 |
| Emails/Attachments | PILGRIMS-0005864741 | PILGRIMS-0005864754 | 4 |
| Emails/Attachments | PILGRIMS-0005864765 | PILGRIMS-0005864798 | 2 |
| Emails/Attachments | PILGRIMS-0005865072 | PILGRIMS-0005865073 | 1 |
| Emails/Attachments | PILGRIMS-0005865187 | PILGRIMS-0005865187 | 1 |
| Emails/Attachments | PILGRIMS-0005865194 | PILGRIMS-0005865199 | 2 |
| Emails/Attachments | PILGRIMS-0005865248 | PILGRIMS-0005865248 | 1 |
| Emails/Attachments | PILGRIMS-0005865262 | PILGRIMS-0005865284 | 5 |
| Emails/Attachments | PILGRIMS-0005865301 | PILGRIMS-0005865325 | 6 |
| Emails/Attachments | PILGRIMS-0005865329 | PILGRIMS-0005865329 | 1 |
| Emails/Attachments | PILGRIMS-0005865357 | PILGRIMS-0005865357 | 1 |
| Emails/Attachments | PILGRIMS-0005865368 | PILGRIMS-0005865400 | 2 |
| Emails/Attachments | PILGRIMS-0005865429 | PILGRIMS-0005865430 | 2 |
| Emails/Attachments | PILGRIMS-0005865435 | PILGRIMS-0005865440 | 3 |
| Emails/Attachments | PILGRIMS-0005865443 | PILGRIMS-0005865445 | 2 |
| Emails/Attachments | PILGRIMS-0005865459 | PILGRIMS-0005865490 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005865501 | PILGRIMS-0005865504 | 2 |
| Emails/Attachments | PILGRIMS-0005865520 | PILGRIMS-0005865541 | 7 |
| Emails/Attachments | PILGRIMS-0005865546 | PILGRIMS-0005865548 | 2 |
| Emails/Attachments | PILGRIMS-0005865570 | PILGRIMS-0005865571 | 1 |
| Emails/Attachments | PILGRIMS-0005865592 | PILGRIMS-0005865623 | 2 |
| Emails/Attachments | PILGRIMS-0005865664 | PILGRIMS-0005865666 | 2 |
| Emails/Attachments | PILGRIMS-0005865731 | PILGRIMS-0005865733 | 1 |
| Emails/Attachments | PILGRIMS-0005865796 | PILGRIMS-0005865857 | 4 |
| Emails/Attachments | PILGRIMS-0005865893 | PILGRIMS-0005865893 | 1 |
| Emails/Attachments | PILGRIMS-0005865915 | PILGRIMS-0005865915 | 1 |
| Emails/Attachments | PILGRIMS-0005865923 | PILGRIMS-0005865926 | 2 |
| Emails/Attachments | PILGRIMS-0005865933 | PILGRIMS-0005865933 | 1 |
| Emails/Attachments | PILGRIMS-0005865938 | PILGRIMS-0005865940 | 1 |
| Emails/Attachments | PILGRIMS-0005865967 | PILGRIMS-0005865972 | 4 |
| Emails/Attachments | PILGRIMS-0005865993 | PILGRIMS-0005865994 | 2 |
| Emails/Attachments | PILGRIMS-0005865999 | PILGRIMS-0005866030 | 2 |
| Emails/Attachments | PILGRIMS-0005866061 | PILGRIMS-0005866061 | 1 |
| Emails/Attachments | PILGRIMS-0005866077 | PILGRIMS-0005866079 | 1 |
| Emails/Attachments | PILGRIMS-0005866095 | PILGRIMS-0005866097 | 1 |
| Emails/Attachments | PILGRIMS-0005866135 | PILGRIMS-0005866163 | 5 |
| Emails/Attachments | PILGRIMS-0005866196 | PILGRIMS-0005866199 | 3 |
| Emails/Attachments | PILGRIMS-0005866203 | PILGRIMS-0005866206 | 2 |
| Emails/Attachments | PILGRIMS-0005866209 | PILGRIMS-0005866210 | 1 |
| Emails/Attachments | PILGRIMS-0005866225 | PILGRIMS-0005866233 | 3 |
| Emails/Attachments | PILGRIMS-0005866249 | PILGRIMS-0005866251 | 1 |
| Emails/Attachments | PILGRIMS-0005866255 | PILGRIMS-0005866257 | 2 |
| Emails/Attachments | PILGRIMS-0005866263 | PILGRIMS-0005866267 | 2 |
| Emails/Attachments | PILGRIMS-0005866291 | PILGRIMS-0005866296 | 5 |
| Emails/Attachments | PILGRIMS-0005866301 | PILGRIMS-0005866301 | 1 |
| Emails/Attachments | PILGRIMS-0005866343 | PILGRIMS-0005866343 | 1 |
| Emails/Attachments | PILGRIMS-0005866353 | PILGRIMS-0005866355 | 2 |
| Emails/Attachments | PILGRIMS-0005866386 | PILGRIMS-0005866396 | 3 |
| Emails/Attachments | PILGRIMS-0005866401 | PILGRIMS-0005866402 | 2 |
| Emails/Attachments | PILGRIMS-0005866412 | PILGRIMS-0005866413 | 2 |
| Emails/Attachments | PILGRIMS-0005866427 | PILGRIMS-0005866459 | 3 |
| Emails/Attachments | PILGRIMS-0005866504 | PILGRIMS-0005866509 | 3 |
| Emails/Attachments | PILGRIMS-0005866666 | PILGRIMS-0005866667 | 2 |
| Emails/Attachments | PILGRIMS-0005866685 | PILGRIMS-0005866704 | 3 |
| Emails/Attachments | PILGRIMS-0005866742 | PILGRIMS-0005866742 | 1 |
| Emails/Attachments | PILGRIMS-0005866744 | PILGRIMS-0005866744 | 1 |
| Emails/Attachments | PILGRIMS-0005866751 | PILGRIMS-0005866752 | 2 |
| Emails/Attachments | PILGRIMS-0005866769 | PILGRIMS-0005866835 | 6 |
| Emails/Attachments | PILGRIMS-0005866853 | PILGRIMS-0005866855 | 1 |
| Emails/Attachments | PILGRIMS-0005866858 | PILGRIMS-0005866859 | 1 |
| Emails/Attachments | PILGRIMS-0005866874 | PILGRIMS-0005866877 | 2 |
| Emails/Attachments | PILGRIMS-0005866886 | PILGRIMS-0005866889 | 3 |
| Emails/Attachments | PILGRIMS-0005866969 | PILGRIMS-0005866982 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005866986 | PILGRIMS-0005866999 | 2 |
| Emails/Attachments | PILGRIMS-0005867002 | PILGRIMS-0005867004 | 1 |
| Emails/Attachments | PILGRIMS-0005867041 | PILGRIMS-0005867042 | 2 |
| Emails/Attachments | PILGRIMS-0005867093 | PILGRIMS-0005867099 | 3 |
| Emails/Attachments | PILGRIMS-0005867110 | PILGRIMS-0005867129 | 4 |
| Emails/Attachments | PILGRIMS-0005867131 | PILGRIMS-0005867163 | 4 |
| Emails/Attachments | PILGRIMS-0005867245 | PILGRIMS-0005867245 | 1 |
| Emails/Attachments | PILGRIMS-0005867357 | PILGRIMS-0005867358 | 2 |
| Emails/Attachments | PILGRIMS-0005867400 | PILGRIMS-0005867402 | 2 |
| Emails/Attachments | PILGRIMS-0005867434 | PILGRIMS-0005867436 | 3 |
| Emails/Attachments | PILGRIMS-0005867481 | PILGRIMS-0005867482 | 1 |
| Emails/Attachments | PILGRIMS-0005867523 | PILGRIMS-0005867524 | 1 |
| Emails/Attachments | PILGRIMS-0005867572 | PILGRIMS-0005867574 | 1 |
| Emails/Attachments | PILGRIMS-0005867581 | PILGRIMS-0005867583 | 1 |
| Emails/Attachments | PILGRIMS-0005867587 | PILGRIMS-0005867602 | 5 |
| Emails/Attachments | PILGRIMS-0005867609 | PILGRIMS-0005867613 | 4 |
| Emails/Attachments | PILGRIMS-0005867620 | PILGRIMS-0005867621 | 1 |
| Emails/Attachments | PILGRIMS-0005867636 | PILGRIMS-0005867668 | 2 |
| Emails/Attachments | PILGRIMS-0005867679 | PILGRIMS-0005867681 | 1 |
| Emails/Attachments | PILGRIMS-0005867689 | PILGRIMS-0005867696 | 4 |
| Emails/Attachments | PILGRIMS-0005867700 | PILGRIMS-0005867703 | 1 |
| Emails/Attachments | PILGRIMS-0005867708 | PILGRIMS-0005867728 | 3 |
| Emails/Attachments | PILGRIMS-0005867732 | PILGRIMS-0005867735 | 2 |
| Emails/Attachments | PILGRIMS-0005867779 | PILGRIMS-0005867780 | 2 |
| Emails/Attachments | PILGRIMS-0005867862 | PILGRIMS-0005867863 | 2 |
| Emails/Attachments | PILGRIMS-0005867875 | PILGRIMS-0005867879 | 2 |
| Emails/Attachments | PILGRIMS-0005867916 | PILGRIMS-0005867917 | 2 |
| Emails/Attachments | PILGRIMS-0005867949 | PILGRIMS-0005867961 | 8 |
| Emails/Attachments | PILGRIMS-0005867967 | PILGRIMS-0005867988 | 5 |
| Emails/Attachments | PILGRIMS-0005867993 | PILGRIMS-0005867998 | 4 |
| Emails/Attachments | PILGRIMS-0005868055 | PILGRIMS-0005868065 | 2 |
| Emails/Attachments | PILGRIMS-0005868069 | PILGRIMS-0005868071 | 1 |
| Emails/Attachments | PILGRIMS-0005868138 | PILGRIMS-0005868140 | 1 |
| Emails/Attachments | PILGRIMS-0005868145 | PILGRIMS-0005868146 | 2 |
| Emails/Attachments | PILGRIMS-0005868187 | PILGRIMS-0005868216 | 2 |
| Emails/Attachments | PILGRIMS-0005868253 | PILGRIMS-0005868254 | 1 |
| Emails/Attachments | PILGRIMS-0005868262 | PILGRIMS-0005868300 | 9 |
| Emails/Attachments | PILGRIMS-0005868366 | PILGRIMS-0005868366 | 1 |
| Emails/Attachments | PILGRIMS-0005868441 | PILGRIMS-0005868445 | 2 |
| Emails/Attachments | PILGRIMS-0005868452 | PILGRIMS-0005868454 | 1 |
| Emails/Attachments | PILGRIMS-0005868483 | PILGRIMS-0005868484 | 1 |
| Emails/Attachments | PILGRIMS-0005868507 | PILGRIMS-0005868508 | 2 |
| Emails/Attachments | PILGRIMS-0005868544 | PILGRIMS-0005868545 | 1 |
| Emails/Attachments | PILGRIMS-0005868561 | PILGRIMS-0005868566 | 2 |
| Emails/Attachments | PILGRIMS-0005868724 | PILGRIMS-0005868726 | 1 |
| Emails/Attachments | PILGRIMS-0005868736 | PILGRIMS-0005868745 | 7 |
| Emails/Attachments | PILGRIMS-0005868757 | PILGRIMS-0005868760 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005868834 | PILGRIMS-0005868838 | 2 |
| Emails/Attachments | PILGRIMS-0005868915 | PILGRIMS-0005868917 | 2 |
| Emails/Attachments | PILGRIMS-0005869000 | PILGRIMS-0005869001 | 2 |
| Emails/Attachments | PILGRIMS-0005869029 | PILGRIMS-0005869030 | 2 |
| Emails/Attachments | PILGRIMS-0005869069 | PILGRIMS-0005869070 | 2 |
| Emails/Attachments | PILGRIMS-0005869073 | PILGRIMS-0005869074 | 2 |
| Emails/Attachments | PILGRIMS-0005869077 | PILGRIMS-0005869078 | 2 |
| Emails/Attachments | PILGRIMS-0005869091 | PILGRIMS-0005869095 | 4 |
| Emails/Attachments | PILGRIMS-0005869098 | PILGRIMS-0005869100 | 2 |
| Emails/Attachments | PILGRIMS-0005869163 | PILGRIMS-0005869164 | 2 |
| Emails/Attachments | PILGRIMS-0005869290 | PILGRIMS-0005869337 | 2 |
| Emails/Attachments | PILGRIMS-0005869340 | PILGRIMS-0005869343 | 4 |
| Emails/Attachments | PILGRIMS-0005869347 | PILGRIMS-0005869352 | 5 |
| Emails/Attachments | PILGRIMS-0005869390 | PILGRIMS-0005869391 | 2 |
| Emails/Attachments | PILGRIMS-0005869399 | PILGRIMS-0005869400 | 2 |
| Emails/Attachments | PILGRIMS-0005869403 | PILGRIMS-0005869404 | 2 |
| Emails/Attachments | PILGRIMS-0005869537 | PILGRIMS-0005869538 | 2 |
| Emails/Attachments | PILGRIMS-0005869553 | PILGRIMS-0005869566 | 2 |
| Emails/Attachments | PILGRIMS-0005869572 | PILGRIMS-0005869573 | 2 |
| Emails/Attachments | PILGRIMS-0005869636 | PILGRIMS-0005869637 | 2 |
| Emails/Attachments | PILGRIMS-0005869884 | PILGRIMS-0005869900 | 5 |
| Emails/Attachments | PILGRIMS-0005869906 | PILGRIMS-0005869908 | 3 |
| Emails/Attachments | PILGRIMS-0005869918 | PILGRIMS-0005869919 | 2 |
| Emails/Attachments | PILGRIMS-0005869922 | PILGRIMS-0005869923 | 2 |
| Emails/Attachments | PILGRIMS-0005869979 | PILGRIMS-0005869989 | 7 |
| Emails/Attachments | PILGRIMS-0005869996 | PILGRIMS-0005869997 | 2 |
| Emails/Attachments | PILGRIMS-0005870003 | PILGRIMS-0005870005 | 2 |
| Emails/Attachments | PILGRIMS-0005870019 | PILGRIMS-0005870021 | 1 |
| Emails/Attachments | PILGRIMS-0005870040 | PILGRIMS-0005870041 | 1 |
| Emails/Attachments | PILGRIMS-0005870050 | PILGRIMS-0005870051 | 1 |
| Emails/Attachments | PILGRIMS-0005870053 | PILGRIMS-0005870054 | 1 |
| Emails/Attachments | PILGRIMS-0005870059 | PILGRIMS-0005870062 | 1 |
| Emails/Attachments | PILGRIMS-0005870069 | PILGRIMS-0005870071 | 2 |
| Emails/Attachments | PILGRIMS-0005870128 | PILGRIMS-0005870149 | 9 |
| Emails/Attachments | PILGRIMS-0005870168 | PILGRIMS-0005870168 | 1 |
| Emails/Attachments | PILGRIMS-0005870182 | PILGRIMS-0005870184 | 1 |
| Emails/Attachments | PILGRIMS-0005870199 | PILGRIMS-0005870203 | 3 |
| Emails/Attachments | PILGRIMS-0005870402 | PILGRIMS-0005870406 | 4 |
| Emails/Attachments | PILGRIMS-0005870419 | PILGRIMS-0005870421 | 1 |
| Emails/Attachments | PILGRIMS-0005870424 | PILGRIMS-0005870426 | 2 |
| Emails/Attachments | PILGRIMS-0005870543 | PILGRIMS-0005870545 | 1 |
| Emails/Attachments | PILGRIMS-0005870633 | PILGRIMS-0005870640 | 4 |
| Emails/Attachments | PILGRIMS-0005870658 | PILGRIMS-0005870659 | 2 |
| Emails/Attachments | PILGRIMS-0005870746 | PILGRIMS-0005870761 | 4 |
| Emails/Attachments | PILGRIMS-0005870814 | PILGRIMS-0005870818 | 1 |
| Emails/Attachments | PILGRIMS-0005870887 | PILGRIMS-0005870900 | 4 |
| Emails/Attachments | PILGRIMS-0005870910 | PILGRIMS-0005870910 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005870915 | PILGRIMS-0005870944 | 2 |
| Emails/Attachments | PILGRIMS-0005870951 | PILGRIMS-0005870960 | 2 |
| Emails/Attachments | PILGRIMS-0005870964 | PILGRIMS-0005870965 | 1 |
| Emails/Attachments | PILGRIMS-0005870974 | PILGRIMS-0005870975 | 1 |
| Emails/Attachments | PILGRIMS-0005870990 | PILGRIMS-0005870991 | 2 |
| Emails/Attachments | PILGRIMS-0005870998 | PILGRIMS-0005871003 | 6 |
| Emails/Attachments | PILGRIMS-0005871005 | PILGRIMS-0005871007 | 1 |
| Emails/Attachments | PILGRIMS-0005871070 | PILGRIMS-0005871071 | 1 |
| Emails/Attachments | PILGRIMS-0005871110 | PILGRIMS-0005871111 | 2 |
| Emails/Attachments | PILGRIMS-0005871158 | PILGRIMS-0005871159 | 1 |
| Emails/Attachments | PILGRIMS-0005871296 | PILGRIMS-0005871296 | 1 |
| Emails/Attachments | PILGRIMS-0005871360 | PILGRIMS-0005871363 | 1 |
| Emails/Attachments | PILGRIMS-0005871372 | PILGRIMS-0005871375 | 3 |
| Emails/Attachments | PILGRIMS-0005871399 | PILGRIMS-0005871400 | 1 |
| Emails/Attachments | PILGRIMS-0005871410 | PILGRIMS-0005871415 | 4 |
| Emails/Attachments | PILGRIMS-0005871536 | PILGRIMS-0005871543 | 3 |
| Emails/Attachments | PILGRIMS-0005871618 | PILGRIMS-0005871619 | 1 |
| Emails/Attachments | PILGRIMS-0005871646 | PILGRIMS-0005871647 | 2 |
| Emails/Attachments | PILGRIMS-0005871880 | PILGRIMS-0005871884 | 1 |
| Emails/Attachments | PILGRIMS-0005871896 | PILGRIMS-0005871898 | 2 |
| Emails/Attachments | PILGRIMS-0005871978 | PILGRIMS-0005871985 | 4 |
| Emails/Attachments | PILGRIMS-0005871994 | PILGRIMS-0005871995 | 1 |
| Emails/Attachments | PILGRIMS-0005872274 | PILGRIMS-0005872275 | 1 |
| Emails/Attachments | PILGRIMS-0005872356 | PILGRIMS-0005872357 | 1 |
| Emails/Attachments | PILGRIMS-0005872408 | PILGRIMS-0005872409 | 2 |
| Emails/Attachments | PILGRIMS-0005872440 | PILGRIMS-0005872441 | 1 |
| Emails/Attachments | PILGRIMS-0005872608 | PILGRIMS-0005872610 | 1 |
| Emails/Attachments | PILGRIMS-0005872907 | PILGRIMS-0005872908 | 2 |
| Emails/Attachments | PILGRIMS-0005873100 | PILGRIMS-0005873100 | 1 |
| Emails/Attachments | PILGRIMS-0005873113 | PILGRIMS-0005873114 | 1 |
| Emails/Attachments | PILGRIMS-0005873321 | PILGRIMS-0005873322 | 1 |
| Emails/Attachments | PILGRIMS-0005873475 | PILGRIMS-0005873475 | 1 |
| Emails/Attachments | PILGRIMS-0005873525 | PILGRIMS-0005873527 | 1 |
| Emails/Attachments | PILGRIMS-0005873552 | PILGRIMS-0005873554 | 2 |
| Emails/Attachments | PILGRIMS-0005873681 | PILGRIMS-0005873681 | 1 |
| Emails/Attachments | PILGRIMS-0005873712 | PILGRIMS-0005873713 | 1 |
| Emails/Attachments | PILGRIMS-0005873847 | PILGRIMS-0005873855 | 3 |
| Emails/Attachments | PILGRIMS-0005874010 | PILGRIMS-0005874010 | 1 |
| Emails/Attachments | PILGRIMS-0005874026 | PILGRIMS-0005874027 | 1 |
| Emails/Attachments | PILGRIMS-0005874055 | PILGRIMS-0005874083 | 3 |
| Emails/Attachments | PILGRIMS-0005874097 | PILGRIMS-0005874097 | 1 |
| Emails/Attachments | PILGRIMS-0005874201 | PILGRIMS-0005874203 | 1 |
| Emails/Attachments | PILGRIMS-0005874263 | PILGRIMS-0005874264 | 2 |
| Emails/Attachments | PILGRIMS-0005874347 | PILGRIMS-0005874349 | 3 |
| Emails/Attachments | PILGRIMS-0005874352 | PILGRIMS-0005874353 | 1 |
| Emails/Attachments | PILGRIMS-0005874363 | PILGRIMS-0005874364 | 2 |
| Emails/Attachments | PILGRIMS-0005874390 | PILGRIMS-0005874392 | 2 |

| Emails/Attachments | PILGRIMS-0005874395 | PILGRIMS-0005874397 | 1 |
| Emails/Attachments | PILGRIMS-0005874405 | PILGRIMS-0005874418 | 4 |
| Emails/Attachments | PILGRIMS-0005874631 | PILGRIMS-0005874633 | 1 |
| Emails/Attachments | PILGRIMS-0005874645 | PILGRIMS-0005874646 | 2 |
| Emails/Attachments | PILGRIMS-0005874670 | PILGRIMS-0005874672 | 1 |
| Emails/Attachments | PILGRIMS-0005874783 | PILGRIMS-0005874784 | 2 |
| Emails/Attachments | PILGRIMS-0005874822 | PILGRIMS-0005874823 | 1 |
| Emails/Attachments | PILGRIMS-0005874826 | PILGRIMS-0005874829 | 4 |
| Emails/Attachments | PILGRIMS-0005874841 | PILGRIMS-0005874842 | 2 |
| Emails/Attachments | PILGRIMS-0005874846 | PILGRIMS-0005874847 | 2 |
| Emails/Attachments | PILGRIMS-0005874857 | PILGRIMS-0005874861 | 3 |
| Emails/Attachments | PILGRIMS-0005874877 | PILGRIMS-0005874880 | 1 |
| Emails/Attachments | PILGRIMS-0005874895 | PILGRIMS-0005874906 | 3 |
| Emails/Attachments | PILGRIMS-0005874909 | PILGRIMS-0005874918 | 4 |
| Emails/Attachments | PILGRIMS-0005874922 | PILGRIMS-0005874936 | 15 |
| Emails/Attachments | PILGRIMS-0005874943 | PILGRIMS-0005874951 | 9 |
| Emails/Attachments | PILGRIMS-0005874961 | PILGRIMS-0005874964 | 2 |
| Emails/Attachments | PILGRIMS-0005874971 | PILGRIMS-0005874972 | 1 |
| Emails/Attachments | PILGRIMS-0005874999 | PILGRIMS-0005875001 | 2 |
| Emails/Attachments | PILGRIMS-0005875004 | PILGRIMS-0005875017 | 2 |
| Emails/Attachments | PILGRIMS-0005875033 | PILGRIMS-0005875034 | 2 |
| Emails/Attachments | PILGRIMS-0005875036 | PILGRIMS-0005875041 | 6 |
| Emails/Attachments | PILGRIMS-0005875051 | PILGRIMS-0005875053 | 2 |
| Emails/Attachments | PILGRIMS-0005875056 | PILGRIMS-0005875058 | 3 |
| Emails/Attachments | PILGRIMS-0005875062 | PILGRIMS-0005875064 | 2 |
| Emails/Attachments | PILGRIMS-0005875078 | PILGRIMS-0005875081 | 3 |
| Emails/Attachments | PILGRIMS-0005875089 | PILGRIMS-0005875098 | 3 |
| Emails/Attachments | PILGRIMS-0005875128 | PILGRIMS-0005875129 | 1 |
| Emails/Attachments | PILGRIMS-0005875144 | PILGRIMS-0005875144 | 1 |
| Emails/Attachments | PILGRIMS-0005875170 | PILGRIMS-0005875172 | 1 |
| Emails/Attachments | PILGRIMS-0005875194 | PILGRIMS-0005875195 | 1 |
| Emails/Attachments | PILGRIMS-0005875201 | PILGRIMS-0005875202 | 1 |
| Emails/Attachments | PILGRIMS-0005875213 | PILGRIMS-0005875213 | 1 |
| Emails/Attachments | PILGRIMS-0005875216 | PILGRIMS-0005875229 | 6 |
| Emails/Attachments | PILGRIMS-0005875274 | PILGRIMS-0005875279 | 2 |
| Emails/Attachments | PILGRIMS-0005875300 | PILGRIMS-0005875300 | 1 |
| Emails/Attachments | PILGRIMS-0005875303 | PILGRIMS-0005875319 | 4 |
| Emails/Attachments | PILGRIMS-0005875364 | PILGRIMS-0005875365 | 1 |
| Emails/Attachments | PILGRIMS-0005875374 | PILGRIMS-0005875377 | 2 |
| Emails/Attachments | PILGRIMS-0005875384 | PILGRIMS-0005875388 | 1 |
| Emails/Attachments | PILGRIMS-0005875416 | PILGRIMS-0005875422 | 3 |
| Emails/Attachments | PILGRIMS-0005875463 | PILGRIMS-0005875463 | 1 |
| Emails/Attachments | PILGRIMS-0005875478 | PILGRIMS-0005875479 | 1 |
| Emails/Attachments | PILGRIMS-0005875490 | PILGRIMS-0005875492 | 2 |
| Emails/Attachments | PILGRIMS-0005875497 | PILGRIMS-0005875497 | 1 |
| Emails/Attachments | PILGRIMS-0005875507 | PILGRIMS-0005875508 | 2 |
| Emails/Attachments | PILGRIMS-0005875518 | PILGRIMS-0005875526 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005875534 | PILGRIMS-0005875535 | 1 |
| Emails/Attachments | PILGRIMS-0005875542 | PILGRIMS-0005875543 | 2 |
| Emails/Attachments | PILGRIMS-0005875561 | PILGRIMS-0005875563 | 3 |
| Emails/Attachments | PILGRIMS-0005875567 | PILGRIMS-0005875570 | 3 |
| Emails/Attachments | PILGRIMS-0005875583 | PILGRIMS-0005875586 | 4 |
| Emails/Attachments | PILGRIMS-0005875593 | PILGRIMS-0005875594 | 2 |
| Emails/Attachments | PILGRIMS-0005875606 | PILGRIMS-0005875732 | 8 |
| Emails/Attachments | PILGRIMS-0005875780 | PILGRIMS-0005875782 | 2 |
| Emails/Attachments | PILGRIMS-0005875797 | PILGRIMS-0005875799 | 1 |
| Emails/Attachments | PILGRIMS-0005875804 | PILGRIMS-0005875815 | 9 |
| Emails/Attachments | PILGRIMS-0005875843 | PILGRIMS-0005875846 | 1 |
| Emails/Attachments | PILGRIMS-0005875857 | PILGRIMS-0005875858 | 1 |
| Emails/Attachments | PILGRIMS-0005875866 | PILGRIMS-0005875868 | 1 |
| Emails/Attachments | PILGRIMS-0005875880 | PILGRIMS-0005875882 | 2 |
| Emails/Attachments | PILGRIMS-0005875890 | PILGRIMS-0005875993 | 2 |
| Emails/Attachments | PILGRIMS-0005876434 | PILGRIMS-0005876436 | 3 |
| Emails/Attachments | PILGRIMS-0005876485 | PILGRIMS-0005876489 | 2 |
| Emails/Attachments | PILGRIMS-0005876496 | PILGRIMS-0005876509 | 3 |
| Emails/Attachments | PILGRIMS-0005876514 | PILGRIMS-0005876515 | 2 |
| Emails/Attachments | PILGRIMS-0005876520 | PILGRIMS-0005876542 | 4 |
| Emails/Attachments | PILGRIMS-0005876544 | PILGRIMS-0005876569 | 2 |
| Emails/Attachments | PILGRIMS-0005876584 | PILGRIMS-0005876594 | 7 |
| Emails/Attachments | PILGRIMS-0005876597 | PILGRIMS-0005876602 | 2 |
| Emails/Attachments | PILGRIMS-0005876611 | PILGRIMS-0005876612 | 2 |
| Emails/Attachments | PILGRIMS-0005876614 | PILGRIMS-0005876615 | 2 |
| Emails/Attachments | PILGRIMS-0005876621 | PILGRIMS-0005876625 | 4 |
| Emails/Attachments | PILGRIMS-0005876631 | PILGRIMS-0005876635 | 4 |
| Emails/Attachments | PILGRIMS-0005876793 | PILGRIMS-0005876797 | 2 |
| Emails/Attachments | PILGRIMS-0005876870 | PILGRIMS-0005876997 | 63 |
| Emails/Attachments | PILGRIMS-0005877123 | PILGRIMS-0005877125 | 2 |
| Emails/Attachments | PILGRIMS-0005877133 | PILGRIMS-0005877192 | 2 |
| Emails/Attachments | PILGRIMS-0005877297 | PILGRIMS-0005877298 | 2 |
| Emails/Attachments | PILGRIMS-0005877327 | PILGRIMS-0005877331 | 2 |
| Emails/Attachments | PILGRIMS-0005877335 | PILGRIMS-0005877336 | 2 |
| Emails/Attachments | PILGRIMS-0005877339 | PILGRIMS-0005877505 | 83 |
| Emails/Attachments | PILGRIMS-0005877600 | PILGRIMS-0005877601 | 2 |
| Emails/Attachments | PILGRIMS-0005877607 | PILGRIMS-0005877608 | 1 |
| Emails/Attachments | PILGRIMS-0005877688 | PILGRIMS-0005877689 | 2 |
| Emails/Attachments | PILGRIMS-0005877697 | PILGRIMS-0005883950 | 3,000 |
| Emails/Attachments | PILGRIMS-0005887828 | PILGRIMS-0005887829 | 2 |
| Emails/Attachments | PILGRIMS-0005893415 | PILGRIMS-0005893419 | 2 |
| Emails/Attachments | PILGRIMS-0005901788 | PILGRIMS-0005901815 | 6 |
| Emails/Attachments | PILGRIMS-0005901875 | PILGRIMS-0005902466 | 255 |
| Emails/Attachments | PILGRIMS-0005902475 | PILGRIMS-0005903021 | 222 |
| Emails/Attachments | PILGRIMS-0005903023 | PILGRIMS-0005903219 | 73 |
| Emails/Attachments | PILGRIMS-0005903221 | PILGRIMS-0005903222 | 1 |
| Emails/Attachments | PILGRIMS-0005903226 | PILGRIMS-0005903293 | 29 |

| Emails/Attachments | PILGRIMS-0005903295 | PILGRIMS-0005903747 | 142 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005903873 | PILGRIMS-0005904120 | 72 |
| Emails/Attachments | PILGRIMS-0005904122 | PILGRIMS-0005904653 | 201 |
| Emails/Attachments | PILGRIMS-0005904655 | PILGRIMS-0005905405 | 208 |
| Emails/Attachments | PILGRIMS-0005905407 | PILGRIMS-0005906475 | 376 |
| Emails/Attachments | PILGRIMS-0005906480 | PILGRIMS-0005906530 | 31 |
| Emails/Attachments | PILGRIMS-0005906533 | PILGRIMS-0005907313 | 238 |
| Emails/Attachments | PILGRIMS-0005907320 | PILGRIMS-0005907826 | 155 |
| Emails/Attachments | PILGRIMS-0005907837 | PILGRIMS-0005907960 | 48 |
| Emails/Attachments | PILGRIMS-0005907967 | PILGRIMS-0005908229 | 58 |
| Emails/Attachments | PILGRIMS-0005908239 | PILGRIMS-0005909966 | 533 |
| Emails/Attachments | PILGRIMS-0005909975 | PILGRIMS-0005910239 | 68 |
| Emails/Attachments | PILGRIMS-0005910507 | PILGRIMS-0005910600 | 27 |
| Emails/Attachments | PILGRIMS-0005910602 | PILGRIMS-0005910628 | 20 |
| Emails/Attachments | PILGRIMS-0005910634 | PILGRIMS-0005911825 | 544 |
| Emails/Attachments | PILGRIMS-0005911827 | PILGRIMS-0005912103 | 93 |
| Emails/Attachments | PILGRIMS-0005912106 | PILGRIMS-0005913098 | 314 |
| Emails/Attachments | PILGRIMS-0005913101 | PILGRIMS-0005913739 | 257 |
| Emails/Attachments | PILGRIMS-0005913753 | PILGRIMS-0005913757 | 2 |
| Emails/Attachments | PILGRIMS-0005913805 | PILGRIMS-0005913812 | 2 |
| Emails/Attachments | PILGRIMS-0005913942 | PILGRIMS-0005913946 | 2 |
| Emails/Attachments | PILGRIMS-0005914012 | PILGRIMS-0005914016 | 2 |
| Emails/Attachments | PILGRIMS-0005914051 | PILGRIMS-0005914064 | 2 |
| Emails/Attachments | PILGRIMS-0005914251 | PILGRIMS-0005914255 | 2 |
| Emails/Attachments | PILGRIMS-0005914322 | PILGRIMS-0005914330 | 2 |
| Emails/Attachments | PILGRIMS-0005914333 | PILGRIMS-0005914337 | 2 |
| Emails/Attachments | PILGRIMS-0005914370 | PILGRIMS-0005914374 | 2 |
| Emails/Attachments | PILGRIMS-0005914581 | PILGRIMS-0005914593 | 2 |
| Emails/Attachments | PILGRIMS-0005914778 | PILGRIMS-0005914785 | 2 |
| Emails/Attachments | PILGRIMS-0005916015 | PILGRIMS-0005916021 | 2 |
| Emails/Attachments | PILGRIMS-0005916732 | PILGRIMS-0005916738 | 2 |
| Emails/Attachments | PILGRIMS-0005917494 | PILGRIMS-0005917497 | 1 |
| Emails/Attachments | PILGRIMS-0005917866 | PILGRIMS-0005917872 | 2 |
| Emails/Attachments | PILGRIMS-0005918079 | PILGRIMS-0005918086 | 2 |
| Emails/Attachments | PILGRIMS-0005918089 | PILGRIMS-0005918099 | 2 |
| Emails/Attachments | PILGRIMS-0005918351 | PILGRIMS-0005918360 | 2 |
| Emails/Attachments | PILGRIMS-0005918673 | PILGRIMS-0005918683 | 2 |
| Emails/Attachments | PILGRIMS-0005918721 | PILGRIMS-0005918730 | 2 |
| Emails/Attachments | PILGRIMS-0005918783 | PILGRIMS-0005918799 | 4 |
| Emails/Attachments | PILGRIMS-0005918827 | PILGRIMS-0005918836 | 2 |
| Emails/Attachments | PILGRIMS-0005918974 | PILGRIMS-0005918984 | 2 |
| Emails/Attachments | PILGRIMS-0005919860 | PILGRIMS-0005926921 | 2,393 |
| Emails/Attachments | PILGRIMS-0005927152 | PILGRIMS-0005928483 | 925 |
| Emails/Attachments | PILGRIMS-0005928485 | PILGRIMS-0005928724 | 100 |
| Emails/Attachments | PILGRIMS-0005928726 | PILGRIMS-0005929091 | 232 |
| Emails/Attachments | PILGRIMS-0005929093 | PILGRIMS-0005929570 | 325 |
| Emails/Attachments | PILGRIMS-0005929572 | PILGRIMS-0005929573 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005929575 | PILGRIMS-0005930076 | 306 |
| Emails/Attachments | PILGRIMS-0005930078 | PILGRIMS-0005931835 | 748 |
| Emails/Attachments | PILGRIMS-0005939680 | PILGRIMS-0005939681 | 1 |
| Emails/Attachments | PILGRIMS-0005939975 | PILGRIMS-0005939976 | 2 |
| Emails/Attachments | PILGRIMS-0005940111 | PILGRIMS-0005940112 | 1 |
| Emails/Attachments | PILGRIMS-0005940234 | PILGRIMS-0005940235 | 1 |
| Emails/Attachments | PILGRIMS-0005941071 | PILGRIMS-0005941072 | 1 |
| Emails/Attachments | PILGRIMS-0005941161 | PILGRIMS-0005941162 | 1 |
| Emails/Attachments | PILGRIMS-0005941177 | PILGRIMS-0005941183 | 3 |
| Emails/Attachments | PILGRIMS-0005941195 | PILGRIMS-0005941196 | 1 |
| Emails/Attachments | PILGRIMS-0005941456 | PILGRIMS-0005941459 | 1 |
| Emails/Attachments | PILGRIMS-0005941934 | PILGRIMS-0005941936 | 1 |
| Emails/Attachments | PILGRIMS-0005942067 | PILGRIMS-0005942067 | 1 |
| Emails/Attachments | PILGRIMS-0005942167 | PILGRIMS-0005942168 | 2 |
| Emails/Attachments | PILGRIMS-0005942188 | PILGRIMS-0005942188 | 1 |
| Emails/Attachments | PILGRIMS-0005942430 | PILGRIMS-0005942431 | 2 |
| Emails/Attachments | PILGRIMS-0005942510 | PILGRIMS-0005942510 | 1 |
| Emails/Attachments | PILGRIMS-0005942614 | PILGRIMS-0005942615 | 2 |
| Emails/Attachments | PILGRIMS-0005942623 | PILGRIMS-0005942626 | 2 |
| Emails/Attachments | PILGRIMS-0005942651 | PILGRIMS-0005942652 | 1 |
| Emails/Attachments | PILGRIMS-0005942709 | PILGRIMS-0005942710 | 2 |
| Emails/Attachments | PILGRIMS-0005942771 | PILGRIMS-0005942772 | 2 |
| Emails/Attachments | PILGRIMS-0005943027 | PILGRIMS-0005943030 | 4 |
| Emails/Attachments | PILGRIMS-0005943121 | PILGRIMS-0005943124 | 3 |
| Emails/Attachments | PILGRIMS-0005943211 | PILGRIMS-0005943214 | 1 |
| Emails/Attachments | PILGRIMS-0005943336 | PILGRIMS-0005943337 | 2 |
| Emails/Attachments | PILGRIMS-0005943370 | PILGRIMS-0005943370 | 1 |
| Emails/Attachments | PILGRIMS-0005943402 | PILGRIMS-0005943403 | 2 |
| Emails/Attachments | PILGRIMS-0005943657 | PILGRIMS-0005943684 | 28 |
| Emails/Attachments | PILGRIMS-0005943693 | PILGRIMS-0005943696 | 3 |
| Emails/Attachments | PILGRIMS-0005943699 | PILGRIMS-0005943700 | 2 |
| Emails/Attachments | PILGRIMS-0005943731 | PILGRIMS-0005943829 | 4 |
| Emails/Attachments | PILGRIMS-0005943933 | PILGRIMS-0005943934 | 1 |
| Emails/Attachments | PILGRIMS-0005943937 | PILGRIMS-0005943947 | 5 |
| Emails/Attachments | PILGRIMS-0005943962 | PILGRIMS-0005943964 | 3 |
| Emails/Attachments | PILGRIMS-0005943971 | PILGRIMS-0005943972 | 2 |
| Emails/Attachments | PILGRIMS-0005943980 | PILGRIMS-0005943981 | 2 |
| Emails/Attachments | PILGRIMS-0005943984 | PILGRIMS-0005943987 | 4 |
| Emails/Attachments | PILGRIMS-0005944019 | PILGRIMS-0005944022 | 2 |
| Emails/Attachments | PILGRIMS-0005944030 | PILGRIMS-0005944031 | 2 |
| Emails/Attachments | PILGRIMS-0005944053 | PILGRIMS-0005944054 | 2 |
| Emails/Attachments | PILGRIMS-0005944071 | PILGRIMS-0005944079 | 7 |
| Emails/Attachments | PILGRIMS-0005944091 | PILGRIMS-0005944093 | 3 |
| Emails/Attachments | PILGRIMS-0005944096 | PILGRIMS-0005944096 | 1 |
| Emails/Attachments | PILGRIMS-0005944099 | PILGRIMS-0005944103 | 5 |
| Emails/Attachments | PILGRIMS-0005944120 | PILGRIMS-0005944123 | 4 |
| Emails/Attachments | PILGRIMS-0005944128 | PILGRIMS-0005944131 | 3 |

| Emails/Attachments | PILGRIMS-0005944139 | PILGRIMS-0005944141 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005944144 | PILGRIMS-0005944151 | 7 |
| Emails/Attachments | PILGRIMS-0005944158 | PILGRIMS-0005944177 | 2 |
| Emails/Attachments | PILGRIMS-0005944191 | PILGRIMS-0005944193 | 2 |
| Emails/Attachments | PILGRIMS-0005944198 | PILGRIMS-0005944199 | 2 |
| Emails/Attachments | PILGRIMS-0005944210 | PILGRIMS-0005944215 | 6 |
| Emails/Attachments | PILGRIMS-0005944220 | PILGRIMS-0005944223 | 3 |
| Emails/Attachments | PILGRIMS-0005944229 | PILGRIMS-0005944237 | 8 |
| Emails/Attachments | PILGRIMS-0005944239 | PILGRIMS-0005944243 | 4 |
| Emails/Attachments | PILGRIMS-0005944246 | PILGRIMS-0005944252 | 5 |
| Emails/Attachments | PILGRIMS-0005944271 | PILGRIMS-0005944278 | 5 |
| Emails/Attachments | PILGRIMS-0005944349 | PILGRIMS-0005944352 | 4 |
| Emails/Attachments | PILGRIMS-0005944374 | PILGRIMS-0005944379 | 6 |
| Emails/Attachments | PILGRIMS-0005944382 | PILGRIMS-0005944385 | 4 |
| Emails/Attachments | PILGRIMS-0005944401 | PILGRIMS-0005944402 | 2 |
| Emails/Attachments | PILGRIMS-0005944407 | PILGRIMS-0005944408 | 1 |
| Emails/Attachments | PILGRIMS-0005944415 | PILGRIMS-0005944416 | 2 |
| Emails/Attachments | PILGRIMS-0005944424 | PILGRIMS-0005944426 | 2 |
| Emails/Attachments | PILGRIMS-0005944601 | PILGRIMS-0005944601 | 1 |
| Emails/Attachments | PILGRIMS-0005944607 | PILGRIMS-0005944608 | 2 |
| Emails/Attachments | PILGRIMS-0005944615 | PILGRIMS-0005944618 | 4 |
| Emails/Attachments | PILGRIMS-0005944622 | PILGRIMS-0005944624 | 3 |
| Emails/Attachments | PILGRIMS-0005944632 | PILGRIMS-0005944633 | 2 |
| Emails/Attachments | PILGRIMS-0005944636 | PILGRIMS-0005944637 | 2 |
| Emails/Attachments | PILGRIMS-0005944640 | PILGRIMS-0005944641 | 2 |
| Emails/Attachments | PILGRIMS-0005944666 | PILGRIMS-0005944666 | 1 |
| Emails/Attachments | PILGRIMS-0005944784 | PILGRIMS-0005944787 | 4 |
| Emails/Attachments | PILGRIMS-0005944801 | PILGRIMS-0005944802 | 2 |
| Emails/Attachments | PILGRIMS-0005944998 | PILGRIMS-0005945001 | 4 |
| Emails/Attachments | PILGRIMS-0005945022 | PILGRIMS-0005945023 | 2 |
| Emails/Attachments | PILGRIMS-0005945115 | PILGRIMS-0005945117 | 3 |
| Emails/Attachments | PILGRIMS-0005945126 | PILGRIMS-0005945127 | 2 |
| Emails/Attachments | PILGRIMS-0005945135 | PILGRIMS-0005945143 | 5 |
| Emails/Attachments | PILGRIMS-0005945149 | PILGRIMS-0005945150 | 2 |
| Emails/Attachments | PILGRIMS-0005945196 | PILGRIMS-0005945197 | 1 |
| Emails/Attachments | PILGRIMS-0005945225 | PILGRIMS-0005945228 | 4 |
| Emails/Attachments | PILGRIMS-0005945254 | PILGRIMS-0005945257 | 4 |
| Emails/Attachments | PILGRIMS-0005945276 | PILGRIMS-0005945277 | 2 |
| Emails/Attachments | PILGRIMS-0005945346 | PILGRIMS-0005945347 | 2 |
| Emails/Attachments | PILGRIMS-0005945350 | PILGRIMS-0005945353 | 4 |
| Emails/Attachments | PILGRIMS-0005945381 | PILGRIMS-0005945385 | 5 |
| Emails/Attachments | PILGRIMS-0005945419 | PILGRIMS-0005945420 | 2 |
| Emails/Attachments | PILGRIMS-0005945446 | PILGRIMS-0005945447 | 2 |
| Emails/Attachments | PILGRIMS-0005945604 | PILGRIMS-0005945605 | 2 |
| Emails/Attachments | PILGRIMS-0005945661 | PILGRIMS-0005945662 | 2 |
| Emails/Attachments | PILGRIMS-0005945667 | PILGRIMS-0005945669 | 2 |
| Emails/Attachments | PILGRIMS-0005945677 | PILGRIMS-0005945691 | 12 |

| Emails/Attachments | PILGRIMS-0005945704 | PILGRIMS-0005945705 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005945713 | PILGRIMS-0005945715 | 1 |
| Emails/Attachments | PILGRIMS-0005945737 | PILGRIMS-0005945740 | 1 |
| Emails/Attachments | PILGRIMS-0005945817 | PILGRIMS-0005945818 | 2 |
| Emails/Attachments | PILGRIMS-0005945829 | PILGRIMS-0005945830 | 2 |
| Emails/Attachments | PILGRIMS-0005945836 | PILGRIMS-0005945837 | 1 |
| Emails/Attachments | PILGRIMS-0005945848 | PILGRIMS-0005945857 | 5 |
| Emails/Attachments | PILGRIMS-0005945960 | PILGRIMS-0005945962 | 1 |
| Emails/Attachments | PILGRIMS-0005946251 | PILGRIMS-0005946252 | 2 |
| Emails/Attachments | PILGRIMS-0005946367 | PILGRIMS-0005946373 | 5 |
| Emails/Attachments | PILGRIMS-0005946389 | PILGRIMS-0005946392 | 3 |
| Emails/Attachments | PILGRIMS-0005946400 | PILGRIMS-0005946404 | 2 |
| Emails/Attachments | PILGRIMS-0005946415 | PILGRIMS-0005946416 | 2 |
| Emails/Attachments | PILGRIMS-0005946491 | PILGRIMS-0005946494 | 4 |
| Emails/Attachments | PILGRIMS-0005946513 | PILGRIMS-0005946514 | 2 |
| Emails/Attachments | PILGRIMS-0005946533 | PILGRIMS-0005946537 | 1 |
| Emails/Attachments | PILGRIMS-0005946707 | PILGRIMS-0005946708 | 1 |
| Emails/Attachments | PILGRIMS-0005946738 | PILGRIMS-0005946739 | 1 |
| Emails/Attachments | PILGRIMS-0005946788 | PILGRIMS-0005946789 | 2 |
| Emails/Attachments | PILGRIMS-0005946794 | PILGRIMS-0005946795 | 1 |
| Emails/Attachments | PILGRIMS-0005947107 | PILGRIMS-0005947108 | 1 |
| Emails/Attachments | PILGRIMS-0005947132 | PILGRIMS-0005947134 | 1 |
| Emails/Attachments | PILGRIMS-0005947202 | PILGRIMS-0005947203 | 1 |
| Emails/Attachments | PILGRIMS-0005947262 | PILGRIMS-0005947265 | 4 |
| Emails/Attachments | PILGRIMS-0005947274 | PILGRIMS-0005947274 | 1 |
| Emails/Attachments | PILGRIMS-0005947279 | PILGRIMS-0005947280 | 1 |
| Emails/Attachments | PILGRIMS-0005947296 | PILGRIMS-0005947307 | 10 |
| Emails/Attachments | PILGRIMS-0005947326 | PILGRIMS-0005947327 | 2 |
| Emails/Attachments | PILGRIMS-0005947395 | PILGRIMS-0005947413 | 2 |
| Emails/Attachments | PILGRIMS-0005947452 | PILGRIMS-0005947453 | 1 |
| Emails/Attachments | PILGRIMS-0005947505 | PILGRIMS-0005947506 | 2 |
| Emails/Attachments | PILGRIMS-0005947511 | PILGRIMS-0005947512 | 1 |
| Emails/Attachments | PILGRIMS-0005947520 | PILGRIMS-0005947521 | 1 |
| Emails/Attachments | PILGRIMS-0005947590 | PILGRIMS-0005947620 | 2 |
| Emails/Attachments | PILGRIMS-0005947623 | PILGRIMS-0005947624 | 2 |
| Emails/Attachments | PILGRIMS-0005947629 | PILGRIMS-0005947630 | 2 |
| Emails/Attachments | PILGRIMS-0005947833 | PILGRIMS-0005947834 | 2 |
| Emails/Attachments | PILGRIMS-0005947848 | PILGRIMS-0005947849 | 2 |
| Emails/Attachments | PILGRIMS-0005947854 | PILGRIMS-0005947855 | 2 |
| Emails/Attachments | PILGRIMS-0005947869 | PILGRIMS-0005947870 | 2 |
| Emails/Attachments | PILGRIMS-0005947881 | PILGRIMS-0005947882 | 2 |
| Emails/Attachments | PILGRIMS-0005947890 | PILGRIMS-0005947895 | 5 |
| Emails/Attachments | PILGRIMS-0005947909 | PILGRIMS-0005947916 | 5 |
| Emails/Attachments | PILGRIMS-0005947938 | PILGRIMS-0005947939 | 2 |
| Emails/Attachments | PILGRIMS-0005948109 | PILGRIMS-0005948110 | 1 |
| Emails/Attachments | PILGRIMS-0005948115 | PILGRIMS-0005948119 | 5 |
| Emails/Attachments | PILGRIMS-0005948134 | PILGRIMS-0005948135 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005948166 | PILGRIMS-0005948169 | 3 |
| Emails/Attachments | PILGRIMS-0005948173 | PILGRIMS-0005948174 | 2 |
| Emails/Attachments | PILGRIMS-0005948227 | PILGRIMS-0005948230 | 3 |
| Emails/Attachments | PILGRIMS-0005948247 | PILGRIMS-0005948259 | 5 |
| Emails/Attachments | PILGRIMS-0005948266 | PILGRIMS-0005948269 | 4 |
| Emails/Attachments | PILGRIMS-0005948279 | PILGRIMS-0005948280 | 1 |
| Emails/Attachments | PILGRIMS-0005948283 | PILGRIMS-0005948288 | 3 |
| Emails/Attachments | PILGRIMS-0005948293 | PILGRIMS-0005948295 | 1 |
| Emails/Attachments | PILGRIMS-0005948306 | PILGRIMS-0005948312 | 6 |
| Emails/Attachments | PILGRIMS-0005948326 | PILGRIMS-0005948327 | 2 |
| Emails/Attachments | PILGRIMS-0005948336 | PILGRIMS-0005948344 | 2 |
| Emails/Attachments | PILGRIMS-0005948347 | PILGRIMS-0005948348 | 2 |
| Emails/Attachments | PILGRIMS-0005948383 | PILGRIMS-0005948384 | 2 |
| Emails/Attachments | PILGRIMS-0005948454 | PILGRIMS-0005948455 | 1 |
| Emails/Attachments | PILGRIMS-0005948474 | PILGRIMS-0005948477 | 1 |
| Emails/Attachments | PILGRIMS-0005948502 | PILGRIMS-0005948503 | 1 |
| Emails/Attachments | PILGRIMS-0005948513 | PILGRIMS-0005948514 | 2 |
| Emails/Attachments | PILGRIMS-0005948521 | PILGRIMS-0005948529 | 8 |
| Emails/Attachments | PILGRIMS-0005948533 | PILGRIMS-0005948534 | 2 |
| Emails/Attachments | PILGRIMS-0005948624 | PILGRIMS-0005948699 | 6 |
| Emails/Attachments | PILGRIMS-0005948720 | PILGRIMS-0005948722 | 3 |
| Emails/Attachments | PILGRIMS-0005948755 | PILGRIMS-0005948756 | 2 |
| Emails/Attachments | PILGRIMS-0005948769 | PILGRIMS-0005948770 | 2 |
| Emails/Attachments | PILGRIMS-0005948791 | PILGRIMS-0005948795 | 2 |
| Emails/Attachments | PILGRIMS-0005948802 | PILGRIMS-0005948804 | 3 |
| Emails/Attachments | PILGRIMS-0005948849 | PILGRIMS-0005948850 | 1 |
| Emails/Attachments | PILGRIMS-0005948876 | PILGRIMS-0005948892 | 2 |
| Emails/Attachments | PILGRIMS-0005948947 | PILGRIMS-0005948950 | 4 |
| Emails/Attachments | PILGRIMS-0005949024 | PILGRIMS-0005949025 | 1 |
| Emails/Attachments | PILGRIMS-0005949122 | PILGRIMS-0005949143 | 20 |
| Emails/Attachments | PILGRIMS-0005949193 | PILGRIMS-0005949210 | 14 |
| Emails/Attachments | PILGRIMS-0005949230 | PILGRIMS-0005949232 | 3 |
| Emails/Attachments | PILGRIMS-0005949328 | PILGRIMS-0005949329 | 2 |
| Emails/Attachments | PILGRIMS-0005949332 | PILGRIMS-0005949333 | 2 |
| Emails/Attachments | PILGRIMS-0005949335 | PILGRIMS-0005949336 | 2 |
| Emails/Attachments | PILGRIMS-0005949339 | PILGRIMS-0005949342 | 4 |
| Emails/Attachments | PILGRIMS-0005949356 | PILGRIMS-0005949356 | 1 |
| Emails/Attachments | PILGRIMS-0005949361 | PILGRIMS-0005949364 | 4 |
| Emails/Attachments | PILGRIMS-0005949382 | PILGRIMS-0005949388 | 6 |
| Emails/Attachments | PILGRIMS-0005949431 | PILGRIMS-0005949432 | 2 |
| Emails/Attachments | PILGRIMS-0005949652 | PILGRIMS-0005949652 | 1 |
| Emails/Attachments | PILGRIMS-0005949983 | PILGRIMS-0005949983 | 1 |
| Emails/Attachments | PILGRIMS-0005950652 | PILGRIMS-0005950652 | 1 |
| Emails/Attachments | PILGRIMS-0005951107 | PILGRIMS-0005951107 | 1 |
| Emails/Attachments | PILGRIMS-0005951881 | PILGRIMS-0005951882 | 1 |
| Emails/Attachments | PILGRIMS-0005952402 | PILGRIMS-0005952402 | 1 |
| Emails/Attachments | PILGRIMS-0005954098 | PILGRIMS-0005954108 | 9 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005954110 | PILGRIMS-0005954111 | 2 |
| Emails/Attachments | PILGRIMS-0005954114 | PILGRIMS-0005954115 | 2 |
| Emails/Attachments | PILGRIMS-0005954125 | PILGRIMS-0005954132 | 6 |
| Emails/Attachments | PILGRIMS-0005954140 | PILGRIMS-0005954278 | 57 |
| Emails/Attachments | PILGRIMS-0005954284 | PILGRIMS-0005956074 | 984 |
| Emails/Attachments | PILGRIMS-0005956078 | PILGRIMS-0005956259 | 113 |
| Emails/Attachments | PILGRIMS-0005956262 | PILGRIMS-0005956480 | 129 |
| Emails/Attachments | PILGRIMS-0005956490 | PILGRIMS-0005956934 | 255 |
| Emails/Attachments | PILGRIMS-0005956936 | PILGRIMS-0005956966 | 12 |
| Emails/Attachments | PILGRIMS-0005956968 | PILGRIMS-0005956969 | 2 |
| Emails/Attachments | PILGRIMS-0005956971 | PILGRIMS-0005957422 | 181 |
| Emails/Attachments | PILGRIMS-0005957425 | PILGRIMS-0005957463 | 13 |
| Emails/Attachments | PILGRIMS-0005957465 | PILGRIMS-0005957937 | 153 |
| Emails/Attachments | PILGRIMS-0005957972 | PILGRIMS-0005958195 | 55 |
| Emails/Attachments | PILGRIMS-0005958199 | PILGRIMS-0005958664 | 158 |
| Emails/Attachments | PILGRIMS-0005958671 | PILGRIMS-0005958743 | 26 |
| Emails/Attachments | PILGRIMS-0005958745 | PILGRIMS-0005958809 | 41 |
| Emails/Attachments | PILGRIMS-0005958812 | PILGRIMS-0005959418 | 260 |
| Emails/Attachments | PILGRIMS-0005959420 | PILGRIMS-0005959713 | 165 |
| Emails/Attachments | PILGRIMS-0005963299 | PILGRIMS-0005963327 | 19 |
| Emails/Attachments | PILGRIMS-0005963331 | PILGRIMS-0005963334 | 4 |
| Emails/Attachments | PILGRIMS-0005963338 | PILGRIMS-0005963351 | 14 |
| Emails/Attachments | PILGRIMS-0005963354 | PILGRIMS-0005963393 | 27 |
| Emails/Attachments | PILGRIMS-0005963396 | PILGRIMS-0005963472 | 11 |
| Emails/Attachments | PILGRIMS-0005963475 | PILGRIMS-0005964072 | 167 |
| Emails/Attachments | PILGRIMS-0005964075 | PILGRIMS-0005964306 | 109 |
| Emails/Attachments | PILGRIMS-0005964309 | PILGRIMS-0005964310 | 2 |
| Emails/Attachments | PILGRIMS-0005964313 | PILGRIMS-0005964314 | 2 |
| Emails/Attachments | PILGRIMS-0005964319 | PILGRIMS-0005964485 | 133 |
| Emails/Attachments | PILGRIMS-0005964489 | PILGRIMS-0005964862 | 174 |
| Emails/Attachments | PILGRIMS-0005965976 | PILGRIMS-0005965984 | 9 |
| Emails/Attachments | PILGRIMS-0005968542 | PILGRIMS-0005968555 | 14 |
| Emails/Attachments | PILGRIMS-0005968561 | PILGRIMS-0005968589 | 29 |
| Emails/Attachments | PILGRIMS-0005968660 | PILGRIMS-0005968669 | 9 |
| Emails/Attachments | PILGRIMS-0005968671 | PILGRIMS-0005968699 | 10 |
| Emails/Attachments | PILGRIMS-0005968709 | PILGRIMS-0005968725 | 10 |
| Emails/Attachments | PILGRIMS-0005968727 | PILGRIMS-0005968731 | 4 |
| Emails/Attachments | PILGRIMS-0005968733 | PILGRIMS-0005968788 | 33 |
| Emails/Attachments | PILGRIMS-0005968791 | PILGRIMS-0005968804 | 8 |
| Emails/Attachments | PILGRIMS-0005968807 | PILGRIMS-0005968945 | 16 |
| Emails/Attachments | PILGRIMS-0005968949 | PILGRIMS-0005968961 | 5 |
| Emails/Attachments | PILGRIMS-0005968973 | PILGRIMS-0005969020 | 17 |
| Emails/Attachments | PILGRIMS-0005969022 | PILGRIMS-0005969028 | 6 |
| Emails/Attachments | PILGRIMS-0005969030 | PILGRIMS-0005969031 | 2 |
| Emails/Attachments | PILGRIMS-0005969033 | PILGRIMS-0005969057 | 16 |
| Emails/Attachments | PILGRIMS-0005969059 | PILGRIMS-0005969066 | 6 |
| Emails/Attachments | PILGRIMS-0005969070 | PILGRIMS-0005969073 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005969076 | PILGRIMS-0005969077 | 2 |
| Emails/Attachments | PILGRIMS-0005969081 | PILGRIMS-0005969104 | 19 |
| Emails/Attachments | PILGRIMS-0005969106 | PILGRIMS-0005969124 | 19 |
| Emails/Attachments | PILGRIMS-0005969126 | PILGRIMS-0005969129 | 4 |
| Emails/Attachments | PILGRIMS-0005969131 | PILGRIMS-0005969138 | 7 |
| Emails/Attachments | PILGRIMS-0005969140 | PILGRIMS-0005969155 | 11 |
| Emails/Attachments | PILGRIMS-0005969157 | PILGRIMS-0005969166 | 10 |
| Emails/Attachments | PILGRIMS-0005969168 | PILGRIMS-0005969171 | 4 |
| Emails/Attachments | PILGRIMS-0005969173 | PILGRIMS-0005969184 | 10 |
| Emails/Attachments | PILGRIMS-0005969188 | PILGRIMS-0005969231 | 8 |
| Emails/Attachments | PILGRIMS-0005969247 | PILGRIMS-0005969248 | 2 |
| Emails/Attachments | PILGRIMS-0005969250 | PILGRIMS-0005969272 | 13 |
| Emails/Attachments | PILGRIMS-0005969274 | PILGRIMS-0005969289 | 14 |
| Emails/Attachments | PILGRIMS-0005969291 | PILGRIMS-0005969302 | 9 |
| Emails/Attachments | PILGRIMS-0005969304 | PILGRIMS-0005969307 | 4 |
| Emails/Attachments | PILGRIMS-0005969310 | PILGRIMS-0005969312 | 3 |
| Emails/Attachments | PILGRIMS-0005969315 | PILGRIMS-0005969323 | 8 |
| Emails/Attachments | PILGRIMS-0005969327 | PILGRIMS-0005969333 | 5 |
| Emails/Attachments | PILGRIMS-0005969337 | PILGRIMS-0005969357 | 15 |
| Emails/Attachments | PILGRIMS-0005969360 | PILGRIMS-0005969369 | 10 |
| Emails/Attachments | PILGRIMS-0005969376 | PILGRIMS-0005969379 | 3 |
| Emails/Attachments | PILGRIMS-0005969381 | PILGRIMS-0005969382 | 2 |
| Emails/Attachments | PILGRIMS-0005969389 | PILGRIMS-0005969391 | 3 |
| Emails/Attachments | PILGRIMS-0005969394 | PILGRIMS-0005969452 | 54 |
| Emails/Attachments | PILGRIMS-0005969455 | PILGRIMS-0005969456 | 2 |
| Emails/Attachments | PILGRIMS-0005969461 | PILGRIMS-0005969462 | 2 |
| Emails/Attachments | PILGRIMS-0005969464 | PILGRIMS-0005969485 | 16 |
| Emails/Attachments | PILGRIMS-0005969487 | PILGRIMS-0005969754 | 39 |
| Emails/Attachments | PILGRIMS-0005969756 | PILGRIMS-0005969757 | 2 |
| Emails/Attachments | PILGRIMS-0005969759 | PILGRIMS-0005969761 | 2 |
| Emails/Attachments | PILGRIMS-0005969763 | PILGRIMS-0005969776 | 12 |
| Emails/Attachments | PILGRIMS-0005969778 | PILGRIMS-0005969786 | 8 |
| Emails/Attachments | PILGRIMS-0005969788 | PILGRIMS-0005969818 | 16 |
| Emails/Attachments | PILGRIMS-0005969847 | PILGRIMS-0005969848 | 2 |
| Emails/Attachments | PILGRIMS-0005969851 | PILGRIMS-0005969875 | 21 |
| Emails/Attachments | PILGRIMS-0005969877 | PILGRIMS-0005969882 | 6 |
| Emails/Attachments | PILGRIMS-0005969884 | PILGRIMS-0005969890 | 5 |
| Emails/Attachments | PILGRIMS-0005969895 | PILGRIMS-0005969917 | 12 |
| Emails/Attachments | PILGRIMS-0005969919 | PILGRIMS-0005969932 | 12 |
| Emails/Attachments | PILGRIMS-0005969950 | PILGRIMS-0005970017 | 22 |
| Emails/Attachments | PILGRIMS-0005970019 | PILGRIMS-0005970046 | 26 |
| Emails/Attachments | PILGRIMS-0005970048 | PILGRIMS-0005970049 | 2 |
| Emails/Attachments | PILGRIMS-0005970051 | PILGRIMS-0005970054 | 2 |
| Emails/Attachments | PILGRIMS-0005970083 | PILGRIMS-0005970214 | 39 |
| Emails/Attachments | PILGRIMS-0005976337 | PILGRIMS-0005976338 | 2 |
| Emails/Attachments | PILGRIMS-0005976375 | PILGRIMS-0005976378 | 4 |
| Emails/Attachments | PILGRIMS-0005976381 | PILGRIMS-0005976382 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005976389 | PILGRIMS-0005976396 | 8 |
| Emails/Attachments | PILGRIMS-0005976425 | PILGRIMS-0005976427 | 2 |
| Emails/Attachments | PILGRIMS-0005976453 | PILGRIMS-0005976456 | 4 |
| Emails/Attachments | PILGRIMS-0005976481 | PILGRIMS-0005976482 | 2 |
| Emails/Attachments | PILGRIMS-0005976522 | PILGRIMS-0005976523 | 2 |
| Emails/Attachments | PILGRIMS-0005982708 | PILGRIMS-0005982709 | 1 |
| Emails/Attachments | PILGRIMS-0005991205 | PILGRIMS-0005991210 | 2 |
| Emails/Attachments | PILGRIMS-0005991698 | PILGRIMS-0005991703 | 2 |
| Emails/Attachments | PILGRIMS-0005992703 | PILGRIMS-0005992708 | 2 |
| Emails/Attachments | PILGRIMS-0005993050 | PILGRIMS-0005993051 | 2 |
| Emails/Attachments | PILGRIMS-0005993061 | PILGRIMS-0005993065 | 4 |
| Emails/Attachments | PILGRIMS-0005993071 | PILGRIMS-0005993072 | 2 |
| Emails/Attachments | PILGRIMS-0005993075 | PILGRIMS-0005993078 | 3 |
| Emails/Attachments | PILGRIMS-0005993088 | PILGRIMS-0005993094 | 6 |
| Emails/Attachments | PILGRIMS-0005993096 | PILGRIMS-0005993101 | 6 |
| Emails/Attachments | PILGRIMS-0005993103 | PILGRIMS-0005993128 | 3 |
| Emails/Attachments | PILGRIMS-0005993158 | PILGRIMS-0005993159 | 2 |
| Emails/Attachments | PILGRIMS-0005993162 | PILGRIMS-0005993162 | 1 |
| Emails/Attachments | PILGRIMS-0005993185 | PILGRIMS-0005993187 | 3 |
| Emails/Attachments | PILGRIMS-0005993193 | PILGRIMS-0005993193 | 1 |
| Emails/Attachments | PILGRIMS-0005993196 | PILGRIMS-0005993196 | 1 |
| Emails/Attachments | PILGRIMS-0005993199 | PILGRIMS-0005993208 | 5 |
| Emails/Attachments | PILGRIMS-0005993210 | PILGRIMS-0005993210 | 1 |
| Emails/Attachments | PILGRIMS-0005993225 | PILGRIMS-0005993225 | 1 |
| Emails/Attachments | PILGRIMS-0005993263 | PILGRIMS-0005993269 | 2 |
| Emails/Attachments | PILGRIMS-0005993274 | PILGRIMS-0005993276 | 3 |
| Emails/Attachments | PILGRIMS-0005993297 | PILGRIMS-0005993297 | 1 |
| Emails/Attachments | PILGRIMS-0005993299 | PILGRIMS-0005993300 | 2 |
| Emails/Attachments | PILGRIMS-0005993309 | PILGRIMS-0005993310 | 1 |
| Emails/Attachments | PILGRIMS-0005993315 | PILGRIMS-0005993315 | 1 |
| Emails/Attachments | PILGRIMS-0005993317 | PILGRIMS-0005993319 | 3 |
| Emails/Attachments | PILGRIMS-0005993323 | PILGRIMS-0005993327 | 4 |
| Emails/Attachments | PILGRIMS-0005993333 | PILGRIMS-0005993349 | 17 |
| Emails/Attachments | PILGRIMS-0005993352 | PILGRIMS-0005993354 | 3 |
| Emails/Attachments | PILGRIMS-0005993358 | PILGRIMS-0005993367 | 3 |
| Emails/Attachments | PILGRIMS-0005993380 | PILGRIMS-0005993389 | 7 |
| Emails/Attachments | PILGRIMS-0005993401 | PILGRIMS-0005993408 | 6 |
| Emails/Attachments | PILGRIMS-0005993422 | PILGRIMS-0005993422 | 1 |
| Emails/Attachments | PILGRIMS-0005993434 | PILGRIMS-0005993438 | 5 |
| Emails/Attachments | PILGRIMS-0005993443 | PILGRIMS-0005993444 | 1 |
| Emails/Attachments | PILGRIMS-0005993518 | PILGRIMS-0005993519 | 2 |
| Emails/Attachments | PILGRIMS-0005993521 | PILGRIMS-0005993522 | 1 |
| Emails/Attachments | PILGRIMS-0005993530 | PILGRIMS-0005993531 | 1 |
| Emails/Attachments | PILGRIMS-0005993534 | PILGRIMS-0005993562 | 10 |
| Emails/Attachments | PILGRIMS-0005993566 | PILGRIMS-0005993568 | 3 |
| Emails/Attachments | PILGRIMS-0005993570 | PILGRIMS-0005993570 | 1 |
| Emails/Attachments | PILGRIMS-0005993580 | PILGRIMS-0005993586 | 5 |

| Emails/Attachments | PILGRIMS-0005993589 | PILGRIMS-0005993590 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005993592 | PILGRIMS-0005993599 | 8 |
| Emails/Attachments | PILGRIMS-0005993641 | PILGRIMS-0005993643 | 3 |
| Emails/Attachments | PILGRIMS-0005993646 | PILGRIMS-0005993646 | 1 |
| Emails/Attachments | PILGRIMS-0005993655 | PILGRIMS-0005993656 | 1 |
| Emails/Attachments | PILGRIMS-0005993670 | PILGRIMS-0005993673 | 4 |
| Emails/Attachments | PILGRIMS-0005993677 | PILGRIMS-0005993678 | 2 |
| Emails/Attachments | PILGRIMS-0005993681 | PILGRIMS-0005993684 | 4 |
| Emails/Attachments | PILGRIMS-0005993716 | PILGRIMS-0005993722 | 7 |
| Emails/Attachments | PILGRIMS-0005993739 | PILGRIMS-0005993742 | 2 |
| Emails/Attachments | PILGRIMS-0005993744 | PILGRIMS-0005993748 | 5 |
| Emails/Attachments | PILGRIMS-0005993755 | PILGRIMS-0005993757 | 2 |
| Emails/Attachments | PILGRIMS-0005993765 | PILGRIMS-0005993767 | 2 |
| Emails/Attachments | PILGRIMS-0005993769 | PILGRIMS-0005993770 | 1 |
| Emails/Attachments | PILGRIMS-0005993791 | PILGRIMS-0005993792 | 2 |
| Emails/Attachments | PILGRIMS-0005993796 | PILGRIMS-0005993797 | 2 |
| Emails/Attachments | PILGRIMS-0005993804 | PILGRIMS-0005993810 | 5 |
| Emails/Attachments | PILGRIMS-0005993812 | PILGRIMS-0005993815 | 2 |
| Emails/Attachments | PILGRIMS-0005993829 | PILGRIMS-0005993830 | 2 |
| Emails/Attachments | PILGRIMS-0005993835 | PILGRIMS-0005993839 | 4 |
| Emails/Attachments | PILGRIMS-0005993849 | PILGRIMS-0005993851 | 1 |
| Emails/Attachments | PILGRIMS-0005993854 | PILGRIMS-0005993855 | 2 |
| Emails/Attachments | PILGRIMS-0005993871 | PILGRIMS-0005993872 | 2 |
| Emails/Attachments | PILGRIMS-0005993930 | PILGRIMS-0005994020 | 7 |
| Emails/Attachments | PILGRIMS-0005994022 | PILGRIMS-0005994022 | 1 |
| Emails/Attachments | PILGRIMS-0005994024 | PILGRIMS-0005994026 | 3 |
| Emails/Attachments | PILGRIMS-0005994030 | PILGRIMS-0005994030 | 1 |
| Emails/Attachments | PILGRIMS-0005994033 | PILGRIMS-0005994034 | 2 |
| Emails/Attachments | PILGRIMS-0005994037 | PILGRIMS-0005994039 | 3 |
| Emails/Attachments | PILGRIMS-0005994042 | PILGRIMS-0005994045 | 3 |
| Emails/Attachments | PILGRIMS-0005994047 | PILGRIMS-0005994321 | 143 |
| Emails/Attachments | PILGRIMS-0005994324 | PILGRIMS-0005994327 | 4 |
| Emails/Attachments | PILGRIMS-0005994329 | PILGRIMS-0005994356 | 18 |
| Emails/Attachments | PILGRIMS-0005994358 | PILGRIMS-0005994363 | 6 |
| Emails/Attachments | PILGRIMS-0005994366 | PILGRIMS-0005994476 | 50 |
| Emails/Attachments | PILGRIMS-0005994478 | PILGRIMS-0005994515 | 22 |
| Emails/Attachments | PILGRIMS-0005994518 | PILGRIMS-0005994547 | 12 |
| Emails/Attachments | PILGRIMS-0005994549 | PILGRIMS-0005994684 | 68 |
| Emails/Attachments | PILGRIMS-0005994686 | PILGRIMS-0005994780 | 42 |
| Emails/Attachments | PILGRIMS-0005994782 | PILGRIMS-0005994872 | 58 |
| Emails/Attachments | PILGRIMS-0005994874 | PILGRIMS-0005994969 | 65 |
| Emails/Attachments | PILGRIMS-0005994971 | PILGRIMS-0005995028 | 53 |
| Emails/Attachments | PILGRIMS-0005995030 | PILGRIMS-0005995176 | 137 |
| Emails/Attachments | PILGRIMS-0005995178 | PILGRIMS-0005995197 | 16 |
| Emails/Attachments | PILGRIMS-0005995200 | PILGRIMS-0005995286 | 46 |
| Emails/Attachments | PILGRIMS-0005995288 | PILGRIMS-0005995592 | 150 |
| Emails/Attachments | PILGRIMS-0005995595 | PILGRIMS-0005995868 | 134 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005995870 | PILGRIMS-0005995871 | 2 |
| Emails/Attachments | PILGRIMS-0005995873 | PILGRIMS-0005995881 | 9 |
| Emails/Attachments | PILGRIMS-0005995884 | PILGRIMS-0005995989 | 64 |
| Emails/Attachments | PILGRIMS-0005995992 | PILGRIMS-0005996002 | 7 |
| Emails/Attachments | PILGRIMS-0005996004 | PILGRIMS-0005996005 | 2 |
| Emails/Attachments | PILGRIMS-0005996007 | PILGRIMS-0005996119 | 63 |
| Emails/Attachments | PILGRIMS-0005996121 | PILGRIMS-0005996161 | 19 |
| Emails/Attachments | PILGRIMS-0005996164 | PILGRIMS-0005996231 | 48 |
| Emails/Attachments | PILGRIMS-0005996233 | PILGRIMS-0005996255 | 23 |
| Emails/Attachments | PILGRIMS-0005996257 | PILGRIMS-0005996307 | 18 |
| Emails/Attachments | PILGRIMS-0005996310 | PILGRIMS-0005996408 | 70 |
| Emails/Attachments | PILGRIMS-0005996410 | PILGRIMS-0005996420 | 6 |
| Emails/Attachments | PILGRIMS-0005996422 | PILGRIMS-0005996423 | 2 |
| Emails/Attachments | PILGRIMS-0005996425 | PILGRIMS-0005996476 | 31 |
| Emails/Attachments | PILGRIMS-0005996478 | PILGRIMS-0005996670 | 99 |
| Emails/Attachments | PILGRIMS-0005996673 | PILGRIMS-0005996730 | 41 |
| Emails/Attachments | PILGRIMS-0005996732 | PILGRIMS-0005996906 | 87 |
| Emails/Attachments | PILGRIMS-0005996908 | PILGRIMS-0005997029 | 69 |
| Emails/Attachments | PILGRIMS-0005997031 | PILGRIMS-0005997095 | 37 |
| Emails/Attachments | PILGRIMS-0005997097 | PILGRIMS-0005997250 | 79 |
| Emails/Attachments | PILGRIMS-0005997252 | PILGRIMS-0005997280 | 23 |
| Emails/Attachments | PILGRIMS-0005997282 | PILGRIMS-0005997293 | 11 |
| Emails/Attachments | PILGRIMS-0005997296 | PILGRIMS-0005997298 | 3 |
| Emails/Attachments | PILGRIMS-0005997300 | PILGRIMS-0005997311 | 9 |
| Emails/Attachments | PILGRIMS-0005997313 | PILGRIMS-0005997399 | 44 |
| Emails/Attachments | PILGRIMS-0005997401 | PILGRIMS-0005997408 | 5 |
| Emails/Attachments | PILGRIMS-0005997410 | PILGRIMS-0005997414 | 5 |
| Emails/Attachments | PILGRIMS-0005997416 | PILGRIMS-0005997456 | 11 |
| Emails/Attachments | PILGRIMS-0005997458 | PILGRIMS-0005997481 | 17 |
| Emails/Attachments | PILGRIMS-0005997483 | PILGRIMS-0005997689 | 15 |
| Emails/Attachments | PILGRIMS-0005997691 | PILGRIMS-0005997694 | 3 |
| Emails/Attachments | PILGRIMS-0005997696 | PILGRIMS-0005997709 | 14 |
| Emails/Attachments | PILGRIMS-0005997711 | PILGRIMS-0005997712 | 2 |
| Emails/Attachments | PILGRIMS-0005997714 | PILGRIMS-0005997847 | 76 |
| Emails/Attachments | PILGRIMS-0005997850 | PILGRIMS-0005997881 | 25 |
| Emails/Attachments | PILGRIMS-0005997884 | PILGRIMS-0005997950 | 28 |
| Emails/Attachments | PILGRIMS-0005998026 | PILGRIMS-0005998037 | 11 |
| Emails/Attachments | PILGRIMS-0005998039 | PILGRIMS-0005998231 | 124 |
| Emails/Attachments | PILGRIMS-0005998233 | PILGRIMS-0005998375 | 82 |
| Emails/Attachments | PILGRIMS-0005998379 | PILGRIMS-0005998405 | 22 |
| Emails/Attachments | PILGRIMS-0005998407 | PILGRIMS-0005998569 | 126 |
| Emails/Attachments | PILGRIMS-0005998571 | PILGRIMS-0005998685 | 68 |
| Emails/Attachments | PILGRIMS-0005998687 | PILGRIMS-0005998785 | 78 |
| Emails/Attachments | PILGRIMS-0005998787 | PILGRIMS-0005998921 | 117 |
| Emails/Attachments | PILGRIMS-0005998923 | PILGRIMS-0005999050 | 87 |
| Emails/Attachments | PILGRIMS-0005999052 | PILGRIMS-0005999114 | 51 |
| Emails/Attachments | PILGRIMS-0005999116 | PILGRIMS-0005999210 | 60 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0005999212 | PILGRIMS-0005999267 | 27 |
| Emails/Attachments | PILGRIMS-0005999269 | PILGRIMS-0005999356 | 51 |
| Emails/Attachments | PILGRIMS-0005999358 | PILGRIMS-0005999379 | 19 |
| Emails/Attachments | PILGRIMS-0005999381 | PILGRIMS-0005999396 | 6 |
| Emails/Attachments | PILGRIMS-0005999404 | PILGRIMS-0005999423 | 10 |
| Emails/Attachments | PILGRIMS-0005999425 | PILGRIMS-0005999482 | 37 |
| Emails/Attachments | PILGRIMS-0005999484 | PILGRIMS-0005999620 | 87 |
| Emails/Attachments | PILGRIMS-0005999622 | PILGRIMS-0005999670 | 41 |
| Emails/Attachments | PILGRIMS-0005999672 | PILGRIMS-0005999691 | 18 |
| Emails/Attachments | PILGRIMS-0005999693 | PILGRIMS-0005999706 | 13 |
| Emails/Attachments | PILGRIMS-0005999709 | PILGRIMS-0005999757 | 40 |
| Emails/Attachments | PILGRIMS-0005999759 | PILGRIMS-0005999790 | 21 |
| Emails/Attachments | PILGRIMS-0005999792 | PILGRIMS-0005999825 | 25 |
| Emails/Attachments | PILGRIMS-0005999827 | PILGRIMS-0005999828 | 2 |
| Emails/Attachments | PILGRIMS-0005999830 | PILGRIMS-0005999897 | 43 |
| Emails/Attachments | PILGRIMS-0005999899 | PILGRIMS-0005999970 | 41 |
| Emails/Attachments | PILGRIMS-0005999972 | PILGRIMS-0005999975 | 4 |
| Emails/Attachments | PILGRIMS-0005999977 | PILGRIMS-0006000022 | 36 |
| Emails/Attachments | PILGRIMS-0006000024 | PILGRIMS-0006000042 | 4 |
| Emails/Attachments | PILGRIMS-0006000054 | PILGRIMS-0006000105 | 30 |
| Emails/Attachments | PILGRIMS-0006000118 | PILGRIMS-0006000126 | 8 |
| Emails/Attachments | PILGRIMS-0006000130 | PILGRIMS-0006000210 | 48 |
| Emails/Attachments | PILGRIMS-0006000213 | PILGRIMS-0006000854 | 79 |
| Emails/Attachments | PILGRIMS-0006000857 | PILGRIMS-0006000861 | 4 |
| Emails/Attachments | PILGRIMS-0006000867 | PILGRIMS-0006000871 | 5 |
| Emails/Attachments | PILGRIMS-0006000874 | PILGRIMS-0006000880 | 6 |
| Emails/Attachments | PILGRIMS-0006000883 | PILGRIMS-0006000892 | 4 |
| Emails/Attachments | PILGRIMS-0006000907 | PILGRIMS-0006000909 | 3 |
| Emails/Attachments | PILGRIMS-0006000923 | PILGRIMS-0006000939 | 13 |
| Emails/Attachments | PILGRIMS-0006000943 | PILGRIMS-0006000949 | 7 |
| Emails/Attachments | PILGRIMS-0006000953 | PILGRIMS-0006000954 | 2 |
| Emails/Attachments | PILGRIMS-0006007365 | PILGRIMS-0006007380 | 13 |
| Emails/Attachments | PILGRIMS-0006017643 | PILGRIMS-0006017646 | 1 |
| Emails/Attachments | PILGRIMS-0006020178 | PILGRIMS-0006020631 | 276 |
| Emails/Attachments | PILGRIMS-0006020962 | PILGRIMS-0006020991 | 24 |
| Emails/Attachments | PILGRIMS-0006020993 | PILGRIMS-0006021057 | 42 |
| Emails/Attachments | PILGRIMS-0006021059 | PILGRIMS-0006021145 | 64 |
| Emails/Attachments | PILGRIMS-0006021149 | PILGRIMS-0006021201 | 44 |
| Emails/Attachments | PILGRIMS-0006021512 | PILGRIMS-0006021611 | 79 |
| Emails/Attachments | PILGRIMS-0006021614 | PILGRIMS-0006021778 | 107 |
| Emails/Attachments | PILGRIMS-0006021780 | PILGRIMS-0006022015 | 98 |
| Emails/Attachments | PILGRIMS-0006022017 | PILGRIMS-0006022287 | 202 |
| Emails/Attachments | PILGRIMS-0006022826 | PILGRIMS-0006023149 | 13 |
| Emails/Attachments | PILGRIMS-0006023341 | PILGRIMS-0006024201 | 166 |
| Emails/Attachments | PILGRIMS-0006024240 | PILGRIMS-0006024273 | 30 |
| Emails/Attachments | PILGRIMS-0006024275 | PILGRIMS-0006024591 | 188 |
| Emails/Attachments | PILGRIMS-0006024897 | PILGRIMS-0006025651 | 466 |

| Emails/Attachments | PILGRIMS-0006025950 | PILGRIMS-0006026215 | 149 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006026217 | PILGRIMS-0006026282 | 28 |
| Emails/Attachments | PILGRIMS-0006026284 | PILGRIMS-0006026927 | 85 |
| Emails/Attachments | PILGRIMS-0006026929 | PILGRIMS-0006027124 | 169 |
| Emails/Attachments | PILGRIMS-0006027126 | PILGRIMS-0006027220 | 53 |
| Emails/Attachments | PILGRIMS-0006027222 | PILGRIMS-0006027351 | 65 |
| Emails/Attachments | PILGRIMS-0006027650 | PILGRIMS-0006027652 | 1 |
| Emails/Attachments | PILGRIMS-0006028147 | PILGRIMS-0006028889 | 71 |
| Emails/Attachments | PILGRIMS-0006028891 | PILGRIMS-0006029048 | 100 |
| Emails/Attachments | PILGRIMS-0006029050 | PILGRIMS-0006029302 | 156 |
| Emails/Attachments | PILGRIMS-0006029603 | PILGRIMS-0006030126 | 369 |
| Emails/Attachments | PILGRIMS-0006030429 | PILGRIMS-0006031161 | 448 |
| Emails/Attachments | PILGRIMS-0006031646 | PILGRIMS-0006031902 | 14 |
| Emails/Attachments | PILGRIMS-0006032145 | PILGRIMS-0006033448 | 434 |
| Emails/Attachments | PILGRIMS-0006033489 | PILGRIMS-0006033530 | 2 |
| Emails/Attachments | PILGRIMS-0006033625 | PILGRIMS-0006035660 | 416 |
| Emails/Attachments | PILGRIMS-0006035685 | PILGRIMS-0006035844 | 87 |
| Emails/Attachments | PILGRIMS-0006050055 | PILGRIMS-0006050056 | 2 |
| Emails/Attachments | PILGRIMS-0006050969 | PILGRIMS-0006050970 | 2 |
| Emails/Attachments | PILGRIMS-0006051191 | PILGRIMS-0006051193 | 3 |
| Emails/Attachments | PILGRIMS-0006051387 | PILGRIMS-0006051388 | 2 |
| Emails/Attachments | PILGRIMS-0006052245 | PILGRIMS-0006052246 | 2 |
| Emails/Attachments | PILGRIMS-0006052433 | PILGRIMS-0006052434 | 2 |
| Emails/Attachments | PILGRIMS-0006052549 | PILGRIMS-0006052550 | 2 |
| Emails/Attachments | PILGRIMS-0006052592 | PILGRIMS-0006052593 | 2 |
| Emails/Attachments | PILGRIMS-0006053014 | PILGRIMS-0006054220 | 13 |
| Emails/Attachments | PILGRIMS-0006055993 | PILGRIMS-0006055994 | 2 |
| Emails/Attachments | PILGRIMS-0006056014 | PILGRIMS-0006056015 | 2 |
| Emails/Attachments | PILGRIMS-0006056260 | PILGRIMS-0006056261 | 2 |
| Emails/Attachments | PILGRIMS-0006056377 | PILGRIMS-0006056378 | 2 |
| Emails/Attachments | PILGRIMS-0006056471 | PILGRIMS-0006056472 | 2 |
| Emails/Attachments | PILGRIMS-0006058835 | PILGRIMS-0006058836 | 2 |
| Emails/Attachments | PILGRIMS-0006065113 | PILGRIMS-0006065114 | 2 |
| Emails/Attachments | PILGRIMS-0006067796 | PILGRIMS-0006067798 | 3 |
| Emails/Attachments | PILGRIMS-0006081938 | PILGRIMS-0006081949 | 6 |
| Emails/Attachments | PILGRIMS-0006081976 | PILGRIMS-0006086744 | 2,353 |
| Emails/Attachments | PILGRIMS-0006086983 | PILGRIMS-0006087223 | 145 |
| Emails/Attachments | PILGRIMS-0006087225 | PILGRIMS-0006087226 | 2 |
| Emails/Attachments | PILGRIMS-0006087228 | PILGRIMS-0006087419 | 112 |
| Emails/Attachments | PILGRIMS-0006087421 | PILGRIMS-0006089319 | 105 |
| Emails/Attachments | PILGRIMS-0006089321 | PILGRIMS-0006090472 | 152 |
| Emails/Attachments | PILGRIMS-0006090474 | PILGRIMS-0006091337 | 409 |
| Emails/Attachments | PILGRIMS-0006091599 | PILGRIMS-0006092332 | 29 |
| Emails/Attachments | PILGRIMS-0006092758 | PILGRIMS-0006093070 | 70 |
| Emails/Attachments | PILGRIMS-0006093321 | PILGRIMS-0006100243 | 1,648 |
| Emails/Attachments | PILGRIMS-0006102058 | PILGRIMS-0006104338 | 143 |
| Emails/Attachments | PILGRIMS-0006104874 | PILGRIMS-0006104875 | 1 |

| Emails/Attachments | PILGRIMS-0006105185 | PILGRIMS-0006105516 | 20 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006105549 | PILGRIMS-0006106103 | 225 |
| Emails/Attachments | PILGRIMS-0006106137 | PILGRIMS-0006106141 | 5 |
| Emails/Attachments | PILGRIMS-0006106227 | PILGRIMS-0006106325 | 65 |
| Emails/Attachments | PILGRIMS-0006106828 | PILGRIMS-0006108670 | 241 |
| Emails/Attachments | PILGRIMS-0006113620 | PILGRIMS-0006113638 | 7 |
| Emails/Attachments | PILGRIMS-0006113645 | PILGRIMS-0006113697 | 6 |
| Emails/Attachments | PILGRIMS-0006113699 | PILGRIMS-0006113870 | 84 |
| Emails/Attachments | PILGRIMS-0006113879 | PILGRIMS-0006113890 | 9 |
| Emails/Attachments | PILGRIMS-0006113906 | PILGRIMS-0006114108 | 86 |
| Emails/Attachments | PILGRIMS-0006114111 | PILGRIMS-0006114232 | 55 |
| Emails/Attachments | PILGRIMS-0006114234 | PILGRIMS-0006114696 | 181 |
| Emails/Attachments | PILGRIMS-0006114726 | PILGRIMS-0006115897 | 146 |
| Emails/Attachments | PILGRIMS-0006115899 | PILGRIMS-0006116167 | 46 |
| Emails/Attachments | PILGRIMS-0006116171 | PILGRIMS-0006116379 | 90 |
| Emails/Attachments | PILGRIMS-0006116381 | PILGRIMS-0006116449 | 33 |
| Emails/Attachments | PILGRIMS-0006116454 | PILGRIMS-0006116517 | 23 |
| Emails/Attachments | PILGRIMS-0006117150 | PILGRIMS-0006130234 | 2,570 |
| Emails/Attachments | PILGRIMS-0006131197 | PILGRIMS-0006131198 | 1 |
| Emails/Attachments | PILGRIMS-0006131220 | PILGRIMS-0006131222 | 1 |
| Emails/Attachments | PILGRIMS-0006131235 | PILGRIMS-0006131235 | 1 |
| Emails/Attachments | PILGRIMS-0006131432 | PILGRIMS-0006131439 | 6 |
| Emails/Attachments | PILGRIMS-0006131486 | PILGRIMS-0006131504 | 6 |
| Emails/Attachments | PILGRIMS-0006131691 | PILGRIMS-0006131781 | 26 |
| Emails/Attachments | PILGRIMS-0006133857 | PILGRIMS-0006133875 | 1 |
| Emails/Attachments | PILGRIMS-0006133962 | PILGRIMS-0006135304 | 419 |
| Emails/Attachments | PILGRIMS-0006136309 | PILGRIMS-0006136358 | 26 |
| Emails/Attachments | PILGRIMS-0006136445 | PILGRIMS-0006136641 | 92 |
| Emails/Attachments | PILGRIMS-0006143514 | PILGRIMS-0006149198 | 439 |
| Emails/Attachments | PILGRIMS-0006149200 | PILGRIMS-0006151222 | 534 |
| Emails/Attachments | PILGRIMS-0006151573 | PILGRIMS-0006164764 | 2,270 |
| Emails/Attachments | PILGRIMS-0006165200 | PILGRIMS-0006169055 | 397 |
| Emails/Attachments | PILGRIMS-0006169718 | PILGRIMS-0006169856 | 76 |
| Emails/Attachments | PILGRIMS-0006170204 | PILGRIMS-0006170441 | 73 |
| Emails/Attachments | PILGRIMS-0006170477 | PILGRIMS-0006188178 | 2,910 |
| Emails/Attachments | PILGRIMS-0006188805 | PILGRIMS-0006188810 | 5 |
| Emails/Attachments | PILGRIMS-0006189212 | PILGRIMS-0006192725 | 31 |
| Emails/Attachments | PILGRIMS-0006193369 | PILGRIMS-0006193772 | 4 |
| Emails/Attachments | PILGRIMS-0006193804 | PILGRIMS-0006200049 | 47 |
| Emails/Attachments | PILGRIMS-0006200502 | PILGRIMS-0006206593 | 94 |
| Emails/Attachments | PILGRIMS-0006206731 | PILGRIMS-0006214222 | 134 |
| Emails/Attachments | PILGRIMS-0006216529 | PILGRIMS-0006226859 | 73 |
| Emails/Attachments | PILGRIMS-0006226877 | PILGRIMS-0006231909 | 114 |
| Emails/Attachments | PILGRIMS-0006232017 | PILGRIMS-0006232019 | 3 |
| Emails/Attachments | PILGRIMS-0006232330 | PILGRIMS-0006233772 | 26 |
| Emails/Attachments | PILGRIMS-0006233920 | PILGRIMS-0006235196 | 10 |
| Emails/Attachments | PILGRIMS-0006235233 | PILGRIMS-0006235301 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006235344 | PILGRIMS-0006235803 | 6 |
| Emails/Attachments | PILGRIMS-0006236818 | PILGRIMS-0006238341 | 31 |
| Emails/Attachments | PILGRIMS-0006238345 | PILGRIMS-0006241091 | 10 |
| Emails/Attachments | PILGRIMS-0006241401 | PILGRIMS-0006241718 | 7 |
| Emails/Attachments | PILGRIMS-0006241720 | PILGRIMS-0006259788 | 211 |
| Emails/Attachments | PILGRIMS-0006260422 | PILGRIMS-0006264548 | 42 |
| Emails/Attachments | PILGRIMS-0006264686 | PILGRIMS-0006268582 | 23 |
| Emails/Attachments | PILGRIMS-0006268720 | PILGRIMS-0006278610 | 122 |
| Emails/Attachments | PILGRIMS-0006279635 | PILGRIMS-0006303659 | 125 |
| Emails/Attachments | PILGRIMS-0006303684 | PILGRIMS-0006303725 | 20 |
| Emails/Attachments | PILGRIMS-0006310380 | PILGRIMS-0006312194 | 2 |
| Emails/Attachments | PILGRIMS-0006314009 | PILGRIMS-0006314012 | 4 |
| Emails/Attachments | PILGRIMS-0006316314 | PILGRIMS-0006316479 | 2 |
| Emails/Attachments | PILGRIMS-0006319273 | PILGRIMS-0006319753 | 2 |
| Emails/Attachments | PILGRIMS-0006321348 | PILGRIMS-0006323447 | 11 |
| Emails/Attachments | PILGRIMS-0006324507 | PILGRIMS-0006334632 | 73 |
| Emails/Attachments | PILGRIMS-0006335448 | PILGRIMS-0006336293 | 8 |
| Emails/Attachments | PILGRIMS-0006343511 | PILGRIMS-0006350637 | 30 |
| Emails/Attachments | PILGRIMS-0006352099 | PILGRIMS-0006352648 | 5 |
| Emails/Attachments | PILGRIMS-0006353699 | PILGRIMS-0006372699 | 50 |
| Emails/Attachments | PILGRIMS-0006373226 | PILGRIMS-0006380948 | 82 |
| Emails/Attachments | PILGRIMS-0006381775 | PILGRIMS-0006381860 | 4 |
| Emails/Attachments | PILGRIMS-0006382585 | PILGRIMS-0006393970 | 132 |
| Emails/Attachments | PILGRIMS-0006709464 | PILGRIMS-0006709466 | 1 |
| Emails/Attachments | PILGRIMS-0006709745 | PILGRIMS-0006709748 | 3 |
| Emails/Attachments | PILGRIMS-0006709827 | PILGRIMS-0006709840 | 2 |
| Emails/Attachments | PILGRIMS-0006709853 | PILGRIMS-0006709856 | 3 |
| Emails/Attachments | PILGRIMS-0006709858 | PILGRIMS-0006709873 | 2 |
| Emails/Attachments | PILGRIMS-0006709946 | PILGRIMS-0006709986 | 4 |
| Emails/Attachments | PILGRIMS-0006709988 | PILGRIMS-0006710007 | 2 |
| Emails/Attachments | PILGRIMS-0006710295 | PILGRIMS-0006710296 | 1 |
| Emails/Attachments | PILGRIMS-0006710682 | PILGRIMS-0006710683 | 1 |
| Emails/Attachments | PILGRIMS-0006711379 | PILGRIMS-0006713933 | 1,077 |
| Emails/Attachments | PILGRIMS-0006714017 | PILGRIMS-0006714017 | 1 |
| Emails/Attachments | PILGRIMS-0006714069 | PILGRIMS-0006714070 | 2 |
| Emails/Attachments | PILGRIMS-0006714784 | PILGRIMS-0006714785 | 2 |
| Emails/Attachments | PILGRIMS-0006714787 | PILGRIMS-0006714799 | 12 |
| Emails/Attachments | PILGRIMS-0006714824 | PILGRIMS-0006714834 | 2 |
| Emails/Attachments | PILGRIMS-0006714848 | PILGRIMS-0006714858 | 2 |
| Emails/Attachments | PILGRIMS-0006714897 | PILGRIMS-0006714900 | 3 |
| Emails/Attachments | PILGRIMS-0006714912 | PILGRIMS-0006714916 | 5 |
| Emails/Attachments | PILGRIMS-0006714920 | PILGRIMS-0006714923 | 1 |
| Emails/Attachments | PILGRIMS-0006714927 | PILGRIMS-0006714935 | 4 |
| Emails/Attachments | PILGRIMS-0006714937 | PILGRIMS-0006714938 | 2 |
| Emails/Attachments | PILGRIMS-0006714956 | PILGRIMS-0006714964 | 7 |
| Emails/Attachments | PILGRIMS-0006715030 | PILGRIMS-0006715032 | 2 |
| Emails/Attachments | PILGRIMS-0006715039 | PILGRIMS-0006715042 | 4 |

| Emails/Attachments | PILGRIMS-0006715055 | PILGRIMS-0006715088 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006715102 | PILGRIMS-0006715108 | 7 |
| Emails/Attachments | PILGRIMS-0006715115 | PILGRIMS-0006715123 | 9 |
| Emails/Attachments | PILGRIMS-0006715134 | PILGRIMS-0006715138 | 5 |
| Emails/Attachments | PILGRIMS-0006715147 | PILGRIMS-0006715159 | 5 |
| Emails/Attachments | PILGRIMS-0006715171 | PILGRIMS-0006715174 | 4 |
| Emails/Attachments | PILGRIMS-0006715191 | PILGRIMS-0006715198 | 8 |
| Emails/Attachments | PILGRIMS-0006715204 | PILGRIMS-0006715204 | 1 |
| Emails/Attachments | PILGRIMS-0006716096 | PILGRIMS-0006716097 | 2 |
| Emails/Attachments | PILGRIMS-0006716103 | PILGRIMS-0006716105 | 2 |
| Emails/Attachments | PILGRIMS-0006716113 | PILGRIMS-0006716118 | 2 |
| Emails/Attachments | PILGRIMS-0006716121 | PILGRIMS-0006716184 | 4 |
| Emails/Attachments | PILGRIMS-0006716186 | PILGRIMS-0006716187 | 2 |
| Emails/Attachments | PILGRIMS-0006716192 | PILGRIMS-0006716193 | 2 |
| Emails/Attachments | PILGRIMS-0006716201 | PILGRIMS-0006716233 | 13 |
| Emails/Attachments | PILGRIMS-0006716239 | PILGRIMS-0006716316 | 10 |
| Emails/Attachments | PILGRIMS-0006716326 | PILGRIMS-0006716334 | 5 |
| Emails/Attachments | PILGRIMS-0006716354 | PILGRIMS-0006716355 | 2 |
| Emails/Attachments | PILGRIMS-0006716361 | PILGRIMS-0006716362 | 2 |
| Emails/Attachments | PILGRIMS-0006716365 | PILGRIMS-0006716368 | 3 |
| Emails/Attachments | PILGRIMS-0006716372 | PILGRIMS-0006716382 | 5 |
| Emails/Attachments | PILGRIMS-0006716386 | PILGRIMS-0006716387 | 2 |
| Emails/Attachments | PILGRIMS-0006716498 | PILGRIMS-0006716499 | 1 |
| Emails/Attachments | PILGRIMS-0006716526 | PILGRIMS-0006716527 | 2 |
| Emails/Attachments | PILGRIMS-0006716533 | PILGRIMS-0006716534 | 2 |
| Emails/Attachments | PILGRIMS-0006716577 | PILGRIMS-0006716585 | 9 |
| Emails/Attachments | PILGRIMS-0006716588 | PILGRIMS-0006716589 | 2 |
| Emails/Attachments | PILGRIMS-0006716591 | PILGRIMS-0006716592 | 2 |
| Emails/Attachments | PILGRIMS-0006716622 | PILGRIMS-0006716625 | 3 |
| Emails/Attachments | PILGRIMS-0006716650 | PILGRIMS-0006716656 | 2 |
| Emails/Attachments | PILGRIMS-0006716663 | PILGRIMS-0006716674 | 8 |
| Emails/Attachments | PILGRIMS-0006716680 | PILGRIMS-0006716681 | 2 |
| Emails/Attachments | PILGRIMS-0006716763 | PILGRIMS-0006716765 | 2 |
| Emails/Attachments | PILGRIMS-0006716789 | PILGRIMS-0006716790 | 2 |
| Emails/Attachments | PILGRIMS-0006716850 | PILGRIMS-0006716852 | 3 |
| Emails/Attachments | PILGRIMS-0006716898 | PILGRIMS-0006716904 | 6 |
| Emails/Attachments | PILGRIMS-0006716911 | PILGRIMS-0006716944 | 4 |
| Emails/Attachments | PILGRIMS-0006717088 | PILGRIMS-0006717108 | 9 |
| Emails/Attachments | PILGRIMS-0006717113 | PILGRIMS-0006717119 | 6 |
| Emails/Attachments | PILGRIMS-0006717130 | PILGRIMS-0006717162 | 2 |
| Emails/Attachments | PILGRIMS-0006717165 | PILGRIMS-0006717182 | 7 |
| Emails/Attachments | PILGRIMS-0006717189 | PILGRIMS-0006717190 | 2 |
| Emails/Attachments | PILGRIMS-0006717203 | PILGRIMS-0006717212 | 2 |
| Emails/Attachments | PILGRIMS-0006717226 | PILGRIMS-0006717276 | 20 |
| Emails/Attachments | PILGRIMS-0006717307 | PILGRIMS-0006717324 | 4 |
| Emails/Attachments | PILGRIMS-0006717336 | PILGRIMS-0006717347 | 4 |
| Emails/Attachments | PILGRIMS-0006717356 | PILGRIMS-0006717357 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006717359 | PILGRIMS-0006717364 | 4 |
| Emails/Attachments | PILGRIMS-0006717392 | PILGRIMS-0006717393 | 2 |
| Emails/Attachments | PILGRIMS-0006717423 | PILGRIMS-0006717443 | 6 |
| Emails/Attachments | PILGRIMS-0006717601 | PILGRIMS-0006717602 | 2 |
| Emails/Attachments | PILGRIMS-0006717606 | PILGRIMS-0006717628 | 6 |
| Emails/Attachments | PILGRIMS-0006717831 | PILGRIMS-0006717837 | 2 |
| Emails/Attachments | PILGRIMS-0006717846 | PILGRIMS-0006717847 | 2 |
| Emails/Attachments | PILGRIMS-0006717852 | PILGRIMS-0006717858 | 2 |
| Emails/Attachments | PILGRIMS-0006717877 | PILGRIMS-0006717878 | 2 |
| Emails/Attachments | PILGRIMS-0006717894 | PILGRIMS-0006717913 | 7 |
| Emails/Attachments | PILGRIMS-0006717915 | PILGRIMS-0006717916 | 2 |
| Emails/Attachments | PILGRIMS-0006717930 | PILGRIMS-0006717936 | 2 |
| Emails/Attachments | PILGRIMS-0006717942 | PILGRIMS-0006717943 | 2 |
| Emails/Attachments | PILGRIMS-0006717954 | PILGRIMS-0006717961 | 4 |
| Emails/Attachments | PILGRIMS-0006717963 | PILGRIMS-0006717981 | 7 |
| Emails/Attachments | PILGRIMS-0006718007 | PILGRIMS-0006718008 | 2 |
| Emails/Attachments | PILGRIMS-0006718029 | PILGRIMS-0006718047 | 7 |
| Emails/Attachments | PILGRIMS-0006718055 | PILGRIMS-0006718075 | 9 |
| Emails/Attachments | PILGRIMS-0006718081 | PILGRIMS-0006718101 | 11 |
| Emails/Attachments | PILGRIMS-0006718108 | PILGRIMS-0006718110 | 3 |
| Emails/Attachments | PILGRIMS-0006718136 | PILGRIMS-0006718154 | 7 |
| Emails/Attachments | PILGRIMS-0006718172 | PILGRIMS-0006718173 | 2 |
| Emails/Attachments | PILGRIMS-0006718186 | PILGRIMS-0006718191 | 4 |
| Emails/Attachments | PILGRIMS-0006718207 | PILGRIMS-0006718226 | 8 |
| Emails/Attachments | PILGRIMS-0006718245 | PILGRIMS-0006718246 | 2 |
| Emails/Attachments | PILGRIMS-0006718259 | PILGRIMS-0006718278 | 8 |
| Emails/Attachments | PILGRIMS-0006718283 | PILGRIMS-0006718285 | 3 |
| Emails/Attachments | PILGRIMS-0006718289 | PILGRIMS-0006718318 | 16 |
| Emails/Attachments | PILGRIMS-0006718345 | PILGRIMS-0006718363 | 8 |
| Emails/Attachments | PILGRIMS-0006718388 | PILGRIMS-0006718389 | 2 |
| Emails/Attachments | PILGRIMS-0006718413 | PILGRIMS-0006718432 | 8 |
| Emails/Attachments | PILGRIMS-0006718440 | PILGRIMS-0006718460 | 9 |
| Emails/Attachments | PILGRIMS-0006718466 | PILGRIMS-0006718467 | 2 |
| Emails/Attachments | PILGRIMS-0006718488 | PILGRIMS-0006718505 | 7 |
| Emails/Attachments | PILGRIMS-0006718514 | PILGRIMS-0006718536 | 8 |
| Emails/Attachments | PILGRIMS-0006718562 | PILGRIMS-0006718579 | 7 |
| Emails/Attachments | PILGRIMS-0006718593 | PILGRIMS-0006718600 | 4 |
| Emails/Attachments | PILGRIMS-0006718608 | PILGRIMS-0006718631 | 10 |
| Emails/Attachments | PILGRIMS-0006718633 | PILGRIMS-0006718639 | 2 |
| Emails/Attachments | PILGRIMS-0006718649 | PILGRIMS-0006718680 | 12 |
| Emails/Attachments | PILGRIMS-0006718988 | PILGRIMS-0006718989 | 2 |
| Emails/Attachments | PILGRIMS-0006718994 | PILGRIMS-0006718995 | 2 |
| Emails/Attachments | PILGRIMS-0006718998 | PILGRIMS-0006719000 | 2 |
| Emails/Attachments | PILGRIMS-0006719013 | PILGRIMS-0006719014 | 2 |
| Emails/Attachments | PILGRIMS-0006719253 | PILGRIMS-0006719256 | 3 |
| Emails/Attachments | PILGRIMS-0006719272 | PILGRIMS-0006719275 | 4 |
| Emails/Attachments | PILGRIMS-0006719316 | PILGRIMS-0006719323 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006719325 | PILGRIMS-0006719325 | 1 |
| Emails/Attachments | PILGRIMS-0006719327 | PILGRIMS-0006719328 | 2 |
| Emails/Attachments | PILGRIMS-0006719335 | PILGRIMS-0006719339 | 5 |
| Emails/Attachments | PILGRIMS-0006719344 | PILGRIMS-0006719346 | 3 |
| Emails/Attachments | PILGRIMS-0006719350 | PILGRIMS-0006719360 | 5 |
| Emails/Attachments | PILGRIMS-0006719367 | PILGRIMS-0006719368 | 2 |
| Emails/Attachments | PILGRIMS-0006719382 | PILGRIMS-0006719387 | 5 |
| Emails/Attachments | PILGRIMS-0006719396 | PILGRIMS-0006719406 | 3 |
| Emails/Attachments | PILGRIMS-0006719417 | PILGRIMS-0006719419 | 3 |
| Emails/Attachments | PILGRIMS-0006719428 | PILGRIMS-0006719433 | 6 |
| Emails/Attachments | PILGRIMS-0006719450 | PILGRIMS-0006719457 | 8 |
| Emails/Attachments | PILGRIMS-0006719459 | PILGRIMS-0006719460 | 2 |
| Emails/Attachments | PILGRIMS-0006719464 | PILGRIMS-0006719471 | 8 |
| Emails/Attachments | PILGRIMS-0006719480 | PILGRIMS-0006719487 | 8 |
| Emails/Attachments | PILGRIMS-0006719490 | PILGRIMS-0006719496 | 3 |
| Emails/Attachments | PILGRIMS-0006719499 | PILGRIMS-0006719503 | 5 |
| Emails/Attachments | PILGRIMS-0006719526 | PILGRIMS-0006719529 | 3 |
| Emails/Attachments | PILGRIMS-0006719531 | PILGRIMS-0006719533 | 2 |
| Emails/Attachments | PILGRIMS-0006719535 | PILGRIMS-0006719538 | 2 |
| Emails/Attachments | PILGRIMS-0006719546 | PILGRIMS-0006719548 | 3 |
| Emails/Attachments | PILGRIMS-0006719561 | PILGRIMS-0006719562 | 2 |
| Emails/Attachments | PILGRIMS-0006719567 | PILGRIMS-0006719568 | 2 |
| Emails/Attachments | PILGRIMS-0006719572 | PILGRIMS-0006719575 | 4 |
| Emails/Attachments | PILGRIMS-0006719585 | PILGRIMS-0006719588 | 2 |
| Emails/Attachments | PILGRIMS-0006719590 | PILGRIMS-0006719595 | 6 |
| Emails/Attachments | PILGRIMS-0006719601 | PILGRIMS-0006719606 | 6 |
| Emails/Attachments | PILGRIMS-0006719613 | PILGRIMS-0006719616 | 4 |
| Emails/Attachments | PILGRIMS-0006719618 | PILGRIMS-0006719619 | 2 |
| Emails/Attachments | PILGRIMS-0006720007 | PILGRIMS-0006720008 | 2 |
| Emails/Attachments | PILGRIMS-0006720189 | PILGRIMS-0006720194 | 6 |
| Emails/Attachments | PILGRIMS-0006720198 | PILGRIMS-0006720199 | 2 |
| Emails/Attachments | PILGRIMS-0006720201 | PILGRIMS-0006720206 | 6 |
| Emails/Attachments | PILGRIMS-0006720292 | PILGRIMS-0006720336 | 6 |
| Emails/Attachments | PILGRIMS-0006720344 | PILGRIMS-0006720348 | 5 |
| Emails/Attachments | PILGRIMS-0006720353 | PILGRIMS-0006720415 | 33 |
| Emails/Attachments | PILGRIMS-0006720419 | PILGRIMS-0006720483 | 65 |
| Emails/Attachments | PILGRIMS-0006720488 | PILGRIMS-0006720496 | 6 |
| Emails/Attachments | PILGRIMS-0006720501 | PILGRIMS-0006720502 | 2 |
| Emails/Attachments | PILGRIMS-0006720505 | PILGRIMS-0006720845 | 5 |
| Emails/Attachments | PILGRIMS-0006720866 | PILGRIMS-0006720890 | 2 |
| Emails/Attachments | PILGRIMS-0006720909 | PILGRIMS-0006720912 | 4 |
| Emails/Attachments | PILGRIMS-0006720919 | PILGRIMS-0006720930 | 12 |
| Emails/Attachments | PILGRIMS-0006720933 | PILGRIMS-0006720947 | 12 |
| Emails/Attachments | PILGRIMS-0006720961 | PILGRIMS-0006720963 | 2 |
| Emails/Attachments | PILGRIMS-0006720971 | PILGRIMS-0006721018 | 15 |
| Emails/Attachments | PILGRIMS-0006721035 | PILGRIMS-0006721036 | 2 |
| Emails/Attachments | PILGRIMS-0006721062 | PILGRIMS-0006721082 | 12 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006721088 | PILGRIMS-0006721100 | 9 |
| Emails/Attachments | PILGRIMS-0006721111 | PILGRIMS-0006721122 | 6 |
| Emails/Attachments | PILGRIMS-0006721126 | PILGRIMS-0006721131 | 6 |
| Emails/Attachments | PILGRIMS-0006721145 | PILGRIMS-0006721181 | 2 |
| Emails/Attachments | PILGRIMS-0006721190 | PILGRIMS-0006721195 | 2 |
| Emails/Attachments | PILGRIMS-0006721448 | PILGRIMS-0006721456 | 6 |
| Emails/Attachments | PILGRIMS-0006721462 | PILGRIMS-0006721478 | 13 |
| Emails/Attachments | PILGRIMS-0006721481 | PILGRIMS-0006721486 | 6 |
| Emails/Attachments | PILGRIMS-0006721491 | PILGRIMS-0006721504 | 2 |
| Emails/Attachments | PILGRIMS-0006721528 | PILGRIMS-0006721545 | 3 |
| Emails/Attachments | PILGRIMS-0006721661 | PILGRIMS-0006721690 | 6 |
| Emails/Attachments | PILGRIMS-0006721803 | PILGRIMS-0006721808 | 3 |
| Emails/Attachments | PILGRIMS-0006721827 | PILGRIMS-0006721828 | 2 |
| Emails/Attachments | PILGRIMS-0006721831 | PILGRIMS-0006721832 | 2 |
| Emails/Attachments | PILGRIMS-0006721840 | PILGRIMS-0006721844 | 4 |
| Emails/Attachments | PILGRIMS-0006721863 | PILGRIMS-0006721874 | 12 |
| Emails/Attachments | PILGRIMS-0006721877 | PILGRIMS-0006721935 | 11 |
| Emails/Attachments | PILGRIMS-0006721939 | PILGRIMS-0006721944 | 6 |
| Emails/Attachments | PILGRIMS-0006721949 | PILGRIMS-0006721951 | 3 |
| Emails/Attachments | PILGRIMS-0006721973 | PILGRIMS-0006721974 | 2 |
| Emails/Attachments | PILGRIMS-0006721981 | PILGRIMS-0006721986 | 6 |
| Emails/Attachments | PILGRIMS-0006721992 | PILGRIMS-0006721993 | 2 |
| Emails/Attachments | PILGRIMS-0006722001 | PILGRIMS-0006722024 | 24 |
| Emails/Attachments | PILGRIMS-0006722199 | PILGRIMS-0006722238 | 2 |
| Emails/Attachments | PILGRIMS-0006722240 | PILGRIMS-0006722286 | 4 |
| Emails/Attachments | PILGRIMS-0006722290 | PILGRIMS-0006722291 | 2 |
| Emails/Attachments | PILGRIMS-0006722297 | PILGRIMS-0006722301 | 2 |
| Emails/Attachments | PILGRIMS-0006722308 | PILGRIMS-0006722318 | 3 |
| Emails/Attachments | PILGRIMS-0006722331 | PILGRIMS-0006722337 | 4 |
| Emails/Attachments | PILGRIMS-0006722964 | PILGRIMS-0006722968 | 2 |
| Emails/Attachments | PILGRIMS-0006722970 | PILGRIMS-0006722974 | 2 |
| Emails/Attachments | PILGRIMS-0006722977 | PILGRIMS-0006722978 | 2 |
| Emails/Attachments | PILGRIMS-0006723010 | PILGRIMS-0006723027 | 4 |
| Emails/Attachments | PILGRIMS-0006723051 | PILGRIMS-0006723054 | 3 |
| Emails/Attachments | PILGRIMS-0006723173 | PILGRIMS-0006723179 | 2 |
| Emails/Attachments | PILGRIMS-0006723468 | PILGRIMS-0006723477 | 8 |
| Emails/Attachments | PILGRIMS-0006723492 | PILGRIMS-0006723493 | 2 |
| Emails/Attachments | PILGRIMS-0006723503 | PILGRIMS-0006723507 | 2 |
| Emails/Attachments | PILGRIMS-0006723513 | PILGRIMS-0006723513 | 1 |
| Emails/Attachments | PILGRIMS-0006724134 | PILGRIMS-0006724149 | 6 |
| Emails/Attachments | PILGRIMS-0006724153 | PILGRIMS-0006724154 | 2 |
| Emails/Attachments | PILGRIMS-0006724165 | PILGRIMS-0006724165 | 1 |
| Emails/Attachments | PILGRIMS-0006724180 | PILGRIMS-0006724196 | 4 |
| Emails/Attachments | PILGRIMS-0006724198 | PILGRIMS-0006724212 | 2 |
| Emails/Attachments | PILGRIMS-0006724219 | PILGRIMS-0006724235 | 2 |
| Emails/Attachments | PILGRIMS-0006724245 | PILGRIMS-0006724246 | 2 |
| Emails/Attachments | PILGRIMS-0006724255 | PILGRIMS-0006724269 | 6 |

| Emails/Attachments | PILGRIMS-0006724275 | PILGRIMS-0006724279 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006724281 | PILGRIMS-0006724282 | 2 |
| Emails/Attachments | PILGRIMS-0006724284 | PILGRIMS-0006724299 | 2 |
| Emails/Attachments | PILGRIMS-0006724307 | PILGRIMS-0006724322 | 4 |
| Emails/Attachments | PILGRIMS-0006724326 | PILGRIMS-0006724327 | 1 |
| Emails/Attachments | PILGRIMS-0006724329 | PILGRIMS-0006724330 | 2 |
| Emails/Attachments | PILGRIMS-0006724332 | PILGRIMS-0006724333 | 1 |
| Emails/Attachments | PILGRIMS-0006724459 | PILGRIMS-0006724460 | 2 |
| Emails/Attachments | PILGRIMS-0006724463 | PILGRIMS-0006724464 | 2 |
| Emails/Attachments | PILGRIMS-0006724473 | PILGRIMS-0006724474 | 2 |
| Emails/Attachments | PILGRIMS-0006724478 | PILGRIMS-0006724494 | 7 |
| Emails/Attachments | PILGRIMS-0006724507 | PILGRIMS-0006724508 | 2 |
| Emails/Attachments | PILGRIMS-0006724513 | PILGRIMS-0006724531 | 3 |
| Emails/Attachments | PILGRIMS-0006724544 | PILGRIMS-0006724545 | 2 |
| Emails/Attachments | PILGRIMS-0006724560 | PILGRIMS-0006724562 | 1 |
| Emails/Attachments | PILGRIMS-0006724565 | PILGRIMS-0006724565 | 1 |
| Emails/Attachments | PILGRIMS-0006724571 | PILGRIMS-0006724572 | 2 |
| Emails/Attachments | PILGRIMS-0006724590 | PILGRIMS-0006724594 | 4 |
| Emails/Attachments | PILGRIMS-0006724596 | PILGRIMS-0006724600 | 4 |
| Emails/Attachments | PILGRIMS-0006724602 | PILGRIMS-0006724605 | 2 |
| Emails/Attachments | PILGRIMS-0006724610 | PILGRIMS-0006724635 | 6 |
| Emails/Attachments | PILGRIMS-0006724658 | PILGRIMS-0006724659 | 2 |
| Emails/Attachments | PILGRIMS-0006724661 | PILGRIMS-0006724664 | 4 |
| Emails/Attachments | PILGRIMS-0006724666 | PILGRIMS-0006724667 | 2 |
| Emails/Attachments | PILGRIMS-0006724676 | PILGRIMS-0006724676 | 1 |
| Emails/Attachments | PILGRIMS-0006724681 | PILGRIMS-0006724703 | 12 |
| Emails/Attachments | PILGRIMS-0006724706 | PILGRIMS-0006724707 | 2 |
| Emails/Attachments | PILGRIMS-0006724709 | PILGRIMS-0006724710 | 1 |
| Emails/Attachments | PILGRIMS-0006724713 | PILGRIMS-0006724745 | 20 |
| Emails/Attachments | PILGRIMS-0006724748 | PILGRIMS-0006724750 | 2 |
| Emails/Attachments | PILGRIMS-0006724755 | PILGRIMS-0006724765 | 5 |
| Emails/Attachments | PILGRIMS-0006724767 | PILGRIMS-0006724769 | 2 |
| Emails/Attachments | PILGRIMS-0006724806 | PILGRIMS-0006724819 | 4 |
| Emails/Attachments | PILGRIMS-0006724821 | PILGRIMS-0006724925 | 3 |
| Emails/Attachments | PILGRIMS-0006724927 | PILGRIMS-0006724936 | 2 |
| Emails/Attachments | PILGRIMS-0006724941 | PILGRIMS-0006724943 | 2 |
| Emails/Attachments | PILGRIMS-0006724955 | PILGRIMS-0006724957 | 2 |
| Emails/Attachments | PILGRIMS-0006724985 | PILGRIMS-0006724992 | 2 |
| Emails/Attachments | PILGRIMS-0006725099 | PILGRIMS-0006725099 | 1 |
| Emails/Attachments | PILGRIMS-0006725101 | PILGRIMS-0006725109 | 1 |
| Emails/Attachments | PILGRIMS-0006725681 | PILGRIMS-0006725689 | 5 |
| Emails/Attachments | PILGRIMS-0006725873 | PILGRIMS-0006725878 | 5 |
| Emails/Attachments | PILGRIMS-0006725880 | PILGRIMS-0006725893 | 9 |
| Emails/Attachments | PILGRIMS-0006725920 | PILGRIMS-0006725922 | 1 |
| Emails/Attachments | PILGRIMS-0006725924 | PILGRIMS-0006725925 | 2 |
| Emails/Attachments | PILGRIMS-0006725933 | PILGRIMS-0006725940 | 6 |
| Emails/Attachments | PILGRIMS-0006725949 | PILGRIMS-0006725960 | 5 |

| Emails/Attachments | PILGRIMS-0006725971 | PILGRIMS-0006725972 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006725982 | PILGRIMS-0006725984 | 1 |
| Emails/Attachments | PILGRIMS-0006725995 | PILGRIMS-0006726006 | 4 |
| Emails/Attachments | PILGRIMS-0006726014 | PILGRIMS-0006726014 | 1 |
| Emails/Attachments | PILGRIMS-0006726017 | PILGRIMS-0006726018 | 1 |
| Emails/Attachments | PILGRIMS-0006726036 | PILGRIMS-0006726037 | 1 |
| Emails/Attachments | PILGRIMS-0006726042 | PILGRIMS-0006726043 | 2 |
| Emails/Attachments | PILGRIMS-0006726050 | PILGRIMS-0006726052 | 1 |
| Emails/Attachments | PILGRIMS-0006726059 | PILGRIMS-0006726066 | 3 |
| Emails/Attachments | PILGRIMS-0006726070 | PILGRIMS-0006726073 | 4 |
| Emails/Attachments | PILGRIMS-0006726075 | PILGRIMS-0006726076 | 2 |
| Emails/Attachments | PILGRIMS-0006726083 | PILGRIMS-0006726088 | 6 |
| Emails/Attachments | PILGRIMS-0006726129 | PILGRIMS-0006726130 | 2 |
| Emails/Attachments | PILGRIMS-0006726199 | PILGRIMS-0006726216 | 18 |
| Emails/Attachments | PILGRIMS-0006726251 | PILGRIMS-0006726252 | 2 |
| Emails/Attachments | PILGRIMS-0006726255 | PILGRIMS-0006726256 | 2 |
| Emails/Attachments | PILGRIMS-0006726261 | PILGRIMS-0006726265 | 2 |
| Emails/Attachments | PILGRIMS-0006726273 | PILGRIMS-0006726294 | 8 |
| Emails/Attachments | PILGRIMS-0006726296 | PILGRIMS-0006726306 | 3 |
| Emails/Attachments | PILGRIMS-0006726393 | PILGRIMS-0006726396 | 4 |
| Emails/Attachments | PILGRIMS-0006726406 | PILGRIMS-0006726407 | 2 |
| Emails/Attachments | PILGRIMS-0006726411 | PILGRIMS-0006726414 | 4 |
| Emails/Attachments | PILGRIMS-0006726416 | PILGRIMS-0006726419 | 4 |
| Emails/Attachments | PILGRIMS-0006726434 | PILGRIMS-0006726437 | 4 |
| Emails/Attachments | PILGRIMS-0006726439 | PILGRIMS-0006726440 | 2 |
| Emails/Attachments | PILGRIMS-0006726445 | PILGRIMS-0006726446 | 2 |
| Emails/Attachments | PILGRIMS-0006726490 | PILGRIMS-0006726497 | 8 |
| Emails/Attachments | PILGRIMS-0006726676 | PILGRIMS-0006727851 | 3 |
| Emails/Attachments | PILGRIMS-0006728025 | PILGRIMS-0006728040 | 2 |
| Emails/Attachments | PILGRIMS-0006728042 | PILGRIMS-0006728046 | 2 |
| Emails/Attachments | PILGRIMS-0006728060 | PILGRIMS-0006728065 | 2 |
| Emails/Attachments | PILGRIMS-0006728085 | PILGRIMS-0006728089 | 5 |
| Emails/Attachments | PILGRIMS-0006728198 | PILGRIMS-0006728213 | 2 |
| Emails/Attachments | PILGRIMS-0006728222 | PILGRIMS-0006728223 | 2 |
| Emails/Attachments | PILGRIMS-0006728273 | PILGRIMS-0006728274 | 2 |
| Emails/Attachments | PILGRIMS-0006728297 | PILGRIMS-0006728298 | 2 |
| Emails/Attachments | PILGRIMS-0006728340 | PILGRIMS-0006728341 | 2 |
| Emails/Attachments | PILGRIMS-0006728362 | PILGRIMS-0006728450 | 12 |
| Emails/Attachments | PILGRIMS-0006728453 | PILGRIMS-0006728456 | 4 |
| Emails/Attachments | PILGRIMS-0006728458 | PILGRIMS-0006728458 | 1 |
| Emails/Attachments | PILGRIMS-0006728478 | PILGRIMS-0006728481 | 4 |
| Emails/Attachments | PILGRIMS-0006728518 | PILGRIMS-0006728524 | 4 |
| Emails/Attachments | PILGRIMS-0006728564 | PILGRIMS-0006728565 | 2 |
| Emails/Attachments | PILGRIMS-0006728568 | PILGRIMS-0006728569 | 1 |
| Emails/Attachments | PILGRIMS-0006728910 | PILGRIMS-0006728911 | 2 |
| Emails/Attachments | PILGRIMS-0006731805 | PILGRIMS-0006731808 | 3 |
| Emails/Attachments | PILGRIMS-0006732127 | PILGRIMS-0006732129 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006733357 | PILGRIMS-0006733365 | 6 |
| Emails/Attachments | PILGRIMS-0006733535 | PILGRIMS-0006733562 | 14 |
| Emails/Attachments | PILGRIMS-0006733651 | PILGRIMS-0006733651 | 1 |
| Emails/Attachments | PILGRIMS-0006733749 | PILGRIMS-0006733751 | 2 |
| Emails/Attachments | PILGRIMS-0006733892 | PILGRIMS-0006737826 | 1,864 |
| Emails/Attachments | PILGRIMS-0006737828 | PILGRIMS-0006737916 | 47 |
| Emails/Attachments | PILGRIMS-0006737919 | PILGRIMS-0006737991 | 19 |
| Emails/Attachments | PILGRIMS-0006737993 | PILGRIMS-0006738299 | 169 |
| Emails/Attachments | PILGRIMS-0006738301 | PILGRIMS-0006738313 | 7 |
| Emails/Attachments | PILGRIMS-0006738316 | PILGRIMS-0006738395 | 17 |
| Emails/Attachments | PILGRIMS-0006738398 | PILGRIMS-0006738512 | 54 |
| Emails/Attachments | PILGRIMS-0006738518 | PILGRIMS-0006738645 | 67 |
| Emails/Attachments | PILGRIMS-0006738648 | PILGRIMS-0006738715 | 27 |
| Emails/Attachments | PILGRIMS-0006738718 | PILGRIMS-0006740203 | 690 |
| Emails/Attachments | PILGRIMS-0006740225 | PILGRIMS-0006741984 | 632 |
| Emails/Attachments | PILGRIMS-0006742269 | PILGRIMS-0006742271 | 2 |
| Emails/Attachments | PILGRIMS-0006759973 | PILGRIMS-0006759976 | 1 |
| Emails/Attachments | PILGRIMS-0006759986 | PILGRIMS-0006759990 | 1 |
| Emails/Attachments | PILGRIMS-0006761336 | PILGRIMS-0006761339 | 1 |
| Emails/Attachments | PILGRIMS-0006761342 | PILGRIMS-0006761349 | 2 |
| Emails/Attachments | PILGRIMS-0006761362 | PILGRIMS-0006761365 | 1 |
| Emails/Attachments | PILGRIMS-0006761368 | PILGRIMS-0006761371 | 1 |
| Emails/Attachments | PILGRIMS-0006761373 | PILGRIMS-0006761376 | 1 |
| Emails/Attachments | PILGRIMS-0006761386 | PILGRIMS-0006761435 | 19 |
| Emails/Attachments | PILGRIMS-0006762536 | PILGRIMS-0006762539 | 1 |
| Emails/Attachments | PILGRIMS-0006762548 | PILGRIMS-0006762551 | 1 |
| Emails/Attachments | PILGRIMS-0006766246 | PILGRIMS-0006766249 | 1 |
| Emails/Attachments | PILGRIMS-0006766252 | PILGRIMS-0006766255 | 1 |
| Emails/Attachments | PILGRIMS-0006766258 | PILGRIMS-0006766261 | 1 |
| Emails/Attachments | PILGRIMS-0006766280 | PILGRIMS-0006766303 | 5 |
| Emails/Attachments | PILGRIMS-0006766318 | PILGRIMS-0006766321 | 1 |
| Emails/Attachments | PILGRIMS-0006766331 | PILGRIMS-0006766334 | 1 |
| Emails/Attachments | PILGRIMS-0006766337 | PILGRIMS-0006766340 | 1 |
| Emails/Attachments | PILGRIMS-0006766343 | PILGRIMS-0006766346 | 1 |
| Emails/Attachments | PILGRIMS-0006766359 | PILGRIMS-0006766362 | 1 |
| Emails/Attachments | PILGRIMS-0006766369 | PILGRIMS-0006766372 | 1 |
| Emails/Attachments | PILGRIMS-0006766387 | PILGRIMS-0006766390 | 1 |
| Emails/Attachments | PILGRIMS-0006768265 | PILGRIMS-0006768268 | 1 |
| Emails/Attachments | PILGRIMS-0006768294 | PILGRIMS-0006768297 | 1 |
| Emails/Attachments | PILGRIMS-0006768313 | PILGRIMS-0006768316 | 1 |
| Emails/Attachments | PILGRIMS-0006768347 | PILGRIMS-0006768350 | 1 |
| Emails/Attachments | PILGRIMS-0006768374 | PILGRIMS-0006768377 | 1 |
| Emails/Attachments | PILGRIMS-0006768384 | PILGRIMS-0006768387 | 1 |
| Emails/Attachments | PILGRIMS-0006768398 | PILGRIMS-0006768401 | 1 |
| Emails/Attachments | PILGRIMS-0006768437 | PILGRIMS-0006768440 | 1 |
| Emails/Attachments | PILGRIMS-0006774791 | PILGRIMS-0006774793 | 1 |
| Emails/Attachments | PILGRIMS-0006774800 | PILGRIMS-0006774803 | 1 |

| Emails/Attachments | PILGRIMS-0006774822 | PILGRIMS-0006774829 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006774837 | PILGRIMS-0006774840 | 1 |
| Emails/Attachments | PILGRIMS-0006774852 | PILGRIMS-0006774856 | 1 |
| Emails/Attachments | PILGRIMS-0006774862 | PILGRIMS-0006774866 | 2 |
| Emails/Attachments | PILGRIMS-0006774873 | PILGRIMS-0006774880 | 2 |
| Emails/Attachments | PILGRIMS-0006774883 | PILGRIMS-0006774889 | 2 |
| Emails/Attachments | PILGRIMS-0006774894 | PILGRIMS-0006774905 | 3 |
| Emails/Attachments | PILGRIMS-0006774916 | PILGRIMS-0006774919 | 1 |
| Emails/Attachments | PILGRIMS-0006774931 | PILGRIMS-0006774934 | 1 |
| Emails/Attachments | PILGRIMS-0006774937 | PILGRIMS-0006774939 | 1 |
| Emails/Attachments | PILGRIMS-0006776960 | PILGRIMS-0006776963 | 1 |
| Emails/Attachments | PILGRIMS-0006776965 | PILGRIMS-0006776968 | 1 |
| Emails/Attachments | PILGRIMS-0006776973 | PILGRIMS-0006776976 | 1 |
| Emails/Attachments | PILGRIMS-0006776979 | PILGRIMS-0006776982 | 1 |
| Emails/Attachments | PILGRIMS-0006776988 | PILGRIMS-0006776991 | 1 |
| Emails/Attachments | PILGRIMS-0006777007 | PILGRIMS-0006777010 | 1 |
| Emails/Attachments | PILGRIMS-0006777019 | PILGRIMS-0006777022 | 1 |
| Emails/Attachments | PILGRIMS-0006777034 | PILGRIMS-0006777037 | 1 |
| Emails/Attachments | PILGRIMS-0006777041 | PILGRIMS-0006777044 | 1 |
| Emails/Attachments | PILGRIMS-0006777072 | PILGRIMS-0006777075 | 1 |
| Emails/Attachments | PILGRIMS-0006777089 | PILGRIMS-0006777092 | 1 |
| Emails/Attachments | PILGRIMS-0006779151 | PILGRIMS-0006779154 | 1 |
| Emails/Attachments | PILGRIMS-0006779171 | PILGRIMS-0006779174 | 1 |
| Emails/Attachments | PILGRIMS-0006779189 | PILGRIMS-0006779192 | 1 |
| Emails/Attachments | PILGRIMS-0006779197 | PILGRIMS-0006779200 | 1 |
| Emails/Attachments | PILGRIMS-0006779221 | PILGRIMS-0006779224 | 1 |
| Emails/Attachments | PILGRIMS-0006779233 | PILGRIMS-0006779236 | 1 |
| Emails/Attachments | PILGRIMS-0006784401 | PILGRIMS-0006784407 | 2 |
| Emails/Attachments | PILGRIMS-0006784419 | PILGRIMS-0006784426 | 2 |
| Emails/Attachments | PILGRIMS-0006784436 | PILGRIMS-0006784439 | 1 |
| Emails/Attachments | PILGRIMS-0006784483 | PILGRIMS-0006784486 | 1 |
| Emails/Attachments | PILGRIMS-0006784685 | PILGRIMS-0006784688 | 1 |
| Emails/Attachments | PILGRIMS-0006784699 | PILGRIMS-0006784702 | 2 |
| Emails/Attachments | PILGRIMS-0006784776 | PILGRIMS-0006784779 | 1 |
| Emails/Attachments | PILGRIMS-0006784805 | PILGRIMS-0006784807 | 1 |
| Emails/Attachments | PILGRIMS-0006784839 | PILGRIMS-0006784842 | 1 |
| Emails/Attachments | PILGRIMS-0006784877 | PILGRIMS-0006784878 | 1 |
| Emails/Attachments | PILGRIMS-0006784924 | PILGRIMS-0006784927 | 1 |
| Emails/Attachments | PILGRIMS-0006784937 | PILGRIMS-0006784940 | 1 |
| Emails/Attachments | PILGRIMS-0006784955 | PILGRIMS-0006784958 | 1 |
| Emails/Attachments | PILGRIMS-0006784963 | PILGRIMS-0006784966 | 1 |
| Emails/Attachments | PILGRIMS-0006786875 | PILGRIMS-0006786885 | 3 |
| Emails/Attachments | PILGRIMS-0006786889 | PILGRIMS-0006786894 | 2 |
| Emails/Attachments | PILGRIMS-0006786920 | PILGRIMS-0006786923 | 1 |
| Emails/Attachments | PILGRIMS-0006786926 | PILGRIMS-0006786935 | 4 |
| Emails/Attachments | PILGRIMS-0006786946 | PILGRIMS-0006789891 | 911 |
| Emails/Attachments | PILGRIMS-0006789893 | PILGRIMS-0006790304 | 165 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006790336 | PILGRIMS-0006795753 | 1,810 |
| Emails/Attachments | PILGRIMS-0006795758 | PILGRIMS-0006795834 | 22 |
| Emails/Attachments | PILGRIMS-0006795845 | PILGRIMS-0006795992 | 55 |
| Emails/Attachments | PILGRIMS-0006796003 | PILGRIMS-0006796014 | 4 |
| Emails/Attachments | PILGRIMS-0006796017 | PILGRIMS-0006796066 | 17 |
| Emails/Attachments | PILGRIMS-0006797716 | PILGRIMS-0006797939 | 110 |
| Emails/Attachments | PILGRIMS-0006799575 | PILGRIMS-0006799842 | 106 |
| Emails/Attachments | PILGRIMS-0006801149 | PILGRIMS-0006801210 | 21 |
| Emails/Attachments | PILGRIMS-0006801213 | PILGRIMS-0006801214 | 1 |
| Emails/Attachments | PILGRIMS-0006801217 | PILGRIMS-0006801235 | 11 |
| Emails/Attachments | PILGRIMS-0006801237 | PILGRIMS-0006801238 | 2 |
| Emails/Attachments | PILGRIMS-0006805878 | PILGRIMS-0006805879 | 2 |
| Emails/Attachments | PILGRIMS-0006807801 | PILGRIMS-0006807802 | 1 |
| Emails/Attachments | PILGRIMS-0006814822 | PILGRIMS-0006814823 | 2 |
| Emails/Attachments | PILGRIMS-0006814826 | PILGRIMS-0006814833 | 3 |
| Emails/Attachments | PILGRIMS-0006814971 | PILGRIMS-0006814971 | 1 |
| Emails/Attachments | PILGRIMS-0006816601 | PILGRIMS-0006816602 | 2 |
| Emails/Attachments | PILGRIMS-0006816618 | PILGRIMS-0006816619 | 2 |
| Emails/Attachments | PILGRIMS-0006816624 | PILGRIMS-0006816625 | 2 |
| Emails/Attachments | PILGRIMS-0006816628 | PILGRIMS-0006816629 | 2 |
| Emails/Attachments | PILGRIMS-0006816635 | PILGRIMS-0006816636 | 2 |
| Emails/Attachments | PILGRIMS-0006816639 | PILGRIMS-0006816642 | 1 |
| Emails/Attachments | PILGRIMS-0006816650 | PILGRIMS-0006816659 | 10 |
| Emails/Attachments | PILGRIMS-0006816677 | PILGRIMS-0006816678 | 2 |
| Emails/Attachments | PILGRIMS-0006816683 | PILGRIMS-0006816684 | 2 |
| Emails/Attachments | PILGRIMS-0006816692 | PILGRIMS-0006816697 | 3 |
| Emails/Attachments | PILGRIMS-0006816702 | PILGRIMS-0006816703 | 2 |
| Emails/Attachments | PILGRIMS-0006816720 | PILGRIMS-0006816724 | 1 |
| Emails/Attachments | PILGRIMS-0006816750 | PILGRIMS-0006816753 | 4 |
| Emails/Attachments | PILGRIMS-0006816757 | PILGRIMS-0006816757 | 1 |
| Emails/Attachments | PILGRIMS-0006816760 | PILGRIMS-0006816761 | 2 |
| Emails/Attachments | PILGRIMS-0006816783 | PILGRIMS-0006816793 | 10 |
| Emails/Attachments | PILGRIMS-0006816812 | PILGRIMS-0006816813 | 2 |
| Emails/Attachments | PILGRIMS-0006816822 | PILGRIMS-0006816823 | 2 |
| Emails/Attachments | PILGRIMS-0006816826 | PILGRIMS-0006816830 | 4 |
| Emails/Attachments | PILGRIMS-0006816848 | PILGRIMS-0006816849 | 2 |
| Emails/Attachments | PILGRIMS-0006816854 | PILGRIMS-0006816855 | 2 |
| Emails/Attachments | PILGRIMS-0006816858 | PILGRIMS-0006816861 | 4 |
| Emails/Attachments | PILGRIMS-0006816864 | PILGRIMS-0006816864 | 1 |
| Emails/Attachments | PILGRIMS-0006816872 | PILGRIMS-0006816873 | 2 |
| Emails/Attachments | PILGRIMS-0006816876 | PILGRIMS-0006816877 | 2 |
| Emails/Attachments | PILGRIMS-0006816887 | PILGRIMS-0006816890 | 2 |
| Emails/Attachments | PILGRIMS-0006816893 | PILGRIMS-0006816896 | 4 |
| Emails/Attachments | PILGRIMS-0006816901 | PILGRIMS-0006816904 | 4 |
| Emails/Attachments | PILGRIMS-0006816929 | PILGRIMS-0006816932 | 4 |
| Emails/Attachments | PILGRIMS-0006816938 | PILGRIMS-0006816938 | 1 |
| Emails/Attachments | PILGRIMS-0006816941 | PILGRIMS-0006816942 | 2 |

| Emails/Attachments | PILGRIMS-0006816952 | PILGRIMS-0006816953 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006816958 | PILGRIMS-0006816959 | 2 |
| Emails/Attachments | PILGRIMS-0006816971 | PILGRIMS-0006816973 | 1 |
| Emails/Attachments | PILGRIMS-0006816997 | PILGRIMS-0006816998 | 2 |
| Emails/Attachments | PILGRIMS-0006817003 | PILGRIMS-0006817004 | 2 |
| Emails/Attachments | PILGRIMS-0006817008 | PILGRIMS-0006817009 | 2 |
| Emails/Attachments | PILGRIMS-0006817012 | PILGRIMS-0006817013 | 2 |
| Emails/Attachments | PILGRIMS-0006817026 | PILGRIMS-0006817031 | 2 |
| Emails/Attachments | PILGRIMS-0006817038 | PILGRIMS-0006817052 | 15 |
| Emails/Attachments | PILGRIMS-0006817054 | PILGRIMS-0006817060 | 6 |
| Emails/Attachments | PILGRIMS-0006817087 | PILGRIMS-0006817106 | 19 |
| Emails/Attachments | PILGRIMS-0006817116 | PILGRIMS-0006817120 | 4 |
| Emails/Attachments | PILGRIMS-0006817125 | PILGRIMS-0006817128 | 4 |
| Emails/Attachments | PILGRIMS-0006817131 | PILGRIMS-0006817132 | 2 |
| Emails/Attachments | PILGRIMS-0006817134 | PILGRIMS-0006817135 | 2 |
| Emails/Attachments | PILGRIMS-0006817187 | PILGRIMS-0006817199 | 13 |
| Emails/Attachments | PILGRIMS-0006817214 | PILGRIMS-0006817215 | 2 |
| Emails/Attachments | PILGRIMS-0006817237 | PILGRIMS-0006817238 | 2 |
| Emails/Attachments | PILGRIMS-0006817243 | PILGRIMS-0006817243 | 1 |
| Emails/Attachments | PILGRIMS-0006817272 | PILGRIMS-0006817272 | 1 |
| Emails/Attachments | PILGRIMS-0006817278 | PILGRIMS-0006817279 | 1 |
| Emails/Attachments | PILGRIMS-0006817284 | PILGRIMS-0006817288 | 1 |
| Emails/Attachments | PILGRIMS-0006817309 | PILGRIMS-0006817315 | 3 |
| Emails/Attachments | PILGRIMS-0006817321 | PILGRIMS-0006817322 | 2 |
| Emails/Attachments | PILGRIMS-0006817361 | PILGRIMS-0006817365 | 4 |
| Emails/Attachments | PILGRIMS-0006817370 | PILGRIMS-0006817372 | 3 |
| Emails/Attachments | PILGRIMS-0006817376 | PILGRIMS-0006817377 | 2 |
| Emails/Attachments | PILGRIMS-0006817380 | PILGRIMS-0006817383 | 4 |
| Emails/Attachments | PILGRIMS-0006817389 | PILGRIMS-0006817391 | 2 |
| Emails/Attachments | PILGRIMS-0006817394 | PILGRIMS-0006817397 | 4 |
| Emails/Attachments | PILGRIMS-0006817401 | PILGRIMS-0006817411 | 3 |
| Emails/Attachments | PILGRIMS-0006817413 | PILGRIMS-0006817427 | 9 |
| Emails/Attachments | PILGRIMS-0006817433 | PILGRIMS-0006817436 | 4 |
| Emails/Attachments | PILGRIMS-0006817453 | PILGRIMS-0006817458 | 1 |
| Emails/Attachments | PILGRIMS-0006817461 | PILGRIMS-0006817474 | 9 |
| Emails/Attachments | PILGRIMS-0006817481 | PILGRIMS-0006817482 | 2 |
| Emails/Attachments | PILGRIMS-0006817529 | PILGRIMS-0006817533 | 5 |
| Emails/Attachments | PILGRIMS-0006817536 | PILGRIMS-0006817539 | 2 |
| Emails/Attachments | PILGRIMS-0006817543 | PILGRIMS-0006817549 | 6 |
| Emails/Attachments | PILGRIMS-0006817552 | PILGRIMS-0006817553 | 2 |
| Emails/Attachments | PILGRIMS-0006817562 | PILGRIMS-0006817569 | 5 |
| Emails/Attachments | PILGRIMS-0006817572 | PILGRIMS-0006817574 | 1 |
| Emails/Attachments | PILGRIMS-0006817578 | PILGRIMS-0006817580 | 1 |
| Emails/Attachments | PILGRIMS-0006817583 | PILGRIMS-0006817590 | 5 |
| Emails/Attachments | PILGRIMS-0006817593 | PILGRIMS-0006817595 | 3 |
| Emails/Attachments | PILGRIMS-0006817603 | PILGRIMS-0006817607 | 3 |
| Emails/Attachments | PILGRIMS-0006817609 | PILGRIMS-0006817622 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006817624 | PILGRIMS-0006817636 | 5 |
| Emails/Attachments | PILGRIMS-0006817639 | PILGRIMS-0006817651 | 12 |
| Emails/Attachments | PILGRIMS-0006817666 | PILGRIMS-0006817669 | 2 |
| Emails/Attachments | PILGRIMS-0006817676 | PILGRIMS-0006817684 | 1 |
| Emails/Attachments | PILGRIMS-0006817686 | PILGRIMS-0006817696 | 6 |
| Emails/Attachments | PILGRIMS-0006817698 | PILGRIMS-0006817716 | 12 |
| Emails/Attachments | PILGRIMS-0006817734 | PILGRIMS-0006817735 | 1 |
| Emails/Attachments | PILGRIMS-0006817740 | PILGRIMS-0006817749 | 4 |
| Emails/Attachments | PILGRIMS-0006817752 | PILGRIMS-0006817756 | 3 |
| Emails/Attachments | PILGRIMS-0006817760 | PILGRIMS-0006817760 | 1 |
| Emails/Attachments | PILGRIMS-0006817763 | PILGRIMS-0006817768 | 2 |
| Emails/Attachments | PILGRIMS-0006817772 | PILGRIMS-0006817799 | 26 |
| Emails/Attachments | PILGRIMS-0006817801 | PILGRIMS-0006817809 | 3 |
| Emails/Attachments | PILGRIMS-0006817831 | PILGRIMS-0006817835 | 4 |
| Emails/Attachments | PILGRIMS-0006817841 | PILGRIMS-0006817842 | 2 |
| Emails/Attachments | PILGRIMS-0006817850 | PILGRIMS-0006817852 | 1 |
| Emails/Attachments | PILGRIMS-0006817855 | PILGRIMS-0006817960 | 44 |
| Emails/Attachments | PILGRIMS-0006817978 | PILGRIMS-0006818002 | 23 |
| Emails/Attachments | PILGRIMS-0006818005 | PILGRIMS-0006818010 | 2 |
| Emails/Attachments | PILGRIMS-0006818024 | PILGRIMS-0006818027 | 1 |
| Emails/Attachments | PILGRIMS-0006818033 | PILGRIMS-0006818036 | 4 |
| Emails/Attachments | PILGRIMS-0006818039 | PILGRIMS-0006818054 | 8 |
| Emails/Attachments | PILGRIMS-0006818061 | PILGRIMS-0006818097 | 10 |
| Emails/Attachments | PILGRIMS-0006818100 | PILGRIMS-0006818110 | 7 |
| Emails/Attachments | PILGRIMS-0006818115 | PILGRIMS-0006818130 | 15 |
| Emails/Attachments | PILGRIMS-0006818139 | PILGRIMS-0006818144 | 2 |
| Emails/Attachments | PILGRIMS-0006818147 | PILGRIMS-0006818165 | 17 |
| Emails/Attachments | PILGRIMS-0006818169 | PILGRIMS-0006818171 | 1 |
| Emails/Attachments | PILGRIMS-0006818175 | PILGRIMS-0006818196 | 10 |
| Emails/Attachments | PILGRIMS-0006818205 | PILGRIMS-0006818225 | 8 |
| Emails/Attachments | PILGRIMS-0006818232 | PILGRIMS-0006818249 | 6 |
| Emails/Attachments | PILGRIMS-0006818256 | PILGRIMS-0006818300 | 14 |
| Emails/Attachments | PILGRIMS-0006818305 | PILGRIMS-0006818311 | 2 |
| Emails/Attachments | PILGRIMS-0006818316 | PILGRIMS-0006818420 | 34 |
| Emails/Attachments | PILGRIMS-0006818425 | PILGRIMS-0006818429 | 3 |
| Emails/Attachments | PILGRIMS-0006818433 | PILGRIMS-0006818473 | 17 |
| Emails/Attachments | PILGRIMS-0006818477 | PILGRIMS-0006818490 | 3 |
| Emails/Attachments | PILGRIMS-0006818496 | PILGRIMS-0006818520 | 10 |
| Emails/Attachments | PILGRIMS-0006818525 | PILGRIMS-0006818531 | 4 |
| Emails/Attachments | PILGRIMS-0006818536 | PILGRIMS-0006818552 | 4 |
| Emails/Attachments | PILGRIMS-0006818555 | PILGRIMS-0006818564 | 2 |
| Emails/Attachments | PILGRIMS-0006818567 | PILGRIMS-0006818568 | 1 |
| Emails/Attachments | PILGRIMS-0006818573 | PILGRIMS-0006818608 | 11 |
| Emails/Attachments | PILGRIMS-0006818610 | PILGRIMS-0006818613 | 1 |
| Emails/Attachments | PILGRIMS-0006818616 | PILGRIMS-0006818629 | 5 |
| Emails/Attachments | PILGRIMS-0006818636 | PILGRIMS-0006818646 | 3 |
| Emails/Attachments | PILGRIMS-0006818651 | PILGRIMS-0006818652 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006818658 | PILGRIMS-0006818667 | 2 |
| Emails/Attachments | PILGRIMS-0006818675 | PILGRIMS-0006818685 | 9 |
| Emails/Attachments | PILGRIMS-0006818687 | PILGRIMS-0006818696 | 6 |
| Emails/Attachments | PILGRIMS-0006818700 | PILGRIMS-0006818715 | 11 |
| Emails/Attachments | PILGRIMS-0006818718 | PILGRIMS-0006818731 | 8 |
| Emails/Attachments | PILGRIMS-0006818736 | PILGRIMS-0006818736 | 1 |
| Emails/Attachments | PILGRIMS-0006818740 | PILGRIMS-0006818743 | 2 |
| Emails/Attachments | PILGRIMS-0006818747 | PILGRIMS-0006818756 | 6 |
| Emails/Attachments | PILGRIMS-0006818761 | PILGRIMS-0006818763 | 2 |
| Emails/Attachments | PILGRIMS-0006818770 | PILGRIMS-0006818773 | 4 |
| Emails/Attachments | PILGRIMS-0006818776 | PILGRIMS-0006818791 | 7 |
| Emails/Attachments | PILGRIMS-0006818794 | PILGRIMS-0006818794 | 1 |
| Emails/Attachments | PILGRIMS-0006818796 | PILGRIMS-0006818797 | 2 |
| Emails/Attachments | PILGRIMS-0006818815 | PILGRIMS-0006818816 | 2 |
| Emails/Attachments | PILGRIMS-0006818820 | PILGRIMS-0006818824 | 5 |
| Emails/Attachments | PILGRIMS-0006818827 | PILGRIMS-0006818842 | 7 |
| Emails/Attachments | PILGRIMS-0006818846 | PILGRIMS-0006818849 | 3 |
| Emails/Attachments | PILGRIMS-0006818853 | PILGRIMS-0006818865 | 12 |
| Emails/Attachments | PILGRIMS-0006818880 | PILGRIMS-0006819321 | 217 |
| Emails/Attachments | PILGRIMS-0006819323 | PILGRIMS-0006819367 | 29 |
| Emails/Attachments | PILGRIMS-0006819369 | PILGRIMS-0006819375 | 3 |
| Emails/Attachments | PILGRIMS-0006819377 | PILGRIMS-0006819477 | 69 |
| Emails/Attachments | PILGRIMS-0006819479 | PILGRIMS-0006819494 | 11 |
| Emails/Attachments | PILGRIMS-0006819497 | PILGRIMS-0006819571 | 44 |
| Emails/Attachments | PILGRIMS-0006819573 | PILGRIMS-0006819636 | 49 |
| Emails/Attachments | PILGRIMS-0006819638 | PILGRIMS-0006819660 | 11 |
| Emails/Attachments | PILGRIMS-0006819662 | PILGRIMS-0006819772 | 64 |
| Emails/Attachments | PILGRIMS-0006819774 | PILGRIMS-0006819783 | 9 |
| Emails/Attachments | PILGRIMS-0006819785 | PILGRIMS-0006819873 | 22 |
| Emails/Attachments | PILGRIMS-0006820075 | PILGRIMS-0006820339 | 128 |
| Emails/Attachments | PILGRIMS-0006820342 | PILGRIMS-0006821761 | 232 |
| Emails/Attachments | PILGRIMS-0006831837 | PILGRIMS-0006833831 | 713 |
| Emails/Attachments | PILGRIMS-0006833833 | PILGRIMS-0006834026 | 119 |
| Emails/Attachments | PILGRIMS-0006834028 | PILGRIMS-0006834897 | 550 |
| Emails/Attachments | PILGRIMS-0006834973 | PILGRIMS-0006841299 | 1,937 |
| Emails/Attachments | PILGRIMS-0006841301 | PILGRIMS-0006846089 | 788 |
| Emails/Attachments | PILGRIMS-0006868509 | PILGRIMS-0006869032 | 123 |
| Emails/Attachments | PILGRIMS-0006869382 | PILGRIMS-0006869524 | 65 |
| Emails/Attachments | PILGRIMS-0006869526 | PILGRIMS-0006869527 | 1 |
| Emails/Attachments | PILGRIMS-0006869532 | PILGRIMS-0006869536 | 5 |
| Emails/Attachments | PILGRIMS-0006869544 | PILGRIMS-0006869571 | 17 |
| Emails/Attachments | PILGRIMS-0006869577 | PILGRIMS-0006869579 | 1 |
| Emails/Attachments | PILGRIMS-0006869582 | PILGRIMS-0006869588 | 4 |
| Emails/Attachments | PILGRIMS-0006869594 | PILGRIMS-0006869603 | 7 |
| Emails/Attachments | PILGRIMS-0006869605 | PILGRIMS-0006869622 | 8 |
| Emails/Attachments | PILGRIMS-0006869624 | PILGRIMS-0006869625 | 1 |
| Emails/Attachments | PILGRIMS-0006869627 | PILGRIMS-0006869628 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006869631 | PILGRIMS-0006869636 | 4 |
| Emails/Attachments | PILGRIMS-0006869644 | PILGRIMS-0006869676 | 24 |
| Emails/Attachments | PILGRIMS-0006869690 | PILGRIMS-0006869698 | 7 |
| Emails/Attachments | PILGRIMS-0006869700 | PILGRIMS-0006869706 | 6 |
| Emails/Attachments | PILGRIMS-0006869709 | PILGRIMS-0006869710 | 2 |
| Emails/Attachments | PILGRIMS-0006869713 | PILGRIMS-0006869715 | 1 |
| Emails/Attachments | PILGRIMS-0006869717 | PILGRIMS-0006869788 | 37 |
| Emails/Attachments | PILGRIMS-0006869791 | PILGRIMS-0006869876 | 36 |
| Emails/Attachments | PILGRIMS-0006870122 | PILGRIMS-0006870123 | 1 |
| Emails/Attachments | PILGRIMS-0006877832 | PILGRIMS-0006877832 | 1 |
| Emails/Attachments | PILGRIMS-0006880466 | PILGRIMS-0006880468 | 1 |
| Emails/Attachments | PILGRIMS-0006882207 | PILGRIMS-0006882255 | 27 |
| Emails/Attachments | PILGRIMS-0006882257 | PILGRIMS-0006882386 | 60 |
| Emails/Attachments | PILGRIMS-0006882391 | PILGRIMS-0006883242 | 498 |
| Emails/Attachments | PILGRIMS-0006883246 | PILGRIMS-0006884277 | 562 |
| Emails/Attachments | PILGRIMS-0006884279 | PILGRIMS-0006884294 | 14 |
| Emails/Attachments | PILGRIMS-0006884296 | PILGRIMS-0006886616 | 877 |
| Emails/Attachments | PILGRIMS-0006886619 | PILGRIMS-0006890109 | 1,169 |
| Emails/Attachments | PILGRIMS-0006890144 | PILGRIMS-0006890710 | 261 |
| Emails/Attachments | PILGRIMS-0006890767 | PILGRIMS-0006891710 | 415 |
| Emails/Attachments | PILGRIMS-0006891716 | PILGRIMS-0006893447 | 597 |
| Emails/Attachments | PILGRIMS-0006893480 | PILGRIMS-0006894874 | 561 |
| Emails/Attachments | PILGRIMS-0006894904 | PILGRIMS-0006899597 | 1,687 |
| Emails/Attachments | PILGRIMS-0006899599 | PILGRIMS-0006902033 | 500 |
| Emails/Attachments | PILGRIMS-0006902109 | PILGRIMS-0006902983 | 233 |
| Emails/Attachments | PILGRIMS-0006902993 | PILGRIMS-0006903075 | 46 |
| Emails/Attachments | PILGRIMS-0006903084 | PILGRIMS-0006903331 | 129 |
| Emails/Attachments | PILGRIMS-0006903338 | PILGRIMS-0006924583 | 1,947 |
| Emails/Attachments | PILGRIMS-0006924585 | PILGRIMS-0006933213 | 1,318 |
| Emails/Attachments | PILGRIMS-0006933215 | PILGRIMS-0006941212 | 919 |
| Emails/Attachments | PILGRIMS-0006941340 | PILGRIMS-0006941340 | 1 |
| Emails/Attachments | PILGRIMS-0006941557 | PILGRIMS-0006941562 | 2 |
| Emails/Attachments | PILGRIMS-0006941687 | PILGRIMS-0006941688 | 1 |
| Emails/Attachments | PILGRIMS-0006943158 | PILGRIMS-0006943264 | 2 |
| Emails/Attachments | PILGRIMS-0006943266 | PILGRIMS-0006943267 | 2 |
| Emails/Attachments | PILGRIMS-0006943295 | PILGRIMS-0006943295 | 1 |
| Emails/Attachments | PILGRIMS-0006943384 | PILGRIMS-0006943456 | 8 |
| Emails/Attachments | PILGRIMS-0006943496 | PILGRIMS-0006943496 | 1 |
| Emails/Attachments | PILGRIMS-0006943547 | PILGRIMS-0006943551 | 2 |
| Emails/Attachments | PILGRIMS-0006943554 | PILGRIMS-0006943555 | 1 |
| Emails/Attachments | PILGRIMS-0006943558 | PILGRIMS-0006943559 | 1 |
| Emails/Attachments | PILGRIMS-0006943684 | PILGRIMS-0006943684 | 1 |
| Emails/Attachments | PILGRIMS-0006943686 | PILGRIMS-0006943689 | 4 |
| Emails/Attachments | PILGRIMS-0006943709 | PILGRIMS-0006943710 | 2 |
| Emails/Attachments | PILGRIMS-0006943718 | PILGRIMS-0006943719 | 1 |
| Emails/Attachments | PILGRIMS-0006943726 | PILGRIMS-0006943727 | 2 |
| Emails/Attachments | PILGRIMS-0006943940 | PILGRIMS-0006944052 | 8 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006944057 | PILGRIMS-0006944059 | 2 |
| Emails/Attachments | PILGRIMS-0006944062 | PILGRIMS-0006944067 | 4 |
| Emails/Attachments | PILGRIMS-0006944070 | PILGRIMS-0006944072 | 2 |
| Emails/Attachments | PILGRIMS-0006944076 | PILGRIMS-0006944077 | 2 |
| Emails/Attachments | PILGRIMS-0006944121 | PILGRIMS-0006944121 | 1 |
| Emails/Attachments | PILGRIMS-0006944124 | PILGRIMS-0006944128 | 4 |
| Emails/Attachments | PILGRIMS-0006944142 | PILGRIMS-0006944143 | 1 |
| Emails/Attachments | PILGRIMS-0006944190 | PILGRIMS-0006944190 | 1 |
| Emails/Attachments | PILGRIMS-0006944276 | PILGRIMS-0006944277 | 1 |
| Emails/Attachments | PILGRIMS-0006944312 | PILGRIMS-0006944420 | 4 |
| Emails/Attachments | PILGRIMS-0006944422 | PILGRIMS-0006944448 | 3 |
| Emails/Attachments | PILGRIMS-0006944463 | PILGRIMS-0006944500 | 17 |
| Emails/Attachments | PILGRIMS-0006944640 | PILGRIMS-0006944640 | 1 |
| Emails/Attachments | PILGRIMS-0006944646 | PILGRIMS-0006944646 | 1 |
| Emails/Attachments | PILGRIMS-0006945027 | PILGRIMS-0006945073 | 4 |
| Emails/Attachments | PILGRIMS-0006945102 | PILGRIMS-0006945139 | 3 |
| Emails/Attachments | PILGRIMS-0006945154 | PILGRIMS-0006945157 | 1 |
| Emails/Attachments | PILGRIMS-0006945227 | PILGRIMS-0006945227 | 1 |
| Emails/Attachments | PILGRIMS-0006945233 | PILGRIMS-0006945233 | 1 |
| Emails/Attachments | PILGRIMS-0006945240 | PILGRIMS-0006945245 | 4 |
| Emails/Attachments | PILGRIMS-0006945248 | PILGRIMS-0006945248 | 1 |
| Emails/Attachments | PILGRIMS-0006945251 | PILGRIMS-0006945252 | 1 |
| Emails/Attachments | PILGRIMS-0006945261 | PILGRIMS-0006945261 | 1 |
| Emails/Attachments | PILGRIMS-0006945398 | PILGRIMS-0006945399 | 1 |
| Emails/Attachments | PILGRIMS-0006946580 | PILGRIMS-0006946582 | 2 |
| Emails/Attachments | PILGRIMS-0006946585 | PILGRIMS-0006946587 | 2 |
| Emails/Attachments | PILGRIMS-0006946598 | PILGRIMS-0006946598 | 1 |
| Emails/Attachments | PILGRIMS-0006946689 | PILGRIMS-0006946690 | 2 |
| Emails/Attachments | PILGRIMS-0006946724 | PILGRIMS-0006946725 | 2 |
| Emails/Attachments | PILGRIMS-0006946798 | PILGRIMS-0006946827 | 9 |
| Emails/Attachments | PILGRIMS-0006946904 | PILGRIMS-0006946904 | 1 |
| Emails/Attachments | PILGRIMS-0006946931 | PILGRIMS-0006946931 | 1 |
| Emails/Attachments | PILGRIMS-0006946965 | PILGRIMS-0006946966 | 1 |
| Emails/Attachments | PILGRIMS-0006948359 | PILGRIMS-0006948361 | 1 |
| Emails/Attachments | PILGRIMS-0006948412 | PILGRIMS-0006948412 | 1 |
| Emails/Attachments | PILGRIMS-0006948469 | PILGRIMS-0006948469 | 1 |
| Emails/Attachments | PILGRIMS-0006948472 | PILGRIMS-0006948472 | 1 |
| Emails/Attachments | PILGRIMS-0006948602 | PILGRIMS-0006948602 | 1 |
| Emails/Attachments | PILGRIMS-0006948605 | PILGRIMS-0006948605 | 1 |
| Emails/Attachments | PILGRIMS-0006948640 | PILGRIMS-0006948641 | 1 |
| Emails/Attachments | PILGRIMS-0006948809 | PILGRIMS-0006948810 | 1 |
| Emails/Attachments | PILGRIMS-0006948812 | PILGRIMS-0006948812 | 1 |
| Emails/Attachments | PILGRIMS-0006948832 | PILGRIMS-0006948833 | 1 |
| Emails/Attachments | PILGRIMS-0006948844 | PILGRIMS-0006948846 | 1 |
| Emails/Attachments | PILGRIMS-0006949781 | PILGRIMS-0006949787 | 2 |
| Emails/Attachments | PILGRIMS-0006949814 | PILGRIMS-0006949819 | 4 |
| Emails/Attachments | PILGRIMS-0006949825 | PILGRIMS-0006949825 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006949830 | PILGRIMS-0006949830 | 1 |
| Emails/Attachments | PILGRIMS-0006949849 | PILGRIMS-0006949878 | 2 |
| Emails/Attachments | PILGRIMS-0006950427 | PILGRIMS-0006950440 | 2 |
| Emails/Attachments | PILGRIMS-0006950474 | PILGRIMS-0006950475 | 2 |
| Emails/Attachments | PILGRIMS-0006950544 | PILGRIMS-0006950545 | 2 |
| Emails/Attachments | PILGRIMS-0006950549 | PILGRIMS-0006950551 | 2 |
| Emails/Attachments | PILGRIMS-0006950556 | PILGRIMS-0006950560 | 3 |
| Emails/Attachments | PILGRIMS-0006950562 | PILGRIMS-0006950564 | 2 |
| Emails/Attachments | PILGRIMS-0006950567 | PILGRIMS-0006950570 | 4 |
| Emails/Attachments | PILGRIMS-0006950590 | PILGRIMS-0006950590 | 1 |
| Emails/Attachments | PILGRIMS-0006950688 | PILGRIMS-0006950694 | 3 |
| Emails/Attachments | PILGRIMS-0006950866 | PILGRIMS-0006950867 | 1 |
| Emails/Attachments | PILGRIMS-0006950958 | PILGRIMS-0006950959 | 1 |
| Emails/Attachments | PILGRIMS-0006950991 | PILGRIMS-0006950991 | 1 |
| Emails/Attachments | PILGRIMS-0006951021 | PILGRIMS-0006951021 | 1 |
| Emails/Attachments | PILGRIMS-0006951058 | PILGRIMS-0006951058 | 1 |
| Emails/Attachments | PILGRIMS-0006951065 | PILGRIMS-0006951065 | 1 |
| Emails/Attachments | PILGRIMS-0006951215 | PILGRIMS-0006951217 | 2 |
| Emails/Attachments | PILGRIMS-0006951260 | PILGRIMS-0006951260 | 1 |
| Emails/Attachments | PILGRIMS-0006951265 | PILGRIMS-0006951267 | 1 |
| Emails/Attachments | PILGRIMS-0006951805 | PILGRIMS-0006951809 | 3 |
| Emails/Attachments | PILGRIMS-0006951828 | PILGRIMS-0006951832 | 2 |
| Emails/Attachments | PILGRIMS-0006951845 | PILGRIMS-0006951847 | 1 |
| Emails/Attachments | PILGRIMS-0006951850 | PILGRIMS-0006951853 | 3 |
| Emails/Attachments | PILGRIMS-0006951865 | PILGRIMS-0006951869 | 2 |
| Emails/Attachments | PILGRIMS-0006951872 | PILGRIMS-0006951877 | 2 |
| Emails/Attachments | PILGRIMS-0006951883 | PILGRIMS-0006951883 | 1 |
| Emails/Attachments | PILGRIMS-0006951887 | PILGRIMS-0006951888 | 2 |
| Emails/Attachments | PILGRIMS-0006951982 | PILGRIMS-0006951983 | 1 |
| Emails/Attachments | PILGRIMS-0006951991 | PILGRIMS-0006951995 | 2 |
| Emails/Attachments | PILGRIMS-0006952009 | PILGRIMS-0006952009 | 1 |
| Emails/Attachments | PILGRIMS-0006952084 | PILGRIMS-0006952084 | 1 |
| Emails/Attachments | PILGRIMS-0006952097 | PILGRIMS-0006952101 | 2 |
| Emails/Attachments | PILGRIMS-0006952114 | PILGRIMS-0006952116 | 1 |
| Emails/Attachments | PILGRIMS-0006952121 | PILGRIMS-0006952121 | 1 |
| Emails/Attachments | PILGRIMS-0006952125 | PILGRIMS-0006952127 | 3 |
| Emails/Attachments | PILGRIMS-0006952132 | PILGRIMS-0006952132 | 1 |
| Emails/Attachments | PILGRIMS-0006952137 | PILGRIMS-0006952137 | 1 |
| Emails/Attachments | PILGRIMS-0006952198 | PILGRIMS-0006952198 | 1 |
| Emails/Attachments | PILGRIMS-0006952284 | PILGRIMS-0006952284 | 1 |
| Emails/Attachments | PILGRIMS-0006952302 | PILGRIMS-0006952303 | 2 |
| Emails/Attachments | PILGRIMS-0006952309 | PILGRIMS-0006952314 | 2 |
| Emails/Attachments | PILGRIMS-0006952412 | PILGRIMS-0006952412 | 1 |
| Emails/Attachments | PILGRIMS-0006952448 | PILGRIMS-0006952448 | 1 |
| Emails/Attachments | PILGRIMS-0006952503 | PILGRIMS-0006952503 | 1 |
| Emails/Attachments | PILGRIMS-0006952561 | PILGRIMS-0006952562 | 1 |
| Emails/Attachments | PILGRIMS-0006952634 | PILGRIMS-0006952634 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006952646 | PILGRIMS-0006952646 | 1 |
| Emails/Attachments | PILGRIMS-0006952662 | PILGRIMS-0006952663 | 1 |
| Emails/Attachments | PILGRIMS-0006952679 | PILGRIMS-0006952679 | 1 |
| Emails/Attachments | PILGRIMS-0006952685 | PILGRIMS-0006952687 | 2 |
| Emails/Attachments | PILGRIMS-0006952742 | PILGRIMS-0006952744 | 2 |
| Emails/Attachments | PILGRIMS-0006952752 | PILGRIMS-0006952760 | 3 |
| Emails/Attachments | PILGRIMS-0006952762 | PILGRIMS-0006952763 | 2 |
| Emails/Attachments | PILGRIMS-0006952769 | PILGRIMS-0006952827 | 9 |
| Emails/Attachments | PILGRIMS-0006952857 | PILGRIMS-0006952857 | 1 |
| Emails/Attachments | PILGRIMS-0006952984 | PILGRIMS-0006952986 | 1 |
| Emails/Attachments | PILGRIMS-0006952989 | PILGRIMS-0006952990 | 2 |
| Emails/Attachments | PILGRIMS-0006953009 | PILGRIMS-0006953010 | 1 |
| Emails/Attachments | PILGRIMS-0006953086 | PILGRIMS-0006953091 | 2 |
| Emails/Attachments | PILGRIMS-0006953591 | PILGRIMS-0006953592 | 2 |
| Emails/Attachments | PILGRIMS-0006953635 | PILGRIMS-0006953635 | 1 |
| Emails/Attachments | PILGRIMS-0006953641 | PILGRIMS-0006953641 | 1 |
| Emails/Attachments | PILGRIMS-0006953749 | PILGRIMS-0006953750 | 2 |
| Emails/Attachments | PILGRIMS-0006953764 | PILGRIMS-0006953766 | 2 |
| Emails/Attachments | PILGRIMS-0006954481 | PILGRIMS-0006954482 | 1 |
| Emails/Attachments | PILGRIMS-0006954495 | PILGRIMS-0006954523 | 6 |
| Emails/Attachments | PILGRIMS-0006954592 | PILGRIMS-0006954593 | 1 |
| Emails/Attachments | PILGRIMS-0006954625 | PILGRIMS-0006954626 | 2 |
| Emails/Attachments | PILGRIMS-0006954634 | PILGRIMS-0006954634 | 1 |
| Emails/Attachments | PILGRIMS-0006954649 | PILGRIMS-0006954650 | 2 |
| Emails/Attachments | PILGRIMS-0006954657 | PILGRIMS-0006954658 | 1 |
| Emails/Attachments | PILGRIMS-0006954661 | PILGRIMS-0006954663 | 2 |
| Emails/Attachments | PILGRIMS-0006954668 | PILGRIMS-0006954668 | 1 |
| Emails/Attachments | PILGRIMS-0006954677 | PILGRIMS-0006954677 | 1 |
| Emails/Attachments | PILGRIMS-0006954684 | PILGRIMS-0006954685 | 1 |
| Emails/Attachments | PILGRIMS-0006954699 | PILGRIMS-0006954704 | 4 |
| Emails/Attachments | PILGRIMS-0006954719 | PILGRIMS-0006954720 | 2 |
| Emails/Attachments | PILGRIMS-0006954762 | PILGRIMS-0006954949 | 10 |
| Emails/Attachments | PILGRIMS-0006954956 | PILGRIMS-0006954956 | 1 |
| Emails/Attachments | PILGRIMS-0006955013 | PILGRIMS-0006955057 | 5 |
| Emails/Attachments | PILGRIMS-0006955065 | PILGRIMS-0006955070 | 1 |
| Emails/Attachments | PILGRIMS-0006955079 | PILGRIMS-0006955082 | 1 |
| Emails/Attachments | PILGRIMS-0006955170 | PILGRIMS-0006955170 | 1 |
| Emails/Attachments | PILGRIMS-0006955682 | PILGRIMS-0006955689 | 8 |
| Emails/Attachments | PILGRIMS-0006955698 | PILGRIMS-0006955698 | 1 |
| Emails/Attachments | PILGRIMS-0006955706 | PILGRIMS-0006955710 | 3 |
| Emails/Attachments | PILGRIMS-0006955717 | PILGRIMS-0006955726 | 10 |
| Emails/Attachments | PILGRIMS-0006955746 | PILGRIMS-0006955750 | 3 |
| Emails/Attachments | PILGRIMS-0006955813 | PILGRIMS-0006955813 | 1 |
| Emails/Attachments | PILGRIMS-0006955833 | PILGRIMS-0006955833 | 1 |
| Emails/Attachments | PILGRIMS-0006955843 | PILGRIMS-0006955843 | 1 |
| Emails/Attachments | PILGRIMS-0006955848 | PILGRIMS-0006955849 | 2 |
| Emails/Attachments | PILGRIMS-0006955911 | PILGRIMS-0006955914 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006955945 | PILGRIMS-0006955946 | 1 |
| Emails/Attachments | PILGRIMS-0006955973 | PILGRIMS-0006955973 | 1 |
| Emails/Attachments | PILGRIMS-0006956016 | PILGRIMS-0006956016 | 1 |
| Emails/Attachments | PILGRIMS-0006956023 | PILGRIMS-0006956025 | 2 |
| Emails/Attachments | PILGRIMS-0006956027 | PILGRIMS-0006956028 | 1 |
| Emails/Attachments | PILGRIMS-0006956058 | PILGRIMS-0006956058 | 1 |
| Emails/Attachments | PILGRIMS-0006956061 | PILGRIMS-0006956062 | 2 |
| Emails/Attachments | PILGRIMS-0006956083 | PILGRIMS-0006956087 | 3 |
| Emails/Attachments | PILGRIMS-0006956096 | PILGRIMS-0006956098 | 3 |
| Emails/Attachments | PILGRIMS-0006956109 | PILGRIMS-0006956109 | 1 |
| Emails/Attachments | PILGRIMS-0006956112 | PILGRIMS-0006956112 | 1 |
| Emails/Attachments | PILGRIMS-0006956123 | PILGRIMS-0006956124 | 2 |
| Emails/Attachments | PILGRIMS-0006956129 | PILGRIMS-0006956131 | 2 |
| Emails/Attachments | PILGRIMS-0006956147 | PILGRIMS-0006956157 | 3 |
| Emails/Attachments | PILGRIMS-0006956191 | PILGRIMS-0006956199 | 3 |
| Emails/Attachments | PILGRIMS-0006956202 | PILGRIMS-0006956203 | 1 |
| Emails/Attachments | PILGRIMS-0006956241 | PILGRIMS-0006956242 | 1 |
| Emails/Attachments | PILGRIMS-0006956245 | PILGRIMS-0006956246 | 1 |
| Emails/Attachments | PILGRIMS-0006956250 | PILGRIMS-0006956251 | 1 |
| Emails/Attachments | PILGRIMS-0006956287 | PILGRIMS-0006956288 | 1 |
| Emails/Attachments | PILGRIMS-0006956323 | PILGRIMS-0006956323 | 1 |
| Emails/Attachments | PILGRIMS-0006956347 | PILGRIMS-0006956347 | 1 |
| Emails/Attachments | PILGRIMS-0006956352 | PILGRIMS-0006956353 | 1 |
| Emails/Attachments | PILGRIMS-0006956356 | PILGRIMS-0006956358 | 2 |
| Emails/Attachments | PILGRIMS-0006956395 | PILGRIMS-0006956396 | 2 |
| Emails/Attachments | PILGRIMS-0006956398 | PILGRIMS-0006956399 | 2 |
| Emails/Attachments | PILGRIMS-0006956425 | PILGRIMS-0006956425 | 1 |
| Emails/Attachments | PILGRIMS-0006956428 | PILGRIMS-0006956432 | 3 |
| Emails/Attachments | PILGRIMS-0006956462 | PILGRIMS-0006956464 | 2 |
| Emails/Attachments | PILGRIMS-0006956500 | PILGRIMS-0006956500 | 1 |
| Emails/Attachments | PILGRIMS-0006956548 | PILGRIMS-0006956548 | 1 |
| Emails/Attachments | PILGRIMS-0006956564 | PILGRIMS-0006956566 | 1 |
| Emails/Attachments | PILGRIMS-0006956636 | PILGRIMS-0006956636 | 1 |
| Emails/Attachments | PILGRIMS-0006956649 | PILGRIMS-0006956649 | 1 |
| Emails/Attachments | PILGRIMS-0006956680 | PILGRIMS-0006956680 | 1 |
| Emails/Attachments | PILGRIMS-0006956683 | PILGRIMS-0006956684 | 1 |
| Emails/Attachments | PILGRIMS-0006959745 | PILGRIMS-0006959746 | 2 |
| Emails/Attachments | PILGRIMS-0006959750 | PILGRIMS-0006959750 | 1 |
| Emails/Attachments | PILGRIMS-0006959754 | PILGRIMS-0006959754 | 1 |
| Emails/Attachments | PILGRIMS-0006959879 | PILGRIMS-0006959880 | 1 |
| Emails/Attachments | PILGRIMS-0006959889 | PILGRIMS-0006959890 | 2 |
| Emails/Attachments | PILGRIMS-0006959902 | PILGRIMS-0006959903 | 2 |
| Emails/Attachments | PILGRIMS-0006959926 | PILGRIMS-0006959926 | 1 |
| Emails/Attachments | PILGRIMS-0006959962 | PILGRIMS-0006959965 | 2 |
| Emails/Attachments | PILGRIMS-0006959971 | PILGRIMS-0006959972 | 2 |
| Emails/Attachments | PILGRIMS-0006959980 | PILGRIMS-0006959981 | 1 |
| Emails/Attachments | PILGRIMS-0006959988 | PILGRIMS-0006959989 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006960001 | PILGRIMS-0006960003 | 1 |
| Emails/Attachments | PILGRIMS-0006960017 | PILGRIMS-0006960022 | 2 |
| Emails/Attachments | PILGRIMS-0006960046 | PILGRIMS-0006960047 | 2 |
| Emails/Attachments | PILGRIMS-0006960053 | PILGRIMS-0006960054 | 2 |
| Emails/Attachments | PILGRIMS-0006960117 | PILGRIMS-0006960117 | 1 |
| Emails/Attachments | PILGRIMS-0006960126 | PILGRIMS-0006960163 | 7 |
| Emails/Attachments | PILGRIMS-0006960198 | PILGRIMS-0006960199 | 2 |
| Emails/Attachments | PILGRIMS-0006960211 | PILGRIMS-0006960212 | 1 |
| Emails/Attachments | PILGRIMS-0006960247 | PILGRIMS-0006960262 | 2 |
| Emails/Attachments | PILGRIMS-0006960282 | PILGRIMS-0006960283 | 2 |
| Emails/Attachments | PILGRIMS-0006960291 | PILGRIMS-0006960292 | 1 |
| Emails/Attachments | PILGRIMS-0006960298 | PILGRIMS-0006960299 | 1 |
| Emails/Attachments | PILGRIMS-0006960302 | PILGRIMS-0006960303 | 1 |
| Emails/Attachments | PILGRIMS-0006960322 | PILGRIMS-0006960322 | 1 |
| Emails/Attachments | PILGRIMS-0006960365 | PILGRIMS-0006960373 | 8 |
| Emails/Attachments | PILGRIMS-0006960420 | PILGRIMS-0006960420 | 1 |
| Emails/Attachments | PILGRIMS-0006960501 | PILGRIMS-0006960516 | 3 |
| Emails/Attachments | PILGRIMS-0006960546 | PILGRIMS-0006960546 | 1 |
| Emails/Attachments | PILGRIMS-0006960548 | PILGRIMS-0006960548 | 1 |
| Emails/Attachments | PILGRIMS-0006961743 | PILGRIMS-0006961746 | 4 |
| Emails/Attachments | PILGRIMS-0006961761 | PILGRIMS-0006961762 | 1 |
| Emails/Attachments | PILGRIMS-0006961777 | PILGRIMS-0006961778 | 2 |
| Emails/Attachments | PILGRIMS-0006961788 | PILGRIMS-0006961790 | 2 |
| Emails/Attachments | PILGRIMS-0006961822 | PILGRIMS-0006961822 | 1 |
| Emails/Attachments | PILGRIMS-0006961835 | PILGRIMS-0006961837 | 1 |
| Emails/Attachments | PILGRIMS-0006961840 | PILGRIMS-0006961843 | 4 |
| Emails/Attachments | PILGRIMS-0006961878 | PILGRIMS-0006961878 | 1 |
| Emails/Attachments | PILGRIMS-0006961881 | PILGRIMS-0006961885 | 1 |
| Emails/Attachments | PILGRIMS-0006961896 | PILGRIMS-0006961897 | 1 |
| Emails/Attachments | PILGRIMS-0006961908 | PILGRIMS-0006961912 | 5 |
| Emails/Attachments | PILGRIMS-0006961995 | PILGRIMS-0006961996 | 2 |
| Emails/Attachments | PILGRIMS-0006962007 | PILGRIMS-0006962028 | 4 |
| Emails/Attachments | PILGRIMS-0006962038 | PILGRIMS-0006962041 | 4 |
| Emails/Attachments | PILGRIMS-0006962044 | PILGRIMS-0006962051 | 6 |
| Emails/Attachments | PILGRIMS-0006962084 | PILGRIMS-0006962086 | 1 |
| Emails/Attachments | PILGRIMS-0006962145 | PILGRIMS-0006962145 | 1 |
| Emails/Attachments | PILGRIMS-0006962147 | PILGRIMS-0006962147 | 1 |
| Emails/Attachments | PILGRIMS-0006962149 | PILGRIMS-0006962153 | 3 |
| Emails/Attachments | PILGRIMS-0006962158 | PILGRIMS-0006962159 | 2 |
| Emails/Attachments | PILGRIMS-0006962949 | PILGRIMS-0006962949 | 1 |
| Emails/Attachments | PILGRIMS-0006962955 | PILGRIMS-0006962955 | 1 |
| Emails/Attachments | PILGRIMS-0006963015 | PILGRIMS-0006963016 | 1 |
| Emails/Attachments | PILGRIMS-0006964273 | PILGRIMS-0006964273 | 1 |
| Emails/Attachments | PILGRIMS-0006964278 | PILGRIMS-0006964278 | 1 |
| Emails/Attachments | PILGRIMS-0006964281 | PILGRIMS-0006964281 | 1 |
| Emails/Attachments | PILGRIMS-0006964285 | PILGRIMS-0006964286 | 1 |
| Emails/Attachments | PILGRIMS-0006964292 | PILGRIMS-0006964544 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006964552 | PILGRIMS-0006964557 | 2 |
| Emails/Attachments | PILGRIMS-0006964571 | PILGRIMS-0006964575 | 2 |
| Emails/Attachments | PILGRIMS-0006964612 | PILGRIMS-0006964616 | 4 |
| Emails/Attachments | PILGRIMS-0006964642 | PILGRIMS-0006964646 | 2 |
| Emails/Attachments | PILGRIMS-0006964776 | PILGRIMS-0006964777 | 1 |
| Emails/Attachments | PILGRIMS-0006964814 | PILGRIMS-0006964815 | 1 |
| Emails/Attachments | PILGRIMS-0006964919 | PILGRIMS-0006964919 | 1 |
| Emails/Attachments | PILGRIMS-0006964944 | PILGRIMS-0006964945 | 2 |
| Emails/Attachments | PILGRIMS-0006964967 | PILGRIMS-0006964968 | 2 |
| Emails/Attachments | PILGRIMS-0006964991 | PILGRIMS-0006965006 | 3 |
| Emails/Attachments | PILGRIMS-0006965235 | PILGRIMS-0006965236 | 2 |
| Emails/Attachments | PILGRIMS-0006965238 | PILGRIMS-0006965240 | 2 |
| Emails/Attachments | PILGRIMS-0006965332 | PILGRIMS-0006965332 | 1 |
| Emails/Attachments | PILGRIMS-0006965372 | PILGRIMS-0006965377 | 2 |
| Emails/Attachments | PILGRIMS-0006965380 | PILGRIMS-0006965381 | 1 |
| Emails/Attachments | PILGRIMS-0006965390 | PILGRIMS-0006965391 | 1 |
| Emails/Attachments | PILGRIMS-0006965412 | PILGRIMS-0006965412 | 1 |
| Emails/Attachments | PILGRIMS-0006965415 | PILGRIMS-0006965417 | 2 |
| Emails/Attachments | PILGRIMS-0006965421 | PILGRIMS-0006965424 | 2 |
| Emails/Attachments | PILGRIMS-0006965432 | PILGRIMS-0006965438 | 7 |
| Emails/Attachments | PILGRIMS-0006965440 | PILGRIMS-0006965456 | 6 |
| Emails/Attachments | PILGRIMS-0006965479 | PILGRIMS-0006965480 | 2 |
| Emails/Attachments | PILGRIMS-0006965504 | PILGRIMS-0006965508 | 3 |
| Emails/Attachments | PILGRIMS-0006965575 | PILGRIMS-0006965578 | 2 |
| Emails/Attachments | PILGRIMS-0006965583 | PILGRIMS-0006965586 | 3 |
| Emails/Attachments | PILGRIMS-0006965603 | PILGRIMS-0006965603 | 1 |
| Emails/Attachments | PILGRIMS-0006965606 | PILGRIMS-0006965626 | 7 |
| Emails/Attachments | PILGRIMS-0006965675 | PILGRIMS-0006965682 | 6 |
| Emails/Attachments | PILGRIMS-0006965696 | PILGRIMS-0006965698 | 2 |
| Emails/Attachments | PILGRIMS-0006965701 | PILGRIMS-0006965702 | 2 |
| Emails/Attachments | PILGRIMS-0006965716 | PILGRIMS-0006965717 | 1 |
| Emails/Attachments | PILGRIMS-0006965720 | PILGRIMS-0006965727 | 4 |
| Emails/Attachments | PILGRIMS-0006965730 | PILGRIMS-0006965732 | 2 |
| Emails/Attachments | PILGRIMS-0006965738 | PILGRIMS-0006965738 | 1 |
| Emails/Attachments | PILGRIMS-0006965772 | PILGRIMS-0006965873 | 5 |
| Emails/Attachments | PILGRIMS-0006966646 | PILGRIMS-0006966647 | 1 |
| Emails/Attachments | PILGRIMS-0006966680 | PILGRIMS-0006966680 | 1 |
| Emails/Attachments | PILGRIMS-0006966713 | PILGRIMS-0006966716 | 2 |
| Emails/Attachments | PILGRIMS-0006966743 | PILGRIMS-0006966749 | 4 |
| Emails/Attachments | PILGRIMS-0006966876 | PILGRIMS-0006966876 | 1 |
| Emails/Attachments | PILGRIMS-0006966879 | PILGRIMS-0006966880 | 1 |
| Emails/Attachments | PILGRIMS-0006966901 | PILGRIMS-0006966902 | 2 |
| Emails/Attachments | PILGRIMS-0006966907 | PILGRIMS-0006966909 | 2 |
| Emails/Attachments | PILGRIMS-0006966957 | PILGRIMS-0006966958 | 2 |
| Emails/Attachments | PILGRIMS-0006967012 | PILGRIMS-0006967014 | 1 |
| Emails/Attachments | PILGRIMS-0006967037 | PILGRIMS-0006967039 | 1 |
| Emails/Attachments | PILGRIMS-0006967067 | PILGRIMS-0006967069 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006967310 | PILGRIMS-0006967331 | 8 |
| Emails/Attachments | PILGRIMS-0006968857 | PILGRIMS-0006968872 | 2 |
| Emails/Attachments | PILGRIMS-0006968923 | PILGRIMS-0006968925 | 3 |
| Emails/Attachments | PILGRIMS-0006969098 | PILGRIMS-0006969099 | 2 |
| Emails/Attachments | PILGRIMS-0006969122 | PILGRIMS-0006969123 | 1 |
| Emails/Attachments | PILGRIMS-0006969153 | PILGRIMS-0006969154 | 2 |
| Emails/Attachments | PILGRIMS-0006969207 | PILGRIMS-0006969208 | 1 |
| Emails/Attachments | PILGRIMS-0006969248 | PILGRIMS-0006969249 | 1 |
| Emails/Attachments | PILGRIMS-0006969556 | PILGRIMS-0006969556 | 1 |
| Emails/Attachments | PILGRIMS-0006969713 | PILGRIMS-0006969758 | 6 |
| Emails/Attachments | PILGRIMS-0006969763 | PILGRIMS-0006969774 | 5 |
| Emails/Attachments | PILGRIMS-0006969889 | PILGRIMS-0006969889 | 1 |
| Emails/Attachments | PILGRIMS-0006970041 | PILGRIMS-0006970044 | 4 |
| Emails/Attachments | PILGRIMS-0006970053 | PILGRIMS-0006970054 | 1 |
| Emails/Attachments | PILGRIMS-0006970072 | PILGRIMS-0006970091 | 3 |
| Emails/Attachments | PILGRIMS-0006970104 | PILGRIMS-0006970104 | 1 |
| Emails/Attachments | PILGRIMS-0006970189 | PILGRIMS-0006970200 | 2 |
| Emails/Attachments | PILGRIMS-0006970278 | PILGRIMS-0006970279 | 2 |
| Emails/Attachments | PILGRIMS-0006970281 | PILGRIMS-0006970281 | 1 |
| Emails/Attachments | PILGRIMS-0006970314 | PILGRIMS-0006970314 | 1 |
| Emails/Attachments | PILGRIMS-0006970340 | PILGRIMS-0006970341 | 1 |
| Emails/Attachments | PILGRIMS-0006970366 | PILGRIMS-0006970370 | 2 |
| Emails/Attachments | PILGRIMS-0006970480 | PILGRIMS-0006970482 | 2 |
| Emails/Attachments | PILGRIMS-0006970501 | PILGRIMS-0006970503 | 2 |
| Emails/Attachments | PILGRIMS-0006970556 | PILGRIMS-0006970584 | 2 |
| Emails/Attachments | PILGRIMS-0006970591 | PILGRIMS-0006970592 | 2 |
| Emails/Attachments | PILGRIMS-0006970597 | PILGRIMS-0006970597 | 1 |
| Emails/Attachments | PILGRIMS-0006970601 | PILGRIMS-0006970602 | 2 |
| Emails/Attachments | PILGRIMS-0006970669 | PILGRIMS-0006970672 | 2 |
| Emails/Attachments | PILGRIMS-0006970680 | PILGRIMS-0006970683 | 3 |
| Emails/Attachments | PILGRIMS-0006970728 | PILGRIMS-0006970728 | 1 |
| Emails/Attachments | PILGRIMS-0006970850 | PILGRIMS-0006970855 | 3 |
| Emails/Attachments | PILGRIMS-0006970998 | PILGRIMS-0006971010 | 4 |
| Emails/Attachments | PILGRIMS-0006971019 | PILGRIMS-0006971020 | 2 |
| Emails/Attachments | PILGRIMS-0006971023 | PILGRIMS-0006971024 | 2 |
| Emails/Attachments | PILGRIMS-0006971027 | PILGRIMS-0006971039 | 2 |
| Emails/Attachments | PILGRIMS-0006971113 | PILGRIMS-0006971119 | 2 |
| Emails/Attachments | PILGRIMS-0006971123 | PILGRIMS-0006971131 | 2 |
| Emails/Attachments | PILGRIMS-0006971134 | PILGRIMS-0006971144 | 5 |
| Emails/Attachments | PILGRIMS-0006971168 | PILGRIMS-0006971170 | 1 |
| Emails/Attachments | PILGRIMS-0006972467 | PILGRIMS-0006972467 | 1 |
| Emails/Attachments | PILGRIMS-0006972505 | PILGRIMS-0006972505 | 1 |
| Emails/Attachments | PILGRIMS-0006972508 | PILGRIMS-0006972582 | 2 |
| Emails/Attachments | PILGRIMS-0006972588 | PILGRIMS-0006972596 | 5 |
| Emails/Attachments | PILGRIMS-0006972615 | PILGRIMS-0006972620 | 4 |
| Emails/Attachments | PILGRIMS-0006972774 | PILGRIMS-0006972775 | 1 |
| Emails/Attachments | PILGRIMS-0006972794 | PILGRIMS-0006972794 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006972966 | PILGRIMS-0006972966 | 1 |
| Emails/Attachments | PILGRIMS-0006972986 | PILGRIMS-0006972987 | 2 |
| Emails/Attachments | PILGRIMS-0006973025 | PILGRIMS-0006973027 | 1 |
| Emails/Attachments | PILGRIMS-0006973146 | PILGRIMS-0006973147 | 1 |
| Emails/Attachments | PILGRIMS-0006973291 | PILGRIMS-0006973310 | 1 |
| Emails/Attachments | PILGRIMS-0006973398 | PILGRIMS-0006973414 | 6 |
| Emails/Attachments | PILGRIMS-0006973500 | PILGRIMS-0006973500 | 1 |
| Emails/Attachments | PILGRIMS-0006973513 | PILGRIMS-0006973514 | 2 |
| Emails/Attachments | PILGRIMS-0006973575 | PILGRIMS-0006973575 | 1 |
| Emails/Attachments | PILGRIMS-0006973595 | PILGRIMS-0006973596 | 1 |
| Emails/Attachments | PILGRIMS-0006974182 | PILGRIMS-0006974187 | 3 |
| Emails/Attachments | PILGRIMS-0006974303 | PILGRIMS-0006974304 | 1 |
| Emails/Attachments | PILGRIMS-0006974367 | PILGRIMS-0006974367 | 1 |
| Emails/Attachments | PILGRIMS-0006974572 | PILGRIMS-0006974572 | 1 |
| Emails/Attachments | PILGRIMS-0006974598 | PILGRIMS-0006974598 | 1 |
| Emails/Attachments | PILGRIMS-0006974703 | PILGRIMS-0006974706 | 1 |
| Emails/Attachments | PILGRIMS-0006975171 | PILGRIMS-0006975208 | 19 |
| Emails/Attachments | PILGRIMS-0006975258 | PILGRIMS-0006975259 | 1 |
| Emails/Attachments | PILGRIMS-0006975270 | PILGRIMS-0006975271 | 2 |
| Emails/Attachments | PILGRIMS-0006975338 | PILGRIMS-0006975345 | 2 |
| Emails/Attachments | PILGRIMS-0006976035 | PILGRIMS-0006976037 | 2 |
| Emails/Attachments | PILGRIMS-0006976154 | PILGRIMS-0006976157 | 1 |
| Emails/Attachments | PILGRIMS-0006976253 | PILGRIMS-0006976253 | 1 |
| Emails/Attachments | PILGRIMS-0006976256 | PILGRIMS-0006976260 | 2 |
| Emails/Attachments | PILGRIMS-0006976297 | PILGRIMS-0006976299 | 1 |
| Emails/Attachments | PILGRIMS-0006976303 | PILGRIMS-0006976306 | 4 |
| Emails/Attachments | PILGRIMS-0006976513 | PILGRIMS-0006976517 | 2 |
| Emails/Attachments | PILGRIMS-0006976523 | PILGRIMS-0006976528 | 2 |
| Emails/Attachments | PILGRIMS-0006976634 | PILGRIMS-0006976635 | 2 |
| Emails/Attachments | PILGRIMS-0006976641 | PILGRIMS-0006976641 | 1 |
| Emails/Attachments | PILGRIMS-0006976666 | PILGRIMS-0006976668 | 3 |
| Emails/Attachments | PILGRIMS-0006976815 | PILGRIMS-0006976821 | 3 |
| Emails/Attachments | PILGRIMS-0006976833 | PILGRIMS-0006976833 | 1 |
| Emails/Attachments | PILGRIMS-0006976840 | PILGRIMS-0006976846 | 6 |
| Emails/Attachments | PILGRIMS-0006976849 | PILGRIMS-0006976865 | 4 |
| Emails/Attachments | PILGRIMS-0006976893 | PILGRIMS-0006976894 | 1 |
| Emails/Attachments | PILGRIMS-0006977121 | PILGRIMS-0006977121 | 1 |
| Emails/Attachments | PILGRIMS-0006977137 | PILGRIMS-0006977137 | 1 |
| Emails/Attachments | PILGRIMS-0006977142 | PILGRIMS-0006977143 | 1 |
| Emails/Attachments | PILGRIMS-0006977153 | PILGRIMS-0006977153 | 1 |
| Emails/Attachments | PILGRIMS-0006977324 | PILGRIMS-0006977325 | 2 |
| Emails/Attachments | PILGRIMS-0006977348 | PILGRIMS-0006977349 | 1 |
| Emails/Attachments | PILGRIMS-0006977422 | PILGRIMS-0006977447 | 3 |
| Emails/Attachments | PILGRIMS-0006977449 | PILGRIMS-0006977452 | 4 |
| Emails/Attachments | PILGRIMS-0006977938 | PILGRIMS-0006977938 | 1 |
| Emails/Attachments | PILGRIMS-0006977969 | PILGRIMS-0006977972 | 1 |
| Emails/Attachments | PILGRIMS-0006977989 | PILGRIMS-0006977990 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006978638 | PILGRIMS-0006978639 | 1 |
| Emails/Attachments | PILGRIMS-0006978642 | PILGRIMS-0006978645 | 1 |
| Emails/Attachments | PILGRIMS-0006978666 | PILGRIMS-0006978672 | 3 |
| Emails/Attachments | PILGRIMS-0006978707 | PILGRIMS-0006978707 | 1 |
| Emails/Attachments | PILGRIMS-0006978769 | PILGRIMS-0006978771 | 2 |
| Emails/Attachments | PILGRIMS-0006979343 | PILGRIMS-0006979343 | 1 |
| Emails/Attachments | PILGRIMS-0006979415 | PILGRIMS-0006979415 | 1 |
| Emails/Attachments | PILGRIMS-0006979426 | PILGRIMS-0006979426 | 1 |
| Emails/Attachments | PILGRIMS-0006979440 | PILGRIMS-0006979441 | 1 |
| Emails/Attachments | PILGRIMS-0006979448 | PILGRIMS-0006979450 | 1 |
| Emails/Attachments | PILGRIMS-0006979459 | PILGRIMS-0006979466 | 2 |
| Emails/Attachments | PILGRIMS-0006979471 | PILGRIMS-0006979472 | 2 |
| Emails/Attachments | PILGRIMS-0006979511 | PILGRIMS-0006979577 | 5 |
| Emails/Attachments | PILGRIMS-0006979580 | PILGRIMS-0006979581 | 2 |
| Emails/Attachments | PILGRIMS-0006979602 | PILGRIMS-0006979607 | 3 |
| Emails/Attachments | PILGRIMS-0006979633 | PILGRIMS-0006979633 | 1 |
| Emails/Attachments | PILGRIMS-0006979660 | PILGRIMS-0006979660 | 1 |
| Emails/Attachments | PILGRIMS-0006979676 | PILGRIMS-0006979688 | 6 |
| Emails/Attachments | PILGRIMS-0006979713 | PILGRIMS-0006979715 | 2 |
| Emails/Attachments | PILGRIMS-0006979719 | PILGRIMS-0006979720 | 1 |
| Emails/Attachments | PILGRIMS-0006979802 | PILGRIMS-0006979939 | 2 |
| Emails/Attachments | PILGRIMS-0006979953 | PILGRIMS-0006979957 | 3 |
| Emails/Attachments | PILGRIMS-0006979962 | PILGRIMS-0006979965 | 3 |
| Emails/Attachments | PILGRIMS-0006979972 | PILGRIMS-0006979972 | 1 |
| Emails/Attachments | PILGRIMS-0006980008 | PILGRIMS-0006980009 | 1 |
| Emails/Attachments | PILGRIMS-0006980018 | PILGRIMS-0006980020 | 2 |
| Emails/Attachments | PILGRIMS-0006980022 | PILGRIMS-0006980023 | 1 |
| Emails/Attachments | PILGRIMS-0006980035 | PILGRIMS-0006980041 | 5 |
| Emails/Attachments | PILGRIMS-0006980050 | PILGRIMS-0006980052 | 2 |
| Emails/Attachments | PILGRIMS-0006980068 | PILGRIMS-0006980069 | 1 |
| Emails/Attachments | PILGRIMS-0006980085 | PILGRIMS-0006980085 | 1 |
| Emails/Attachments | PILGRIMS-0006980095 | PILGRIMS-0006980095 | 1 |
| Emails/Attachments | PILGRIMS-0006980097 | PILGRIMS-0006980100 | 4 |
| Emails/Attachments | PILGRIMS-0006980103 | PILGRIMS-0006980109 | 4 |
| Emails/Attachments | PILGRIMS-0006980111 | PILGRIMS-0006980111 | 1 |
| Emails/Attachments | PILGRIMS-0006980687 | PILGRIMS-0006980700 | 2 |
| Emails/Attachments | PILGRIMS-0006980724 | PILGRIMS-0006980728 | 1 |
| Emails/Attachments | PILGRIMS-0006980733 | PILGRIMS-0006980733 | 1 |
| Emails/Attachments | PILGRIMS-0006980749 | PILGRIMS-0006980749 | 1 |
| Emails/Attachments | PILGRIMS-0006980761 | PILGRIMS-0006980763 | 2 |
| Emails/Attachments | PILGRIMS-0006981388 | PILGRIMS-0006981389 | 1 |
| Emails/Attachments | PILGRIMS-0006981399 | PILGRIMS-0006981399 | 1 |
| Emails/Attachments | PILGRIMS-0006981401 | PILGRIMS-0006981408 | 7 |
| Emails/Attachments | PILGRIMS-0006981415 | PILGRIMS-0006981440 | 2 |
| Emails/Attachments | PILGRIMS-0006981815 | PILGRIMS-0006981816 | 1 |
| Emails/Attachments | PILGRIMS-0006981819 | PILGRIMS-0006981821 | 2 |
| Emails/Attachments | PILGRIMS-0006981836 | PILGRIMS-0006981837 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006981844 | PILGRIMS-0006981844 | 1 |
| Emails/Attachments | PILGRIMS-0006981852 | PILGRIMS-0006981852 | 1 |
| Emails/Attachments | PILGRIMS-0006981860 | PILGRIMS-0006981906 | 2 |
| Emails/Attachments | PILGRIMS-0006981910 | PILGRIMS-0006981910 | 1 |
| Emails/Attachments | PILGRIMS-0006981916 | PILGRIMS-0006981918 | 3 |
| Emails/Attachments | PILGRIMS-0006981936 | PILGRIMS-0006981940 | 2 |
| Emails/Attachments | PILGRIMS-0006981944 | PILGRIMS-0006981946 | 2 |
| Emails/Attachments | PILGRIMS-0006981957 | PILGRIMS-0006981961 | 2 |
| Emails/Attachments | PILGRIMS-0006981966 | PILGRIMS-0006981967 | 1 |
| Emails/Attachments | PILGRIMS-0006981973 | PILGRIMS-0006981974 | 1 |
| Emails/Attachments | PILGRIMS-0006981976 | PILGRIMS-0006981976 | 1 |
| Emails/Attachments | PILGRIMS-0006981979 | PILGRIMS-0006981979 | 1 |
| Emails/Attachments | PILGRIMS-0006982022 | PILGRIMS-0006982023 | 1 |
| Emails/Attachments | PILGRIMS-0006982027 | PILGRIMS-0006982028 | 1 |
| Emails/Attachments | PILGRIMS-0006982032 | PILGRIMS-0006982034 | 2 |
| Emails/Attachments | PILGRIMS-0006982037 | PILGRIMS-0006982055 | 17 |
| Emails/Attachments | PILGRIMS-0006982058 | PILGRIMS-0006982059 | 1 |
| Emails/Attachments | PILGRIMS-0006982062 | PILGRIMS-0006982063 | 1 |
| Emails/Attachments | PILGRIMS-0006982079 | PILGRIMS-0006982103 | 2 |
| Emails/Attachments | PILGRIMS-0006982110 | PILGRIMS-0006982111 | 2 |
| Emails/Attachments | PILGRIMS-0006982120 | PILGRIMS-0006982125 | 6 |
| Emails/Attachments | PILGRIMS-0006982143 | PILGRIMS-0006982150 | 7 |
| Emails/Attachments | PILGRIMS-0006982156 | PILGRIMS-0006982157 | 2 |
| Emails/Attachments | PILGRIMS-0006982177 | PILGRIMS-0006982180 | 2 |
| Emails/Attachments | PILGRIMS-0006982216 | PILGRIMS-0006982217 | 2 |
| Emails/Attachments | PILGRIMS-0006982236 | PILGRIMS-0006982240 | 3 |
| Emails/Attachments | PILGRIMS-0006982244 | PILGRIMS-0006982245 | 2 |
| Emails/Attachments | PILGRIMS-0006982250 | PILGRIMS-0006982252 | 1 |
| Emails/Attachments | PILGRIMS-0006982261 | PILGRIMS-0006982261 | 1 |
| Emails/Attachments | PILGRIMS-0006983054 | PILGRIMS-0006983058 | 3 |
| Emails/Attachments | PILGRIMS-0006983175 | PILGRIMS-0006983180 | 2 |
| Emails/Attachments | PILGRIMS-0006983247 | PILGRIMS-0006983248 | 1 |
| Emails/Attachments | PILGRIMS-0006983257 | PILGRIMS-0006983260 | 2 |
| Emails/Attachments | PILGRIMS-0006983293 | PILGRIMS-0006983293 | 1 |
| Emails/Attachments | PILGRIMS-0006983348 | PILGRIMS-0006983350 | 1 |
| Emails/Attachments | PILGRIMS-0006983358 | PILGRIMS-0006983359 | 1 |
| Emails/Attachments | PILGRIMS-0006983369 | PILGRIMS-0006983372 | 2 |
| Emails/Attachments | PILGRIMS-0006983393 | PILGRIMS-0006983394 | 1 |
| Emails/Attachments | PILGRIMS-0006983410 | PILGRIMS-0006983412 | 2 |
| Emails/Attachments | PILGRIMS-0006983421 | PILGRIMS-0006983423 | 1 |
| Emails/Attachments | PILGRIMS-0006983458 | PILGRIMS-0006983458 | 1 |
| Emails/Attachments | PILGRIMS-0006983492 | PILGRIMS-0006983494 | 3 |
| Emails/Attachments | PILGRIMS-0006983497 | PILGRIMS-0006983497 | 1 |
| Emails/Attachments | PILGRIMS-0006983500 | PILGRIMS-0006983504 | 2 |
| Emails/Attachments | PILGRIMS-0006983518 | PILGRIMS-0006983533 | 6 |
| Emails/Attachments | PILGRIMS-0006983578 | PILGRIMS-0006983635 | 4 |
| Emails/Attachments | PILGRIMS-0006983702 | PILGRIMS-0006983703 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006983707 | PILGRIMS-0006983708 | 2 |
| Emails/Attachments | PILGRIMS-0006983713 | PILGRIMS-0006983715 | 3 |
| Emails/Attachments | PILGRIMS-0006983734 | PILGRIMS-0006983744 | 2 |
| Emails/Attachments | PILGRIMS-0006984073 | PILGRIMS-0006984073 | 1 |
| Emails/Attachments | PILGRIMS-0006984076 | PILGRIMS-0006984077 | 1 |
| Emails/Attachments | PILGRIMS-0006984107 | PILGRIMS-0006984108 | 1 |
| Emails/Attachments | PILGRIMS-0006984122 | PILGRIMS-0006984122 | 1 |
| Emails/Attachments | PILGRIMS-0006984124 | PILGRIMS-0006984129 | 4 |
| Emails/Attachments | PILGRIMS-0006984132 | PILGRIMS-0006984136 | 5 |
| Emails/Attachments | PILGRIMS-0006984732 | PILGRIMS-0006984732 | 1 |
| Emails/Attachments | PILGRIMS-0006984738 | PILGRIMS-0006984739 | 1 |
| Emails/Attachments | PILGRIMS-0006984747 | PILGRIMS-0006984749 | 2 |
| Emails/Attachments | PILGRIMS-0006984752 | PILGRIMS-0006984756 | 2 |
| Emails/Attachments | PILGRIMS-0006984770 | PILGRIMS-0006984774 | 3 |
| Emails/Attachments | PILGRIMS-0006984777 | PILGRIMS-0006984778 | 2 |
| Emails/Attachments | PILGRIMS-0006984797 | PILGRIMS-0006984812 | 6 |
| Emails/Attachments | PILGRIMS-0006984814 | PILGRIMS-0006984819 | 2 |
| Emails/Attachments | PILGRIMS-0006984831 | PILGRIMS-0006984831 | 1 |
| Emails/Attachments | PILGRIMS-0006984845 | PILGRIMS-0006984846 | 1 |
| Emails/Attachments | PILGRIMS-0006984856 | PILGRIMS-0006984856 | 1 |
| Emails/Attachments | PILGRIMS-0006986067 | PILGRIMS-0006986068 | 1 |
| Emails/Attachments | PILGRIMS-0006986103 | PILGRIMS-0006986104 | 1 |
| Emails/Attachments | PILGRIMS-0006986106 | PILGRIMS-0006986439 | 4 |
| Emails/Attachments | PILGRIMS-0006986443 | PILGRIMS-0006986444 | 2 |
| Emails/Attachments | PILGRIMS-0006986451 | PILGRIMS-0006986458 | 3 |
| Emails/Attachments | PILGRIMS-0006986536 | PILGRIMS-0006986572 | 19 |
| Emails/Attachments | PILGRIMS-0006986576 | PILGRIMS-0006986579 | 2 |
| Emails/Attachments | PILGRIMS-0006986584 | PILGRIMS-0006986589 | 4 |
| Emails/Attachments | PILGRIMS-0006986591 | PILGRIMS-0006986592 | 2 |
| Emails/Attachments | PILGRIMS-0006986598 | PILGRIMS-0006986614 | 2 |
| Emails/Attachments | PILGRIMS-0006986632 | PILGRIMS-0006986641 | 7 |
| Emails/Attachments | PILGRIMS-0006986643 | PILGRIMS-0006986644 | 1 |
| Emails/Attachments | PILGRIMS-0006986658 | PILGRIMS-0006986658 | 1 |
| Emails/Attachments | PILGRIMS-0006986660 | PILGRIMS-0006986661 | 2 |
| Emails/Attachments | PILGRIMS-0006986663 | PILGRIMS-0006986664 | 2 |
| Emails/Attachments | PILGRIMS-0006986668 | PILGRIMS-0006986670 | 2 |
| Emails/Attachments | PILGRIMS-0006986672 | PILGRIMS-0006986673 | 2 |
| Emails/Attachments | PILGRIMS-0006986675 | PILGRIMS-0006986676 | 2 |
| Emails/Attachments | PILGRIMS-0006986681 | PILGRIMS-0006986707 | 3 |
| Emails/Attachments | PILGRIMS-0006986713 | PILGRIMS-0006986713 | 1 |
| Emails/Attachments | PILGRIMS-0006986721 | PILGRIMS-0006986722 | 2 |
| Emails/Attachments | PILGRIMS-0006986726 | PILGRIMS-0006986729 | 3 |
| Emails/Attachments | PILGRIMS-0006986734 | PILGRIMS-0006986736 | 2 |
| Emails/Attachments | PILGRIMS-0006986799 | PILGRIMS-0006986799 | 1 |
| Emails/Attachments | PILGRIMS-0006986821 | PILGRIMS-0006986822 | 2 |
| Emails/Attachments | PILGRIMS-0006986828 | PILGRIMS-0006986833 | 5 |
| Emails/Attachments | PILGRIMS-0006986837 | PILGRIMS-0006986839 | 2 |

| Emails/Attachments | PILGRIMS-0006986853 | PILGRIMS-0006986857 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006986864 | PILGRIMS-0006986865 | 2 |
| Emails/Attachments | PILGRIMS-0006986872 | PILGRIMS-0006986873 | 2 |
| Emails/Attachments | PILGRIMS-0006986878 | PILGRIMS-0006986879 | 2 |
| Emails/Attachments | PILGRIMS-0006986887 | PILGRIMS-0006986888 | 2 |
| Emails/Attachments | PILGRIMS-0006986893 | PILGRIMS-0006986893 | 1 |
| Emails/Attachments | PILGRIMS-0006986896 | PILGRIMS-0006986901 | 3 |
| Emails/Attachments | PILGRIMS-0006986906 | PILGRIMS-0006986907 | 1 |
| Emails/Attachments | PILGRIMS-0006986916 | PILGRIMS-0006986917 | 1 |
| Emails/Attachments | PILGRIMS-0006986929 | PILGRIMS-0006986967 | 4 |
| Emails/Attachments | PILGRIMS-0006987158 | PILGRIMS-0006987159 | 2 |
| Emails/Attachments | PILGRIMS-0006987161 | PILGRIMS-0006987164 | 4 |
| Emails/Attachments | PILGRIMS-0006988374 | PILGRIMS-0006988377 | 2 |
| Emails/Attachments | PILGRIMS-0006988388 | PILGRIMS-0006988389 | 1 |
| Emails/Attachments | PILGRIMS-0006988415 | PILGRIMS-0006988415 | 1 |
| Emails/Attachments | PILGRIMS-0006988422 | PILGRIMS-0006988423 | 2 |
| Emails/Attachments | PILGRIMS-0006988437 | PILGRIMS-0006988438 | 2 |
| Emails/Attachments | PILGRIMS-0006988443 | PILGRIMS-0006988444 | 1 |
| Emails/Attachments | PILGRIMS-0006988447 | PILGRIMS-0006988448 | 1 |
| Emails/Attachments | PILGRIMS-0006988450 | PILGRIMS-0006988457 | 2 |
| Emails/Attachments | PILGRIMS-0006988460 | PILGRIMS-0006988464 | 3 |
| Emails/Attachments | PILGRIMS-0006988467 | PILGRIMS-0006988491 | 2 |
| Emails/Attachments | PILGRIMS-0006988493 | PILGRIMS-0006988493 | 1 |
| Emails/Attachments | PILGRIMS-0006988506 | PILGRIMS-0006988507 | 2 |
| Emails/Attachments | PILGRIMS-0006988520 | PILGRIMS-0006988521 | 1 |
| Emails/Attachments | PILGRIMS-0006988524 | PILGRIMS-0006988528 | 5 |
| Emails/Attachments | PILGRIMS-0006988530 | PILGRIMS-0006988533 | 3 |
| Emails/Attachments | PILGRIMS-0006988557 | PILGRIMS-0006988560 | 1 |
| Emails/Attachments | PILGRIMS-0006988581 | PILGRIMS-0006988582 | 1 |
| Emails/Attachments | PILGRIMS-0006988586 | PILGRIMS-0006988588 | 2 |
| Emails/Attachments | PILGRIMS-0006988592 | PILGRIMS-0006988592 | 1 |
| Emails/Attachments | PILGRIMS-0006988595 | PILGRIMS-0006988599 | 3 |
| Emails/Attachments | PILGRIMS-0006988613 | PILGRIMS-0006988637 | 2 |
| Emails/Attachments | PILGRIMS-0006988642 | PILGRIMS-0006988645 | 2 |
| Emails/Attachments | PILGRIMS-0006988648 | PILGRIMS-0006988704 | 4 |
| Emails/Attachments | PILGRIMS-0006988710 | PILGRIMS-0006988710 | 1 |
| Emails/Attachments | PILGRIMS-0006988713 | PILGRIMS-0006988716 | 4 |
| Emails/Attachments | PILGRIMS-0006988727 | PILGRIMS-0006988728 | 2 |
| Emails/Attachments | PILGRIMS-0006988739 | PILGRIMS-0006988740 | 2 |
| Emails/Attachments | PILGRIMS-0006988748 | PILGRIMS-0006988751 | 3 |
| Emails/Attachments | PILGRIMS-0006988760 | PILGRIMS-0006988764 | 5 |
| Emails/Attachments | PILGRIMS-0006988775 | PILGRIMS-0006988781 | 5 |
| Emails/Attachments | PILGRIMS-0006988783 | PILGRIMS-0006988787 | 2 |
| Emails/Attachments | PILGRIMS-0006988799 | PILGRIMS-0006988800 | 1 |
| Emails/Attachments | PILGRIMS-0006989191 | PILGRIMS-0006989192 | 2 |
| Emails/Attachments | PILGRIMS-0006989256 | PILGRIMS-0006989258 | 1 |
| Emails/Attachments | PILGRIMS-0006989284 | PILGRIMS-0006989310 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006989313 | PILGRIMS-0006989315 | 3 |
| Emails/Attachments | PILGRIMS-0006989333 | PILGRIMS-0006989341 | 2 |
| Emails/Attachments | PILGRIMS-0006989354 | PILGRIMS-0006989354 | 1 |
| Emails/Attachments | PILGRIMS-0006989361 | PILGRIMS-0006989371 | 4 |
| Emails/Attachments | PILGRIMS-0006989374 | PILGRIMS-0006989381 | 7 |
| Emails/Attachments | PILGRIMS-0006989383 | PILGRIMS-0006989384 | 1 |
| Emails/Attachments | PILGRIMS-0006989390 | PILGRIMS-0006989391 | 2 |
| Emails/Attachments | PILGRIMS-0006989399 | PILGRIMS-0006989400 | 2 |
| Emails/Attachments | PILGRIMS-0006989414 | PILGRIMS-0006989416 | 3 |
| Emails/Attachments | PILGRIMS-0006989425 | PILGRIMS-0006989448 | 6 |
| Emails/Attachments | PILGRIMS-0006989458 | PILGRIMS-0006989482 | 2 |
| Emails/Attachments | PILGRIMS-0006989485 | PILGRIMS-0006989502 | 3 |
| Emails/Attachments | PILGRIMS-0006989507 | PILGRIMS-0006989508 | 1 |
| Emails/Attachments | PILGRIMS-0006989511 | PILGRIMS-0006989512 | 2 |
| Emails/Attachments | PILGRIMS-0006989579 | PILGRIMS-0006989579 | 1 |
| Emails/Attachments | PILGRIMS-0006989586 | PILGRIMS-0006989586 | 1 |
| Emails/Attachments | PILGRIMS-0006989589 | PILGRIMS-0006989592 | 1 |
| Emails/Attachments | PILGRIMS-0006989606 | PILGRIMS-0006989638 | 8 |
| Emails/Attachments | PILGRIMS-0006989652 | PILGRIMS-0006989660 | 6 |
| Emails/Attachments | PILGRIMS-0006989668 | PILGRIMS-0006989669 | 1 |
| Emails/Attachments | PILGRIMS-0006989681 | PILGRIMS-0006989684 | 4 |
| Emails/Attachments | PILGRIMS-0006989694 | PILGRIMS-0006989695 | 2 |
| Emails/Attachments | PILGRIMS-0006989698 | PILGRIMS-0006989699 | 2 |
| Emails/Attachments | PILGRIMS-0006989727 | PILGRIMS-0006989729 | 2 |
| Emails/Attachments | PILGRIMS-0006989760 | PILGRIMS-0006989760 | 1 |
| Emails/Attachments | PILGRIMS-0006989763 | PILGRIMS-0006989764 | 2 |
| Emails/Attachments | PILGRIMS-0006989768 | PILGRIMS-0006989768 | 1 |
| Emails/Attachments | PILGRIMS-0006989773 | PILGRIMS-0006989775 | 2 |
| Emails/Attachments | PILGRIMS-0006989782 | PILGRIMS-0006989783 | 2 |
| Emails/Attachments | PILGRIMS-0006989795 | PILGRIMS-0006989804 | 7 |
| Emails/Attachments | PILGRIMS-0006989806 | PILGRIMS-0006989817 | 3 |
| Emails/Attachments | PILGRIMS-0006989824 | PILGRIMS-0006989825 | 2 |
| Emails/Attachments | PILGRIMS-0006989828 | PILGRIMS-0006989831 | 2 |
| Emails/Attachments | PILGRIMS-0006989843 | PILGRIMS-0006989844 | 2 |
| Emails/Attachments | PILGRIMS-0006989848 | PILGRIMS-0006989853 | 3 |
| Emails/Attachments | PILGRIMS-0006989864 | PILGRIMS-0006989865 | 2 |
| Emails/Attachments | PILGRIMS-0006989873 | PILGRIMS-0006989879 | 4 |
| Emails/Attachments | PILGRIMS-0006989890 | PILGRIMS-0006989893 | 4 |
| Emails/Attachments | PILGRIMS-0006989898 | PILGRIMS-0006989899 | 2 |
| Emails/Attachments | PILGRIMS-0006989905 | PILGRIMS-0006989907 | 2 |
| Emails/Attachments | PILGRIMS-0006989912 | PILGRIMS-0006989915 | 2 |
| Emails/Attachments | PILGRIMS-0006989924 | PILGRIMS-0006989925 | 2 |
| Emails/Attachments | PILGRIMS-0006989932 | PILGRIMS-0006989934 | 2 |
| Emails/Attachments | PILGRIMS-0006989937 | PILGRIMS-0006989938 | 2 |
| Emails/Attachments | PILGRIMS-0006989943 | PILGRIMS-0006989943 | 1 |
| Emails/Attachments | PILGRIMS-0006989954 | PILGRIMS-0006989955 | 2 |
| Emails/Attachments | PILGRIMS-0006989970 | PILGRIMS-0006989971 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006989974 | PILGRIMS-0006989991 | 7 |
| Emails/Attachments | PILGRIMS-0006989995 | PILGRIMS-0006989997 | 3 |
| Emails/Attachments | PILGRIMS-0006990010 | PILGRIMS-0006990011 | 2 |
| Emails/Attachments | PILGRIMS-0006990017 | PILGRIMS-0006990019 | 1 |
| Emails/Attachments | PILGRIMS-0006990078 | PILGRIMS-0006990079 | 2 |
| Emails/Attachments | PILGRIMS-0006990765 | PILGRIMS-0006990766 | 1 |
| Emails/Attachments | PILGRIMS-0006990769 | PILGRIMS-0006990771 | 2 |
| Emails/Attachments | PILGRIMS-0006990778 | PILGRIMS-0006990788 | 4 |
| Emails/Attachments | PILGRIMS-0006990793 | PILGRIMS-0006990801 | 5 |
| Emails/Attachments | PILGRIMS-0006990809 | PILGRIMS-0006990811 | 1 |
| Emails/Attachments | PILGRIMS-0006990818 | PILGRIMS-0006990819 | 2 |
| Emails/Attachments | PILGRIMS-0006990834 | PILGRIMS-0006990846 | 3 |
| Emails/Attachments | PILGRIMS-0006990852 | PILGRIMS-0006990855 | 2 |
| Emails/Attachments | PILGRIMS-0006990862 | PILGRIMS-0006990863 | 2 |
| Emails/Attachments | PILGRIMS-0006990880 | PILGRIMS-0006990886 | 4 |
| Emails/Attachments | PILGRIMS-0006992575 | PILGRIMS-0006992582 | 4 |
| Emails/Attachments | PILGRIMS-0006992589 | PILGRIMS-0006992590 | 2 |
| Emails/Attachments | PILGRIMS-0006992670 | PILGRIMS-0006992672 | 2 |
| Emails/Attachments | PILGRIMS-0006992675 | PILGRIMS-0006992676 | 2 |
| Emails/Attachments | PILGRIMS-0006992690 | PILGRIMS-0006992690 | 1 |
| Emails/Attachments | PILGRIMS-0006992695 | PILGRIMS-0006992697 | 2 |
| Emails/Attachments | PILGRIMS-0006992701 | PILGRIMS-0006992726 | 9 |
| Emails/Attachments | PILGRIMS-0006992729 | PILGRIMS-0006992750 | 12 |
| Emails/Attachments | PILGRIMS-0006992753 | PILGRIMS-0006992755 | 3 |
| Emails/Attachments | PILGRIMS-0006992763 | PILGRIMS-0006992764 | 1 |
| Emails/Attachments | PILGRIMS-0006992787 | PILGRIMS-0006992789 | 2 |
| Emails/Attachments | PILGRIMS-0006992812 | PILGRIMS-0006992813 | 2 |
| Emails/Attachments | PILGRIMS-0006992816 | PILGRIMS-0006992818 | 2 |
| Emails/Attachments | PILGRIMS-0006992821 | PILGRIMS-0006992833 | 4 |
| Emails/Attachments | PILGRIMS-0006992838 | PILGRIMS-0006992839 | 2 |
| Emails/Attachments | PILGRIMS-0006992859 | PILGRIMS-0006992870 | 8 |
| Emails/Attachments | PILGRIMS-0006992885 | PILGRIMS-0006992891 | 2 |
| Emails/Attachments | PILGRIMS-0006992904 | PILGRIMS-0006992915 | 3 |
| Emails/Attachments | PILGRIMS-0006992925 | PILGRIMS-0006992926 | 2 |
| Emails/Attachments | PILGRIMS-0006992935 | PILGRIMS-0006992938 | 2 |
| Emails/Attachments | PILGRIMS-0006992971 | PILGRIMS-0006992972 | 2 |
| Emails/Attachments | PILGRIMS-0006992981 | PILGRIMS-0006992985 | 2 |
| Emails/Attachments | PILGRIMS-0006992997 | PILGRIMS-0006992997 | 1 |
| Emails/Attachments | PILGRIMS-0006993009 | PILGRIMS-0006993010 | 2 |
| Emails/Attachments | PILGRIMS-0006993019 | PILGRIMS-0006993052 | 4 |
| Emails/Attachments | PILGRIMS-0006993057 | PILGRIMS-0006993058 | 2 |
| Emails/Attachments | PILGRIMS-0006993660 | PILGRIMS-0006993669 | 6 |
| Emails/Attachments | PILGRIMS-0006993681 | PILGRIMS-0006993683 | 2 |
| Emails/Attachments | PILGRIMS-0006993689 | PILGRIMS-0006993690 | 2 |
| Emails/Attachments | PILGRIMS-0006993703 | PILGRIMS-0006993703 | 1 |
| Emails/Attachments | PILGRIMS-0006993717 | PILGRIMS-0006993718 | 2 |
| Emails/Attachments | PILGRIMS-0006993728 | PILGRIMS-0006993729 | 2 |

| Emails/Attachments | PILGRIMS-0006993738 | PILGRIMS-0006993739 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006993742 | PILGRIMS-0006993744 | 1 |
| Emails/Attachments | PILGRIMS-0006994423 | PILGRIMS-0006994424 | 1 |
| Emails/Attachments | PILGRIMS-0006994434 | PILGRIMS-0006994435 | 2 |
| Emails/Attachments | PILGRIMS-0006994442 | PILGRIMS-0006994446 | 2 |
| Emails/Attachments | PILGRIMS-0006994454 | PILGRIMS-0006994454 | 1 |
| Emails/Attachments | PILGRIMS-0006994459 | PILGRIMS-0006994478 | 2 |
| Emails/Attachments | PILGRIMS-0006994551 | PILGRIMS-0006994553 | 2 |
| Emails/Attachments | PILGRIMS-0006994639 | PILGRIMS-0006994643 | 3 |
| Emails/Attachments | PILGRIMS-0006995235 | PILGRIMS-0006995236 | 2 |
| Emails/Attachments | PILGRIMS-0006995243 | PILGRIMS-0006995244 | 1 |
| Emails/Attachments | PILGRIMS-0006995258 | PILGRIMS-0006995260 | 2 |
| Emails/Attachments | PILGRIMS-0006995278 | PILGRIMS-0006995279 | 1 |
| Emails/Attachments | PILGRIMS-0006995282 | PILGRIMS-0006995283 | 2 |
| Emails/Attachments | PILGRIMS-0006995326 | PILGRIMS-0006995327 | 2 |
| Emails/Attachments | PILGRIMS-0006995340 | PILGRIMS-0006995340 | 1 |
| Emails/Attachments | PILGRIMS-0006997313 | PILGRIMS-0006997314 | 2 |
| Emails/Attachments | PILGRIMS-0006997339 | PILGRIMS-0006997341 | 3 |
| Emails/Attachments | PILGRIMS-0006997343 | PILGRIMS-0006997345 | 1 |
| Emails/Attachments | PILGRIMS-0006997347 | PILGRIMS-0006997348 | 2 |
| Emails/Attachments | PILGRIMS-0006997356 | PILGRIMS-0006997361 | 2 |
| Emails/Attachments | PILGRIMS-0006997374 | PILGRIMS-0006997375 | 2 |
| Emails/Attachments | PILGRIMS-0006998047 | PILGRIMS-0006998047 | 1 |
| Emails/Attachments | PILGRIMS-0006998135 | PILGRIMS-0006998137 | 3 |
| Emails/Attachments | PILGRIMS-0006998140 | PILGRIMS-0006998141 | 2 |
| Emails/Attachments | PILGRIMS-0006998148 | PILGRIMS-0006998149 | 1 |
| Emails/Attachments | PILGRIMS-0006998226 | PILGRIMS-0006998234 | 5 |
| Emails/Attachments | PILGRIMS-0006999076 | PILGRIMS-0006999076 | 1 |
| Emails/Attachments | PILGRIMS-0006999080 | PILGRIMS-0006999085 | 3 |
| Emails/Attachments | PILGRIMS-0006999094 | PILGRIMS-0006999095 | 1 |
| Emails/Attachments | PILGRIMS-0006999100 | PILGRIMS-0006999101 | 2 |
| Emails/Attachments | PILGRIMS-0006999103 | PILGRIMS-0006999105 | 2 |
| Emails/Attachments | PILGRIMS-0006999112 | PILGRIMS-0006999114 | 2 |
| Emails/Attachments | PILGRIMS-0006999122 | PILGRIMS-0006999123 | 1 |
| Emails/Attachments | PILGRIMS-0006999125 | PILGRIMS-0006999125 | 1 |
| Emails/Attachments | PILGRIMS-0006999129 | PILGRIMS-0006999131 | 1 |
| Emails/Attachments | PILGRIMS-0006999136 | PILGRIMS-0006999141 | 4 |
| Emails/Attachments | PILGRIMS-0006999150 | PILGRIMS-0006999153 | 1 |
| Emails/Attachments | PILGRIMS-0006999166 | PILGRIMS-0006999167 | 2 |
| Emails/Attachments | PILGRIMS-0006999175 | PILGRIMS-0006999180 | 5 |
| Emails/Attachments | PILGRIMS-0006999185 | PILGRIMS-0006999185 | 1 |
| Emails/Attachments | PILGRIMS-0006999188 | PILGRIMS-0006999190 | 1 |
| Emails/Attachments | PILGRIMS-0006999196 | PILGRIMS-0006999203 | 2 |
| Emails/Attachments | PILGRIMS-0006999248 | PILGRIMS-0006999248 | 1 |
| Emails/Attachments | PILGRIMS-0006999251 | PILGRIMS-0006999251 | 1 |
| Emails/Attachments | PILGRIMS-0006999254 | PILGRIMS-0006999255 | 1 |
| Emails/Attachments | PILGRIMS-0006999258 | PILGRIMS-0006999263 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0006999267 | PILGRIMS-0006999283 | 12 |
| Emails/Attachments | PILGRIMS-0006999306 | PILGRIMS-0006999307 | 1 |
| Emails/Attachments | PILGRIMS-0006999361 | PILGRIMS-0006999386 | 4 |
| Emails/Attachments | PILGRIMS-0006999390 | PILGRIMS-0006999393 | 2 |
| Emails/Attachments | PILGRIMS-0006999397 | PILGRIMS-0006999398 | 2 |
| Emails/Attachments | PILGRIMS-0006999407 | PILGRIMS-0006999408 | 2 |
| Emails/Attachments | PILGRIMS-0006999434 | PILGRIMS-0006999436 | 3 |
| Emails/Attachments | PILGRIMS-0006999438 | PILGRIMS-0006999438 | 1 |
| Emails/Attachments | PILGRIMS-0006999443 | PILGRIMS-0006999448 | 6 |
| Emails/Attachments | PILGRIMS-0006999486 | PILGRIMS-0006999487 | 2 |
| Emails/Attachments | PILGRIMS-0006999495 | PILGRIMS-0006999498 | 2 |
| Emails/Attachments | PILGRIMS-0006999514 | PILGRIMS-0006999515 | 1 |
| Emails/Attachments | PILGRIMS-0006999522 | PILGRIMS-0006999523 | 2 |
| Emails/Attachments | PILGRIMS-0007000739 | PILGRIMS-0007000739 | 1 |
| Emails/Attachments | PILGRIMS-0007000742 | PILGRIMS-0007000743 | 2 |
| Emails/Attachments | PILGRIMS-0007000764 | PILGRIMS-0007000774 | 2 |
| Emails/Attachments | PILGRIMS-0007000801 | PILGRIMS-0007000802 | 1 |
| Emails/Attachments | PILGRIMS-0007000811 | PILGRIMS-0007000812 | 2 |
| Emails/Attachments | PILGRIMS-0007000821 | PILGRIMS-0007000821 | 1 |
| Emails/Attachments | PILGRIMS-0007000828 | PILGRIMS-0007000841 | 8 |
| Emails/Attachments | PILGRIMS-0007000946 | PILGRIMS-0007000946 | 1 |
| Emails/Attachments | PILGRIMS-0007000952 | PILGRIMS-0007000953 | 2 |
| Emails/Attachments | PILGRIMS-0007000973 | PILGRIMS-0007000975 | 1 |
| Emails/Attachments | PILGRIMS-0007000986 | PILGRIMS-0007001051 | 2 |
| Emails/Attachments | PILGRIMS-0007001053 | PILGRIMS-0007001055 | 2 |
| Emails/Attachments | PILGRIMS-0007001058 | PILGRIMS-0007001060 | 2 |
| Emails/Attachments | PILGRIMS-0007001076 | PILGRIMS-0007001077 | 2 |
| Emails/Attachments | PILGRIMS-0007001082 | PILGRIMS-0007001084 | 3 |
| Emails/Attachments | PILGRIMS-0007001095 | PILGRIMS-0007001096 | 2 |
| Emails/Attachments | PILGRIMS-0007001105 | PILGRIMS-0007001109 | 5 |
| Emails/Attachments | PILGRIMS-0007001118 | PILGRIMS-0007001118 | 1 |
| Emails/Attachments | PILGRIMS-0007001123 | PILGRIMS-0007001124 | 2 |
| Emails/Attachments | PILGRIMS-0007001129 | PILGRIMS-0007001134 | 2 |
| Emails/Attachments | PILGRIMS-0007001138 | PILGRIMS-0007001139 | 2 |
| Emails/Attachments | PILGRIMS-0007001160 | PILGRIMS-0007001161 | 1 |
| Emails/Attachments | PILGRIMS-0007001167 | PILGRIMS-0007001168 | 2 |
| Emails/Attachments | PILGRIMS-0007001171 | PILGRIMS-0007001172 | 1 |
| Emails/Attachments | PILGRIMS-0007001182 | PILGRIMS-0007001182 | 1 |
| Emails/Attachments | PILGRIMS-0007001285 | PILGRIMS-0007001285 | 1 |
| Emails/Attachments | PILGRIMS-0007001301 | PILGRIMS-0007001301 | 1 |
| Emails/Attachments | PILGRIMS-0007001306 | PILGRIMS-0007001319 | 2 |
| Emails/Attachments | PILGRIMS-0007001323 | PILGRIMS-0007001326 | 1 |
| Emails/Attachments | PILGRIMS-0007001336 | PILGRIMS-0007001337 | 2 |
| Emails/Attachments | PILGRIMS-0007001358 | PILGRIMS-0007001359 | 2 |
| Emails/Attachments | PILGRIMS-0007001362 | PILGRIMS-0007001370 | 7 |
| Emails/Attachments | PILGRIMS-0007001385 | PILGRIMS-0007001386 | 2 |
| Emails/Attachments | PILGRIMS-0007001388 | PILGRIMS-0007001391 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007001398 | PILGRIMS-0007001400 | 3 |
| Emails/Attachments | PILGRIMS-0007001487 | PILGRIMS-0007001487 | 1 |
| Emails/Attachments | PILGRIMS-0007001511 | PILGRIMS-0007001511 | 1 |
| Emails/Attachments | PILGRIMS-0007001527 | PILGRIMS-0007001527 | 1 |
| Emails/Attachments | PILGRIMS-0007001532 | PILGRIMS-0007001542 | 7 |
| Emails/Attachments | PILGRIMS-0007001546 | PILGRIMS-0007001547 | 2 |
| Emails/Attachments | PILGRIMS-0007001553 | PILGRIMS-0007001556 | 4 |
| Emails/Attachments | PILGRIMS-0007001560 | PILGRIMS-0007001560 | 1 |
| Emails/Attachments | PILGRIMS-0007001564 | PILGRIMS-0007001567 | 4 |
| Emails/Attachments | PILGRIMS-0007001569 | PILGRIMS-0007001570 | 2 |
| Emails/Attachments | PILGRIMS-0007001572 | PILGRIMS-0007001573 | 1 |
| Emails/Attachments | PILGRIMS-0007001580 | PILGRIMS-0007001610 | 16 |
| Emails/Attachments | PILGRIMS-0007001619 | PILGRIMS-0007001621 | 3 |
| Emails/Attachments | PILGRIMS-0007001640 | PILGRIMS-0007001643 | 4 |
| Emails/Attachments | PILGRIMS-0007001661 | PILGRIMS-0007001668 | 8 |
| Emails/Attachments | PILGRIMS-0007001759 | PILGRIMS-0007001760 | 2 |
| Emails/Attachments | PILGRIMS-0007001776 | PILGRIMS-0007001794 | 12 |
| Emails/Attachments | PILGRIMS-0007001818 | PILGRIMS-0007001823 | 6 |
| Emails/Attachments | PILGRIMS-0007001825 | PILGRIMS-0007001828 | 1 |
| Emails/Attachments | PILGRIMS-0007001856 | PILGRIMS-0007001856 | 1 |
| Emails/Attachments | PILGRIMS-0007001862 | PILGRIMS-0007001865 | 3 |
| Emails/Attachments | PILGRIMS-0007001869 | PILGRIMS-0007001871 | 1 |
| Emails/Attachments | PILGRIMS-0007001875 | PILGRIMS-0007001876 | 2 |
| Emails/Attachments | PILGRIMS-0007001883 | PILGRIMS-0007001885 | 2 |
| Emails/Attachments | PILGRIMS-0007001902 | PILGRIMS-0007002048 | 64 |
| Emails/Attachments | PILGRIMS-0007002057 | PILGRIMS-0007002058 | 1 |
| Emails/Attachments | PILGRIMS-0007002060 | PILGRIMS-0007002074 | 6 |
| Emails/Attachments | PILGRIMS-0007002103 | PILGRIMS-0007002104 | 2 |
| Emails/Attachments | PILGRIMS-0007002124 | PILGRIMS-0007002125 | 1 |
| Emails/Attachments | PILGRIMS-0007002254 | PILGRIMS-0007002255 | 2 |
| Emails/Attachments | PILGRIMS-0007002259 | PILGRIMS-0007002260 | 1 |
| Emails/Attachments | PILGRIMS-0007002273 | PILGRIMS-0007002273 | 1 |
| Emails/Attachments | PILGRIMS-0007002275 | PILGRIMS-0007002279 | 3 |
| Emails/Attachments | PILGRIMS-0007002282 | PILGRIMS-0007002282 | 1 |
| Emails/Attachments | PILGRIMS-0007002296 | PILGRIMS-0007002311 | 16 |
| Emails/Attachments | PILGRIMS-0007002395 | PILGRIMS-0007002399 | 2 |
| Emails/Attachments | PILGRIMS-0007002415 | PILGRIMS-0007002415 | 1 |
| Emails/Attachments | PILGRIMS-0007002418 | PILGRIMS-0007002421 | 3 |
| Emails/Attachments | PILGRIMS-0007002423 | PILGRIMS-0007002423 | 1 |
| Emails/Attachments | PILGRIMS-0007002436 | PILGRIMS-0007002438 | 1 |
| Emails/Attachments | PILGRIMS-0007002449 | PILGRIMS-0007002450 | 2 |
| Emails/Attachments | PILGRIMS-0007002510 | PILGRIMS-0007002512 | 3 |
| Emails/Attachments | PILGRIMS-0007002519 | PILGRIMS-0007002522 | 4 |
| Emails/Attachments | PILGRIMS-0007002525 | PILGRIMS-0007002526 | 1 |
| Emails/Attachments | PILGRIMS-0007002538 | PILGRIMS-0007002538 | 1 |
| Emails/Attachments | PILGRIMS-0007002544 | PILGRIMS-0007002544 | 1 |
| Emails/Attachments | PILGRIMS-0007002566 | PILGRIMS-0007002569 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007002587 | PILGRIMS-0007002587 | 1 |
| Emails/Attachments | PILGRIMS-0007002595 | PILGRIMS-0007002596 | 1 |
| Emails/Attachments | PILGRIMS-0007002604 | PILGRIMS-0007002605 | 1 |
| Emails/Attachments | PILGRIMS-0007002614 | PILGRIMS-0007002618 | 2 |
| Emails/Attachments | PILGRIMS-0007002623 | PILGRIMS-0007002624 | 2 |
| Emails/Attachments | PILGRIMS-0007002632 | PILGRIMS-0007002641 | 7 |
| Emails/Attachments | PILGRIMS-0007002648 | PILGRIMS-0007002648 | 1 |
| Emails/Attachments | PILGRIMS-0007002653 | PILGRIMS-0007002653 | 1 |
| Emails/Attachments | PILGRIMS-0007002665 | PILGRIMS-0007002671 | 2 |
| Emails/Attachments | PILGRIMS-0007002696 | PILGRIMS-0007002697 | 2 |
| Emails/Attachments | PILGRIMS-0007002723 | PILGRIMS-0007002724 | 2 |
| Emails/Attachments | PILGRIMS-0007002740 | PILGRIMS-0007002741 | 2 |
| Emails/Attachments | PILGRIMS-0007003984 | PILGRIMS-0007003984 | 1 |
| Emails/Attachments | PILGRIMS-0007003996 | PILGRIMS-0007004052 | 36 |
| Emails/Attachments | PILGRIMS-0007004065 | PILGRIMS-0007004070 | 2 |
| Emails/Attachments | PILGRIMS-0007004090 | PILGRIMS-0007004090 | 1 |
| Emails/Attachments | PILGRIMS-0007004128 | PILGRIMS-0007004128 | 1 |
| Emails/Attachments | PILGRIMS-0007004142 | PILGRIMS-0007004148 | 5 |
| Emails/Attachments | PILGRIMS-0007004155 | PILGRIMS-0007004156 | 2 |
| Emails/Attachments | PILGRIMS-0007004159 | PILGRIMS-0007004162 | 2 |
| Emails/Attachments | PILGRIMS-0007004165 | PILGRIMS-0007004175 | 9 |
| Emails/Attachments | PILGRIMS-0007004178 | PILGRIMS-0007004185 | 2 |
| Emails/Attachments | PILGRIMS-0007004190 | PILGRIMS-0007004196 | 4 |
| Emails/Attachments | PILGRIMS-0007004241 | PILGRIMS-0007004247 | 1 |
| Emails/Attachments | PILGRIMS-0007004262 | PILGRIMS-0007004268 | 1 |
| Emails/Attachments | PILGRIMS-0007004294 | PILGRIMS-0007004295 | 2 |
| Emails/Attachments | PILGRIMS-0007004304 | PILGRIMS-0007004329 | 7 |
| Emails/Attachments | PILGRIMS-0007004347 | PILGRIMS-0007004356 | 7 |
| Emails/Attachments | PILGRIMS-0007004358 | PILGRIMS-0007004360 | 2 |
| Emails/Attachments | PILGRIMS-0007004365 | PILGRIMS-0007004365 | 1 |
| Emails/Attachments | PILGRIMS-0007004370 | PILGRIMS-0007004370 | 1 |
| Emails/Attachments | PILGRIMS-0007004373 | PILGRIMS-0007004374 | 2 |
| Emails/Attachments | PILGRIMS-0007004381 | PILGRIMS-0007004381 | 1 |
| Emails/Attachments | PILGRIMS-0007004385 | PILGRIMS-0007004388 | 4 |
| Emails/Attachments | PILGRIMS-0007004400 | PILGRIMS-0007004404 | 3 |
| Emails/Attachments | PILGRIMS-0007004420 | PILGRIMS-0007004421 | 2 |
| Emails/Attachments | PILGRIMS-0007004427 | PILGRIMS-0007004431 | 1 |
| Emails/Attachments | PILGRIMS-0007004438 | PILGRIMS-0007004439 | 1 |
| Emails/Attachments | PILGRIMS-0007004442 | PILGRIMS-0007004443 | 1 |
| Emails/Attachments | PILGRIMS-0007004457 | PILGRIMS-0007004458 | 2 |
| Emails/Attachments | PILGRIMS-0007004460 | PILGRIMS-0007004460 | 1 |
| Emails/Attachments | PILGRIMS-0007004463 | PILGRIMS-0007004474 | 4 |
| Emails/Attachments | PILGRIMS-0007004480 | PILGRIMS-0007004482 | 2 |
| Emails/Attachments | PILGRIMS-0007004486 | PILGRIMS-0007004497 | 5 |
| Emails/Attachments | PILGRIMS-0007004514 | PILGRIMS-0007004515 | 1 |
| Emails/Attachments | PILGRIMS-0007004522 | PILGRIMS-0007004525 | 2 |
| Emails/Attachments | PILGRIMS-0007004535 | PILGRIMS-0007004535 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007004538 | PILGRIMS-0007004568 | 3 |
| Emails/Attachments | PILGRIMS-0007004570 | PILGRIMS-0007004570 | 1 |
| Emails/Attachments | PILGRIMS-0007004573 | PILGRIMS-0007004582 | 2 |
| Emails/Attachments | PILGRIMS-0007004589 | PILGRIMS-0007004589 | 1 |
| Emails/Attachments | PILGRIMS-0007004593 | PILGRIMS-0007004597 | 2 |
| Emails/Attachments | PILGRIMS-0007004613 | PILGRIMS-0007004614 | 1 |
| Emails/Attachments | PILGRIMS-0007005246 | PILGRIMS-0007005246 | 1 |
| Emails/Attachments | PILGRIMS-0007005315 | PILGRIMS-0007005336 | 3 |
| Emails/Attachments | PILGRIMS-0007005375 | PILGRIMS-0007005375 | 1 |
| Emails/Attachments | PILGRIMS-0007005381 | PILGRIMS-0007005381 | 1 |
| Emails/Attachments | PILGRIMS-0007005460 | PILGRIMS-0007005460 | 1 |
| Emails/Attachments | PILGRIMS-0007005528 | PILGRIMS-0007005534 | 2 |
| Emails/Attachments | PILGRIMS-0007005547 | PILGRIMS-0007005548 | 1 |
| Emails/Attachments | PILGRIMS-0007005597 | PILGRIMS-0007005599 | 1 |
| Emails/Attachments | PILGRIMS-0007005612 | PILGRIMS-0007005613 | 2 |
| Emails/Attachments | PILGRIMS-0007006263 | PILGRIMS-0007006268 | 4 |
| Emails/Attachments | PILGRIMS-0007006285 | PILGRIMS-0007006292 | 4 |
| Emails/Attachments | PILGRIMS-0007006347 | PILGRIMS-0007006348 | 2 |
| Emails/Attachments | PILGRIMS-0007008038 | PILGRIMS-0007008052 | 2 |
| Emails/Attachments | PILGRIMS-0007008097 | PILGRIMS-0007008143 | 2 |
| Emails/Attachments | PILGRIMS-0007008148 | PILGRIMS-0007008155 | 7 |
| Emails/Attachments | PILGRIMS-0007008796 | PILGRIMS-0007008824 | 15 |
| Emails/Attachments | PILGRIMS-0007008827 | PILGRIMS-0007008828 | 2 |
| Emails/Attachments | PILGRIMS-0007008831 | PILGRIMS-0007008834 | 1 |
| Emails/Attachments | PILGRIMS-0007008982 | PILGRIMS-0007008986 | 2 |
| Emails/Attachments | PILGRIMS-0007009061 | PILGRIMS-0007009063 | 1 |
| Emails/Attachments | PILGRIMS-0007009068 | PILGRIMS-0007009073 | 6 |
| Emails/Attachments | PILGRIMS-0007009085 | PILGRIMS-0007009085 | 1 |
| Emails/Attachments | PILGRIMS-0007009130 | PILGRIMS-0007009134 | 1 |
| Emails/Attachments | PILGRIMS-0007009191 | PILGRIMS-0007009192 | 2 |
| Emails/Attachments | PILGRIMS-0007009216 | PILGRIMS-0007009222 | 5 |
| Emails/Attachments | PILGRIMS-0007009291 | PILGRIMS-0007009297 | 2 |
| Emails/Attachments | PILGRIMS-0007009302 | PILGRIMS-0007009305 | 1 |
| Emails/Attachments | PILGRIMS-0007010580 | PILGRIMS-0007010585 | 6 |
| Emails/Attachments | PILGRIMS-0007010598 | PILGRIMS-0007010601 | 3 |
| Emails/Attachments | PILGRIMS-0007010639 | PILGRIMS-0007010648 | 2 |
| Emails/Attachments | PILGRIMS-0007010687 | PILGRIMS-0007010740 | 5 |
| Emails/Attachments | PILGRIMS-0007010746 | PILGRIMS-0007010747 | 1 |
| Emails/Attachments | PILGRIMS-0007010790 | PILGRIMS-0007010793 | 1 |
| Emails/Attachments | PILGRIMS-0007011487 | PILGRIMS-0007011494 | 3 |
| Emails/Attachments | PILGRIMS-0007011508 | PILGRIMS-0007011539 | 9 |
| Emails/Attachments | PILGRIMS-0007011546 | PILGRIMS-0007011567 | 2 |
| Emails/Attachments | PILGRIMS-0007016021 | PILGRIMS-0007016022 | 1 |
| Emails/Attachments | PILGRIMS-0007016025 | PILGRIMS-0007016026 | 1 |
| Emails/Attachments | PILGRIMS-0007016727 | PILGRIMS-0007016729 | 1 |
| Emails/Attachments | PILGRIMS-0007017075 | PILGRIMS-0007017083 | 4 |
| Emails/Attachments | PILGRIMS-0007017090 | PILGRIMS-0007017094 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007017191 | PILGRIMS-0007018357 | 420 |
| Emails/Attachments | PILGRIMS-0007018359 | PILGRIMS-0007020441 | 126 |
| Emails/Attachments | PILGRIMS-0007039056 | PILGRIMS-0007039600 | 2 |
| Emails/Attachments | PILGRIMS-0007043900 | PILGRIMS-0007043907 | 5 |
| Emails/Attachments | PILGRIMS-0007043932 | PILGRIMS-0007043934 | 2 |
| Emails/Attachments | PILGRIMS-0007052842 | PILGRIMS-0007053114 | 120 |
| Emails/Attachments | PILGRIMS-0007053116 | PILGRIMS-0007053788 | 284 |
| Emails/Attachments | PILGRIMS-0007053792 | PILGRIMS-0007054209 | 160 |
| Emails/Attachments | PILGRIMS-0007054219 | PILGRIMS-0007054420 | 112 |
| Emails/Attachments | PILGRIMS-0007054422 | PILGRIMS-0007054675 | 109 |
| Emails/Attachments | PILGRIMS-0007054677 | PILGRIMS-0007054987 | 98 |
| Emails/Attachments | PILGRIMS-0007054989 | PILGRIMS-0007055003 | 6 |
| Emails/Attachments | PILGRIMS-0007055005 | PILGRIMS-0007055043 | 12 |
| Emails/Attachments | PILGRIMS-0007055045 | PILGRIMS-0007055258 | 55 |
| Emails/Attachments | PILGRIMS-0007055472 | PILGRIMS-0007057296 | 294 |
| Emails/Attachments | PILGRIMS-0007057298 | PILGRIMS-0007057602 | 118 |
| Emails/Attachments | PILGRIMS-0007057611 | PILGRIMS-0007059701 | 545 |
| Emails/Attachments | PILGRIMS-0007059703 | PILGRIMS-0007059841 | 44 |
| Emails/Attachments | PILGRIMS-0007059849 | PILGRIMS-0007060249 | 116 |
| Emails/Attachments | PILGRIMS-0007060251 | PILGRIMS-0007061163 | 298 |
| Emails/Attachments | PILGRIMS-0007061165 | PILGRIMS-0007062587 | 343 |
| Emails/Attachments | PILGRIMS-0007063040 | PILGRIMS-0007063060 | 2 |
| Emails/Attachments | PILGRIMS-0007063217 | PILGRIMS-0007063237 | 2 |
| Emails/Attachments | PILGRIMS-0007063264 | PILGRIMS-0007063284 | 2 |
| Emails/Attachments | PILGRIMS-0007064648 | PILGRIMS-0007064649 | 2 |
| Emails/Attachments | PILGRIMS-0007064980 | PILGRIMS-0007065048 | 2 |
| Emails/Attachments | PILGRIMS-0007065084 | PILGRIMS-0007065085 | 1 |
| Emails/Attachments | PILGRIMS-0007065102 | PILGRIMS-0007065103 | 1 |
| Emails/Attachments | PILGRIMS-0007065112 | PILGRIMS-0007065115 | 2 |
| Emails/Attachments | PILGRIMS-0007065123 | PILGRIMS-0007065123 | 1 |
| Emails/Attachments | PILGRIMS-0007065128 | PILGRIMS-0007065129 | 1 |
| Emails/Attachments | PILGRIMS-0007065266 | PILGRIMS-0007065279 | 2 |
| Emails/Attachments | PILGRIMS-0007065649 | PILGRIMS-0007065650 | 1 |
| Emails/Attachments | PILGRIMS-0007065747 | PILGRIMS-0007066114 | 174 |
| Emails/Attachments | PILGRIMS-0007066127 | PILGRIMS-0007066159 | 23 |
| Emails/Attachments | PILGRIMS-0007067190 | PILGRIMS-0007068768 | 396 |
| Emails/Attachments | PILGRIMS-0007068778 | PILGRIMS-0007068860 | 42 |
| Emails/Attachments | PILGRIMS-0007069228 | PILGRIMS-0007070373 | 37 |
| Emails/Attachments | PILGRIMS-0007070383 | PILGRIMS-0007070387 | 2 |
| Emails/Attachments | PILGRIMS-0007070398 | PILGRIMS-0007070435 | 28 |
| Emails/Attachments | PILGRIMS-0007070975 | PILGRIMS-0007071087 | 66 |
| Emails/Attachments | PILGRIMS-0007071097 | PILGRIMS-0007071104 | 4 |
| Emails/Attachments | PILGRIMS-0007071114 | PILGRIMS-0007071947 | 93 |
| Emails/Attachments | PILGRIMS-0007071957 | PILGRIMS-0007071959 | 3 |
| Emails/Attachments | PILGRIMS-0007071969 | PILGRIMS-0007072055 | 58 |
| Emails/Attachments | PILGRIMS-0007072442 | PILGRIMS-0007072848 | 272 |
| Emails/Attachments | PILGRIMS-0007072850 | PILGRIMS-0007073077 | 171 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007073079 | PILGRIMS-0007073724 | 410 |
| Emails/Attachments | PILGRIMS-0007073726 | PILGRIMS-0007073912 | 124 |
| Emails/Attachments | PILGRIMS-0007073914 | PILGRIMS-0007074175 | 162 |
| Emails/Attachments | PILGRIMS-0007074182 | PILGRIMS-0007075212 | 567 |
| Emails/Attachments | PILGRIMS-0007082102 | PILGRIMS-0007082106 | 5 |
| Emails/Attachments | PILGRIMS-0007082457 | PILGRIMS-0007082457 | 1 |
| Emails/Attachments | PILGRIMS-0007082607 | PILGRIMS-0007082607 | 1 |
| Emails/Attachments | PILGRIMS-0007082663 | PILGRIMS-0007082663 | 1 |
| Emails/Attachments | PILGRIMS-0007082710 | PILGRIMS-0007082710 | 1 |
| Emails/Attachments | PILGRIMS-0007082901 | PILGRIMS-0007082903 | 1 |
| Emails/Attachments | PILGRIMS-0007082955 | PILGRIMS-0007082955 | 1 |
| Emails/Attachments | PILGRIMS-0007083079 | PILGRIMS-0007083080 | 2 |
| Emails/Attachments | PILGRIMS-0007083102 | PILGRIMS-0007083104 | 2 |
| Emails/Attachments | PILGRIMS-0007083164 | PILGRIMS-0007083166 | 2 |
| Emails/Attachments | PILGRIMS-0007083192 | PILGRIMS-0007083194 | 1 |
| Emails/Attachments | PILGRIMS-0007083216 | PILGRIMS-0007083217 | 1 |
| Emails/Attachments | PILGRIMS-0007083266 | PILGRIMS-0007083267 | 1 |
| Emails/Attachments | PILGRIMS-0007083434 | PILGRIMS-0007083434 | 1 |
| Emails/Attachments | PILGRIMS-0007083452 | PILGRIMS-0007083457 | 3 |
| Emails/Attachments | PILGRIMS-0007083612 | PILGRIMS-0007083614 | 1 |
| Emails/Attachments | PILGRIMS-0007083626 | PILGRIMS-0007083627 | 2 |
| Emails/Attachments | PILGRIMS-0007083685 | PILGRIMS-0007083685 | 1 |
| Emails/Attachments | PILGRIMS-0007083835 | PILGRIMS-0007083836 | 1 |
| Emails/Attachments | PILGRIMS-0007083918 | PILGRIMS-0007083924 | 2 |
| Emails/Attachments | PILGRIMS-0007084069 | PILGRIMS-0007084070 | 1 |
| Emails/Attachments | PILGRIMS-0007084114 | PILGRIMS-0007084115 | 1 |
| Emails/Attachments | PILGRIMS-0007084132 | PILGRIMS-0007084133 | 1 |
| Emails/Attachments | PILGRIMS-0007084141 | PILGRIMS-0007084141 | 1 |
| Emails/Attachments | PILGRIMS-0007084164 | PILGRIMS-0007084167 | 2 |
| Emails/Attachments | PILGRIMS-0007084199 | PILGRIMS-0007084202 | 1 |
| Emails/Attachments | PILGRIMS-0007084274 | PILGRIMS-0007084275 | 1 |
| Emails/Attachments | PILGRIMS-0007084281 | PILGRIMS-0007084282 | 1 |
| Emails/Attachments | PILGRIMS-0007084285 | PILGRIMS-0007084287 | 1 |
| Emails/Attachments | PILGRIMS-0007084321 | PILGRIMS-0007084321 | 1 |
| Emails/Attachments | PILGRIMS-0007084323 | PILGRIMS-0007084324 | 1 |
| Emails/Attachments | PILGRIMS-0007084371 | PILGRIMS-0007084373 | 1 |
| Emails/Attachments | PILGRIMS-0007084383 | PILGRIMS-0007084384 | 1 |
| Emails/Attachments | PILGRIMS-0007084402 | PILGRIMS-0007084403 | 1 |
| Emails/Attachments | PILGRIMS-0007084444 | PILGRIMS-0007084449 | 4 |
| Emails/Attachments | PILGRIMS-0007085068 | PILGRIMS-0007085071 | 4 |
| Emails/Attachments | PILGRIMS-0007085076 | PILGRIMS-0007085077 | 2 |
| Emails/Attachments | PILGRIMS-0007085087 | PILGRIMS-0007085091 | 3 |
| Emails/Attachments | PILGRIMS-0007085093 | PILGRIMS-0007085096 | 3 |
| Emails/Attachments | PILGRIMS-0007085115 | PILGRIMS-0007085122 | 4 |
| Emails/Attachments | PILGRIMS-0007085154 | PILGRIMS-0007085158 | 2 |
| Emails/Attachments | PILGRIMS-0007085174 | PILGRIMS-0007085177 | 2 |
| Emails/Attachments | PILGRIMS-0007085198 | PILGRIMS-0007085201 | 3 |

| Emails/Attachments | PILGRIMS-0007085214 | PILGRIMS-0007085215 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007085246 | PILGRIMS-0007085247 | 1 |
| Emails/Attachments | PILGRIMS-0007085257 | PILGRIMS-0007085258 | 2 |
| Emails/Attachments | PILGRIMS-0007085265 | PILGRIMS-0007085268 | 2 |
| Emails/Attachments | PILGRIMS-0007085271 | PILGRIMS-0007085271 | 1 |
| Emails/Attachments | PILGRIMS-0007085288 | PILGRIMS-0007085289 | 1 |
| Emails/Attachments | PILGRIMS-0007085294 | PILGRIMS-0007085295 | 1 |
| Emails/Attachments | PILGRIMS-0007085299 | PILGRIMS-0007085310 | 6 |
| Emails/Attachments | PILGRIMS-0007085312 | PILGRIMS-0007085314 | 2 |
| Emails/Attachments | PILGRIMS-0007085317 | PILGRIMS-0007085322 | 6 |
| Emails/Attachments | PILGRIMS-0007085329 | PILGRIMS-0007085330 | 2 |
| Emails/Attachments | PILGRIMS-0007085338 | PILGRIMS-0007085340 | 2 |
| Emails/Attachments | PILGRIMS-0007085349 | PILGRIMS-0007085349 | 1 |
| Emails/Attachments | PILGRIMS-0007085351 | PILGRIMS-0007085366 | 9 |
| Emails/Attachments | PILGRIMS-0007085368 | PILGRIMS-0007085370 | 2 |
| Emails/Attachments | PILGRIMS-0007085383 | PILGRIMS-0007085384 | 1 |
| Emails/Attachments | PILGRIMS-0007085394 | PILGRIMS-0007085396 | 3 |
| Emails/Attachments | PILGRIMS-0007085430 | PILGRIMS-0007085438 | 2 |
| Emails/Attachments | PILGRIMS-0007085447 | PILGRIMS-0007085453 | 2 |
| Emails/Attachments | PILGRIMS-0007085469 | PILGRIMS-0007085473 | 1 |
| Emails/Attachments | PILGRIMS-0007085523 | PILGRIMS-0007085526 | 3 |
| Emails/Attachments | PILGRIMS-0007085535 | PILGRIMS-0007085536 | 1 |
| Emails/Attachments | PILGRIMS-0007085561 | PILGRIMS-0007085562 | 1 |
| Emails/Attachments | PILGRIMS-0007085571 | PILGRIMS-0007085572 | 2 |
| Emails/Attachments | PILGRIMS-0007085609 | PILGRIMS-0007085609 | 1 |
| Emails/Attachments | PILGRIMS-0007085631 | PILGRIMS-0007085632 | 2 |
| Emails/Attachments | PILGRIMS-0007085681 | PILGRIMS-0007085681 | 1 |
| Emails/Attachments | PILGRIMS-0007085755 | PILGRIMS-0007085756 | 2 |
| Emails/Attachments | PILGRIMS-0007085765 | PILGRIMS-0007085775 | 6 |
| Emails/Attachments | PILGRIMS-0007085780 | PILGRIMS-0007085783 | 2 |
| Emails/Attachments | PILGRIMS-0007085786 | PILGRIMS-0007085789 | 3 |
| Emails/Attachments | PILGRIMS-0007085797 | PILGRIMS-0007085797 | 1 |
| Emails/Attachments | PILGRIMS-0007085807 | PILGRIMS-0007085807 | 1 |
| Emails/Attachments | PILGRIMS-0007085812 | PILGRIMS-0007085815 | 2 |
| Emails/Attachments | PILGRIMS-0007085828 | PILGRIMS-0007085829 | 1 |
| Emails/Attachments | PILGRIMS-0007086477 | PILGRIMS-0007086477 | 1 |
| Emails/Attachments | PILGRIMS-0007086480 | PILGRIMS-0007086482 | 1 |
| Emails/Attachments | PILGRIMS-0007086525 | PILGRIMS-0007086526 | 2 |
| Emails/Attachments | PILGRIMS-0007086529 | PILGRIMS-0007086531 | 1 |
| Emails/Attachments | PILGRIMS-0007086535 | PILGRIMS-0007086537 | 1 |
| Emails/Attachments | PILGRIMS-0007086571 | PILGRIMS-0007086572 | 2 |
| Emails/Attachments | PILGRIMS-0007086737 | PILGRIMS-0007086739 | 1 |
| Emails/Attachments | PILGRIMS-0007086753 | PILGRIMS-0007086755 | 1 |
| Emails/Attachments | PILGRIMS-0007086765 | PILGRIMS-0007086766 | 1 |
| Emails/Attachments | PILGRIMS-0007087335 | PILGRIMS-0007087336 | 2 |
| Emails/Attachments | PILGRIMS-0007087350 | PILGRIMS-0007087351 | 1 |
| Emails/Attachments | PILGRIMS-0007087365 | PILGRIMS-0007087368 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007087375 | PILGRIMS-0007087376 | 2 |
| Emails/Attachments | PILGRIMS-0007087411 | PILGRIMS-0007087414 | 3 |
| Emails/Attachments | PILGRIMS-0007087562 | PILGRIMS-0007087563 | 1 |
| Emails/Attachments | PILGRIMS-0007087951 | PILGRIMS-0007087954 | 4 |
| Emails/Attachments | PILGRIMS-0007088027 | PILGRIMS-0007088032 | 4 |
| Emails/Attachments | PILGRIMS-0007088034 | PILGRIMS-0007088035 | 1 |
| Emails/Attachments | PILGRIMS-0007088058 | PILGRIMS-0007088069 | 7 |
| Emails/Attachments | PILGRIMS-0007088081 | PILGRIMS-0007088082 | 2 |
| Emails/Attachments | PILGRIMS-0007088092 | PILGRIMS-0007088093 | 2 |
| Emails/Attachments | PILGRIMS-0007088100 | PILGRIMS-0007088100 | 1 |
| Emails/Attachments | PILGRIMS-0007088111 | PILGRIMS-0007088117 | 7 |
| Emails/Attachments | PILGRIMS-0007088128 | PILGRIMS-0007088135 | 4 |
| Emails/Attachments | PILGRIMS-0007088316 | PILGRIMS-0007088317 | 1 |
| Emails/Attachments | PILGRIMS-0007088342 | PILGRIMS-0007088343 | 1 |
| Emails/Attachments | PILGRIMS-0007088361 | PILGRIMS-0007088363 | 3 |
| Emails/Attachments | PILGRIMS-0007088398 | PILGRIMS-0007088401 | 3 |
| Emails/Attachments | PILGRIMS-0007088445 | PILGRIMS-0007088447 | 2 |
| Emails/Attachments | PILGRIMS-0007088456 | PILGRIMS-0007088459 | 1 |
| Emails/Attachments | PILGRIMS-0007088462 | PILGRIMS-0007088465 | 2 |
| Emails/Attachments | PILGRIMS-0007088476 | PILGRIMS-0007088477 | 2 |
| Emails/Attachments | PILGRIMS-0007088495 | PILGRIMS-0007088497 | 2 |
| Emails/Attachments | PILGRIMS-0007088511 | PILGRIMS-0007088512 | 1 |
| Emails/Attachments | PILGRIMS-0007088530 | PILGRIMS-0007088531 | 2 |
| Emails/Attachments | PILGRIMS-0007088572 | PILGRIMS-0007088577 | 6 |
| Emails/Attachments | PILGRIMS-0007088579 | PILGRIMS-0007088580 | 2 |
| Emails/Attachments | PILGRIMS-0007088611 | PILGRIMS-0007088613 | 1 |
| Emails/Attachments | PILGRIMS-0007088619 | PILGRIMS-0007088620 | 2 |
| Emails/Attachments | PILGRIMS-0007088623 | PILGRIMS-0007088624 | 1 |
| Emails/Attachments | PILGRIMS-0007088627 | PILGRIMS-0007088630 | 1 |
| Emails/Attachments | PILGRIMS-0007088633 | PILGRIMS-0007088650 | 15 |
| Emails/Attachments | PILGRIMS-0007088653 | PILGRIMS-0007088654 | 2 |
| Emails/Attachments | PILGRIMS-0007088657 | PILGRIMS-0007088658 | 1 |
| Emails/Attachments | PILGRIMS-0007088666 | PILGRIMS-0007088669 | 2 |
| Emails/Attachments | PILGRIMS-0007088676 | PILGRIMS-0007088677 | 1 |
| Emails/Attachments | PILGRIMS-0007088680 | PILGRIMS-0007088683 | 1 |
| Emails/Attachments | PILGRIMS-0007088690 | PILGRIMS-0007088692 | 1 |
| Emails/Attachments | PILGRIMS-0007088713 | PILGRIMS-0007088713 | 1 |
| Emails/Attachments | PILGRIMS-0007088719 | PILGRIMS-0007088721 | 3 |
| Emails/Attachments | PILGRIMS-0007088732 | PILGRIMS-0007088733 | 2 |
| Emails/Attachments | PILGRIMS-0007088797 | PILGRIMS-0007088806 | 3 |
| Emails/Attachments | PILGRIMS-0007088816 | PILGRIMS-0007088819 | 4 |
| Emails/Attachments | PILGRIMS-0007088824 | PILGRIMS-0007088825 | 2 |
| Emails/Attachments | PILGRIMS-0007088830 | PILGRIMS-0007088831 | 1 |
| Emails/Attachments | PILGRIMS-0007088844 | PILGRIMS-0007088846 | 3 |
| Emails/Attachments | PILGRIMS-0007088848 | PILGRIMS-0007088849 | 2 |
| Emails/Attachments | PILGRIMS-0007088868 | PILGRIMS-0007088875 | 5 |
| Emails/Attachments | PILGRIMS-0007088881 | PILGRIMS-0007088882 | 1 |

| Emails/Attachments | PILGRIMS-0007088903 | PILGRIMS-0007088904 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007088949 | PILGRIMS-0007088951 | 3 |
| Emails/Attachments | PILGRIMS-0007088958 | PILGRIMS-0007088961 | 3 |
| Emails/Attachments | PILGRIMS-0007088971 | PILGRIMS-0007088974 | 2 |
| Emails/Attachments | PILGRIMS-0007088991 | PILGRIMS-0007088993 | 3 |
| Emails/Attachments | PILGRIMS-0007089043 | PILGRIMS-0007089043 | 1 |
| Emails/Attachments | PILGRIMS-0007089074 | PILGRIMS-0007089077 | 2 |
| Emails/Attachments | PILGRIMS-0007089186 | PILGRIMS-0007089187 | 1 |
| Emails/Attachments | PILGRIMS-0007089222 | PILGRIMS-0007089223 | 2 |
| Emails/Attachments | PILGRIMS-0007089230 | PILGRIMS-0007089235 | 4 |
| Emails/Attachments | PILGRIMS-0007089244 | PILGRIMS-0007089245 | 2 |
| Emails/Attachments | PILGRIMS-0007089260 | PILGRIMS-0007089260 | 1 |
| Emails/Attachments | PILGRIMS-0007089452 | PILGRIMS-0007089453 | 1 |
| Emails/Attachments | PILGRIMS-0007090908 | PILGRIMS-0007090912 | 2 |
| Emails/Attachments | PILGRIMS-0007100607 | PILGRIMS-0007100608 | 1 |
| Emails/Attachments | PILGRIMS-0007100845 | PILGRIMS-0007100846 | 2 |
| Emails/Attachments | PILGRIMS-0007101863 | PILGRIMS-0007101864 | 1 |
| Emails/Attachments | PILGRIMS-0007108662 | PILGRIMS-0007108696 | 24 |
| Emails/Attachments | PILGRIMS-0007108698 | PILGRIMS-0007108728 | 19 |
| Emails/Attachments | PILGRIMS-0007108730 | PILGRIMS-0007108744 | 11 |
| Emails/Attachments | PILGRIMS-0007108749 | PILGRIMS-0007108783 | 19 |
| Emails/Attachments | PILGRIMS-0007108786 | PILGRIMS-0007109208 | 96 |
| Emails/Attachments | PILGRIMS-0007109222 | PILGRIMS-0007109915 | 252 |
| Emails/Attachments | PILGRIMS-0007109917 | PILGRIMS-0007110773 | 473 |
| Emails/Attachments | PILGRIMS-0007110775 | PILGRIMS-0007114214 | 1,045 |
| Emails/Attachments | PILGRIMS-0007114263 | PILGRIMS-0007114301 | 19 |
| Emails/Attachments | PILGRIMS-0007114313 | PILGRIMS-0007115746 | 439 |
| Emails/Attachments | PILGRIMS-0007115748 | PILGRIMS-0007116411 | 225 |
| Emails/Attachments | PILGRIMS-0007116451 | PILGRIMS-0007117209 | 169 |
| Emails/Attachments | PILGRIMS-0007117211 | PILGRIMS-0007118234 | 177 |
| Emails/Attachments | PILGRIMS-0007118267 | PILGRIMS-0007118591 | 104 |
| Emails/Attachments | PILGRIMS-0007118606 | PILGRIMS-0007121816 | 203 |
| Emails/Attachments | PILGRIMS-0007122852 | PILGRIMS-0007122857 | 6 |
| Emails/Attachments | PILGRIMS-0007123899 | PILGRIMS-0007124025 | 4 |
| Emails/Attachments | PILGRIMS-0007124456 | PILGRIMS-0007125130 | 7 |
| Emails/Attachments | PILGRIMS-0007132911 | PILGRIMS-0007132921 | 9 |
| Emails/Attachments | PILGRIMS-0007132938 | PILGRIMS-0007132991 | 39 |
| Emails/Attachments | PILGRIMS-0007132994 | PILGRIMS-0007132995 | 1 |
| Emails/Attachments | PILGRIMS-0007132998 | PILGRIMS-0007133014 | 16 |
| Emails/Attachments | PILGRIMS-0007133017 | PILGRIMS-0007133018 | 1 |
| Emails/Attachments | PILGRIMS-0007133023 | PILGRIMS-0007133026 | 4 |
| Emails/Attachments | PILGRIMS-0007133031 | PILGRIMS-0007133043 | 4 |
| Emails/Attachments | PILGRIMS-0007133048 | PILGRIMS-0007133051 | 4 |
| Emails/Attachments | PILGRIMS-0007133053 | PILGRIMS-0007133055 | 2 |
| Emails/Attachments | PILGRIMS-0007133058 | PILGRIMS-0007133059 | 2 |
| Emails/Attachments | PILGRIMS-0007133069 | PILGRIMS-0007133069 | 1 |
| Emails/Attachments | PILGRIMS-0007133072 | PILGRIMS-0007133074 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007133077 | PILGRIMS-0007133078 | 1 |
| Emails/Attachments | PILGRIMS-0007133081 | PILGRIMS-0007133081 | 1 |
| Emails/Attachments | PILGRIMS-0007133084 | PILGRIMS-0007133107 | 6 |
| Emails/Attachments | PILGRIMS-0007133110 | PILGRIMS-0007133112 | 2 |
| Emails/Attachments | PILGRIMS-0007133137 | PILGRIMS-0007133139 | 2 |
| Emails/Attachments | PILGRIMS-0007133150 | PILGRIMS-0007133151 | 1 |
| Emails/Attachments | PILGRIMS-0007133160 | PILGRIMS-0007133160 | 1 |
| Emails/Attachments | PILGRIMS-0007133163 | PILGRIMS-0007133166 | 2 |
| Emails/Attachments | PILGRIMS-0007133183 | PILGRIMS-0007133184 | 2 |
| Emails/Attachments | PILGRIMS-0007133187 | PILGRIMS-0007133187 | 1 |
| Emails/Attachments | PILGRIMS-0007133200 | PILGRIMS-0007133209 | 3 |
| Emails/Attachments | PILGRIMS-0007133212 | PILGRIMS-0007133213 | 2 |
| Emails/Attachments | PILGRIMS-0007133218 | PILGRIMS-0007133235 | 3 |
| Emails/Attachments | PILGRIMS-0007133254 | PILGRIMS-0007133254 | 1 |
| Emails/Attachments | PILGRIMS-0007133257 | PILGRIMS-0007133260 | 3 |
| Emails/Attachments | PILGRIMS-0007133268 | PILGRIMS-0007133268 | 1 |
| Emails/Attachments | PILGRIMS-0007133271 | PILGRIMS-0007133311 | 29 |
| Emails/Attachments | PILGRIMS-0007133314 | PILGRIMS-0007133319 | 6 |
| Emails/Attachments | PILGRIMS-0007133322 | PILGRIMS-0007133408 | 52 |
| Emails/Attachments | PILGRIMS-0007133953 | PILGRIMS-0007134077 | 57 |
| Emails/Attachments | PILGRIMS-0007134080 | PILGRIMS-0007134123 | 6 |
| Emails/Attachments | PILGRIMS-0007134234 | PILGRIMS-0007134237 | 2 |
| Emails/Attachments | PILGRIMS-0007135646 | PILGRIMS-0007135646 | 1 |
| Emails/Attachments | PILGRIMS-0007135655 | PILGRIMS-0007135657 | 3 |
| Emails/Attachments | PILGRIMS-0007135704 | PILGRIMS-0007135705 | 2 |
| Emails/Attachments | PILGRIMS-0007135711 | PILGRIMS-0007135718 | 7 |
| Emails/Attachments | PILGRIMS-0007136544 | PILGRIMS-0007136544 | 1 |
| Emails/Attachments | PILGRIMS-0007136546 | PILGRIMS-0007136551 | 6 |
| Emails/Attachments | PILGRIMS-0007136553 | PILGRIMS-0007136554 | 2 |
| Emails/Attachments | PILGRIMS-0007136556 | PILGRIMS-0007136559 | 4 |
| Emails/Attachments | PILGRIMS-0007136566 | PILGRIMS-0007136601 | 2 |
| Emails/Attachments | PILGRIMS-0007136637 | PILGRIMS-0007136638 | 2 |
| Emails/Attachments | PILGRIMS-0007136640 | PILGRIMS-0007136643 | 4 |
| Emails/Attachments | PILGRIMS-0007136645 | PILGRIMS-0007136646 | 2 |
| Emails/Attachments | PILGRIMS-0007136648 | PILGRIMS-0007136655 | 4 |
| Emails/Attachments | PILGRIMS-0007136657 | PILGRIMS-0007136658 | 2 |
| Emails/Attachments | PILGRIMS-0007136660 | PILGRIMS-0007136663 | 2 |
| Emails/Attachments | PILGRIMS-0007136667 | PILGRIMS-0007136673 | 6 |
| Emails/Attachments | PILGRIMS-0007136675 | PILGRIMS-0007136681 | 5 |
| Emails/Attachments | PILGRIMS-0007136683 | PILGRIMS-0007136690 | 6 |
| Emails/Attachments | PILGRIMS-0007136693 | PILGRIMS-0007136694 | 2 |
| Emails/Attachments | PILGRIMS-0007136696 | PILGRIMS-0007136697 | 2 |
| Emails/Attachments | PILGRIMS-0007136699 | PILGRIMS-0007136704 | 5 |
| Emails/Attachments | PILGRIMS-0007136708 | PILGRIMS-0007136711 | 2 |
| Emails/Attachments | PILGRIMS-0007136713 | PILGRIMS-0007136715 | 2 |
| Emails/Attachments | PILGRIMS-0007136718 | PILGRIMS-0007136746 | 5 |
| Emails/Attachments | PILGRIMS-0007136748 | PILGRIMS-0007136754 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007136756 | PILGRIMS-0007136763 | 6 |
| Emails/Attachments | PILGRIMS-0007136790 | PILGRIMS-0007136802 | 8 |
| Emails/Attachments | PILGRIMS-0007136804 | PILGRIMS-0007136805 | 2 |
| Emails/Attachments | PILGRIMS-0007136807 | PILGRIMS-0007136810 | 3 |
| Emails/Attachments | PILGRIMS-0007136812 | PILGRIMS-0007136820 | 6 |
| Emails/Attachments | PILGRIMS-0007136822 | PILGRIMS-0007136831 | 7 |
| Emails/Attachments | PILGRIMS-0007136833 | PILGRIMS-0007136850 | 11 |
| Emails/Attachments | PILGRIMS-0007136852 | PILGRIMS-0007136895 | 13 |
| Emails/Attachments | PILGRIMS-0007136897 | PILGRIMS-0007136903 | 4 |
| Emails/Attachments | PILGRIMS-0007136912 | PILGRIMS-0007136926 | 6 |
| Emails/Attachments | PILGRIMS-0007136936 | PILGRIMS-0007136937 | 2 |
| Emails/Attachments | PILGRIMS-0007136940 | PILGRIMS-0007136955 | 10 |
| Emails/Attachments | PILGRIMS-0007136957 | PILGRIMS-0007136962 | 4 |
| Emails/Attachments | PILGRIMS-0007136965 | PILGRIMS-0007136976 | 7 |
| Emails/Attachments | PILGRIMS-0007136978 | PILGRIMS-0007136979 | 2 |
| Emails/Attachments | PILGRIMS-0007136981 | PILGRIMS-0007136984 | 2 |
| Emails/Attachments | PILGRIMS-0007136986 | PILGRIMS-0007136987 | 1 |
| Emails/Attachments | PILGRIMS-0007138041 | PILGRIMS-0007138047 | 5 |
| Emails/Attachments | PILGRIMS-0007138049 | PILGRIMS-0007138055 | 3 |
| Emails/Attachments | PILGRIMS-0007138057 | PILGRIMS-0007138075 | 6 |
| Emails/Attachments | PILGRIMS-0007138077 | PILGRIMS-0007138078 | 1 |
| Emails/Attachments | PILGRIMS-0007138606 | PILGRIMS-0007138607 | 2 |
| Emails/Attachments | PILGRIMS-0007139135 | PILGRIMS-0007139146 | 3 |
| Emails/Attachments | PILGRIMS-0007139155 | PILGRIMS-0007139157 | 1 |
| Emails/Attachments | PILGRIMS-0007139684 | PILGRIMS-0007139690 | 3 |
| Emails/Attachments | PILGRIMS-0007139692 | PILGRIMS-0007139707 | 2 |
| Emails/Attachments | PILGRIMS-0007139724 | PILGRIMS-0007139735 | 5 |
| Emails/Attachments | PILGRIMS-0007139737 | PILGRIMS-0007139738 | 2 |
| Emails/Attachments | PILGRIMS-0007139740 | PILGRIMS-0007139775 | 22 |
| Emails/Attachments | PILGRIMS-0007139777 | PILGRIMS-0007139783 | 6 |
| Emails/Attachments | PILGRIMS-0007139785 | PILGRIMS-0007139788 | 3 |
| Emails/Attachments | PILGRIMS-0007139790 | PILGRIMS-0007139845 | 15 |
| Emails/Attachments | PILGRIMS-0007139895 | PILGRIMS-0007139897 | 3 |
| Emails/Attachments | PILGRIMS-0007139899 | PILGRIMS-0007139901 | 1 |
| Emails/Attachments | PILGRIMS-0007139903 | PILGRIMS-0007139908 | 6 |
| Emails/Attachments | PILGRIMS-0007139911 | PILGRIMS-0007139931 | 14 |
| Emails/Attachments | PILGRIMS-0007139933 | PILGRIMS-0007139942 | 6 |
| Emails/Attachments | PILGRIMS-0007139946 | PILGRIMS-0007139952 | 5 |
| Emails/Attachments | PILGRIMS-0007139955 | PILGRIMS-0007139956 | 2 |
| Emails/Attachments | PILGRIMS-0007139958 | PILGRIMS-0007139959 | 2 |
| Emails/Attachments | PILGRIMS-0007139961 | PILGRIMS-0007139983 | 15 |
| Emails/Attachments | PILGRIMS-0007139985 | PILGRIMS-0007140017 | 20 |
| Emails/Attachments | PILGRIMS-0007140019 | PILGRIMS-0007140022 | 4 |
| Emails/Attachments | PILGRIMS-0007140024 | PILGRIMS-0007140029 | 4 |
| Emails/Attachments | PILGRIMS-0007140052 | PILGRIMS-0007140058 | 6 |
| Emails/Attachments | PILGRIMS-0007140061 | PILGRIMS-0007140080 | 10 |
| Emails/Attachments | PILGRIMS-0007140082 | PILGRIMS-0007140102 | 9 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007140119 | PILGRIMS-0007140128 | 6 |
| Emails/Attachments | PILGRIMS-0007140130 | PILGRIMS-0007140131 | 2 |
| Emails/Attachments | PILGRIMS-0007140133 | PILGRIMS-0007140134 | 2 |
| Emails/Attachments | PILGRIMS-0007140136 | PILGRIMS-0007140142 | 4 |
| Emails/Attachments | PILGRIMS-0007140145 | PILGRIMS-0007140153 | 7 |
| Emails/Attachments | PILGRIMS-0007140155 | PILGRIMS-0007140165 | 6 |
| Emails/Attachments | PILGRIMS-0007140167 | PILGRIMS-0007140183 | 10 |
| Emails/Attachments | PILGRIMS-0007140185 | PILGRIMS-0007140194 | 8 |
| Emails/Attachments | PILGRIMS-0007140196 | PILGRIMS-0007140234 | 20 |
| Emails/Attachments | PILGRIMS-0007140236 | PILGRIMS-0007140239 | 4 |
| Emails/Attachments | PILGRIMS-0007140242 | PILGRIMS-0007140248 | 4 |
| Emails/Attachments | PILGRIMS-0007140251 | PILGRIMS-0007140274 | 6 |
| Emails/Attachments | PILGRIMS-0007140291 | PILGRIMS-0007140296 | 6 |
| Emails/Attachments | PILGRIMS-0007140298 | PILGRIMS-0007140303 | 6 |
| Emails/Attachments | PILGRIMS-0007140306 | PILGRIMS-0007140307 | 2 |
| Emails/Attachments | PILGRIMS-0007140309 | PILGRIMS-0007140321 | 9 |
| Emails/Attachments | PILGRIMS-0007140324 | PILGRIMS-0007140338 | 11 |
| Emails/Attachments | PILGRIMS-0007152896 | PILGRIMS-0007152897 | 2 |
| Emails/Attachments | PILGRIMS-0007152899 | PILGRIMS-0007152904 | 6 |
| Emails/Attachments | PILGRIMS-0007152907 | PILGRIMS-0007152908 | 2 |
| Emails/Attachments | PILGRIMS-0007152911 | PILGRIMS-0007152912 | 2 |
| Emails/Attachments | PILGRIMS-0007152928 | PILGRIMS-0007152929 | 2 |
| Emails/Attachments | PILGRIMS-0007152932 | PILGRIMS-0007152935 | 4 |
| Emails/Attachments | PILGRIMS-0007153040 | PILGRIMS-0007153041 | 2 |
| Emails/Attachments | PILGRIMS-0007153054 | PILGRIMS-0007153055 | 2 |
| Emails/Attachments | PILGRIMS-0007153060 | PILGRIMS-0007153061 | 2 |
| Emails/Attachments | PILGRIMS-0007153063 | PILGRIMS-0007153064 | 2 |
| Emails/Attachments | PILGRIMS-0007153072 | PILGRIMS-0007153073 | 2 |
| Emails/Attachments | PILGRIMS-0007154754 | PILGRIMS-0007154755 | 2 |
| Emails/Attachments | PILGRIMS-0007154761 | PILGRIMS-0007154762 | 2 |
| Emails/Attachments | PILGRIMS-0007154767 | PILGRIMS-0007154768 | 2 |
| Emails/Attachments | PILGRIMS-0007156798 | PILGRIMS-0007156799 | 2 |
| Emails/Attachments | PILGRIMS-0007172984 | PILGRIMS-0007172984 | 1 |
| Emails/Attachments | PILGRIMS-0007173055 | PILGRIMS-0007173060 | 2 |
| Emails/Attachments | PILGRIMS-0007538228 | PILGRIMS-0007538228 | 1 |
| Emails/Attachments | PILGRIMS-0007566065 | PILGRIMS-0007566065 | 1 |
| Emails/Attachments | PILGRIMS-0007581820 | PILGRIMS-0007581882 | 20 |
| Emails/Attachments | PILGRIMS-0007581911 | PILGRIMS-0007581922 | 5 |
| Emails/Attachments | PILGRIMS-0007585531 | PILGRIMS-0007585536 | 1 |
| Emails/Attachments | PILGRIMS-0007585729 | PILGRIMS-0007585749 | 14 |
| Emails/Attachments | PILGRIMS-0007585811 | PILGRIMS-0007585826 | 12 |
| Emails/Attachments | PILGRIMS-0007585869 | PILGRIMS-0007585872 | 1 |
| Emails/Attachments | PILGRIMS-0007585950 | PILGRIMS-0007585996 | 11 |
| Emails/Attachments | PILGRIMS-0007586092 | PILGRIMS-0007586124 | 14 |
| Emails/Attachments | PILGRIMS-0007586151 | PILGRIMS-0007586153 | 3 |
| Emails/Attachments | PILGRIMS-0007586157 | PILGRIMS-0007586160 | 2 |
| Emails/Attachments | PILGRIMS-0007586285 | PILGRIMS-0007586298 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007586328 | PILGRIMS-0007586366 | 34 |
| Emails/Attachments | PILGRIMS-0007586464 | PILGRIMS-0007586466 | 3 |
| Emails/Attachments | PILGRIMS-0007586516 | PILGRIMS-0007586571 | 13 |
| Emails/Attachments | PILGRIMS-0007586574 | PILGRIMS-0007586577 | 3 |
| Emails/Attachments | PILGRIMS-0007586580 | PILGRIMS-0007586618 | 15 |
| Emails/Attachments | PILGRIMS-0007586620 | PILGRIMS-0007586636 | 5 |
| Emails/Attachments | PILGRIMS-0007586638 | PILGRIMS-0007586641 | 1 |
| Emails/Attachments | PILGRIMS-0007586657 | PILGRIMS-0007586670 | 11 |
| Emails/Attachments | PILGRIMS-0007586673 | PILGRIMS-0007587262 | 144 |
| Emails/Attachments | PILGRIMS-0007587264 | PILGRIMS-0007587321 | 15 |
| Emails/Attachments | PILGRIMS-0007587351 | PILGRIMS-0007587546 | 38 |
| Emails/Attachments | PILGRIMS-0007587548 | PILGRIMS-0007588022 | 302 |
| Emails/Attachments | PILGRIMS-0007588024 | PILGRIMS-0007588109 | 48 |
| Emails/Attachments | PILGRIMS-0007588111 | PILGRIMS-0007588327 | 99 |
| Emails/Attachments | PILGRIMS-0007588329 | PILGRIMS-0007588486 | 94 |
| Emails/Attachments | PILGRIMS-0007588488 | PILGRIMS-0007588644 | 79 |
| Emails/Attachments | PILGRIMS-0007588646 | PILGRIMS-0007588981 | 91 |
| Emails/Attachments | PILGRIMS-0007588983 | PILGRIMS-0007589207 | 83 |
| Emails/Attachments | PILGRIMS-0007589209 | PILGRIMS-0007589510 | 76 |
| Emails/Attachments | PILGRIMS-0007589538 | PILGRIMS-0007589625 | 44 |
| Emails/Attachments | PILGRIMS-0007589627 | PILGRIMS-0007589696 | 31 |
| Emails/Attachments | PILGRIMS-0007589698 | PILGRIMS-0007590307 | 216 |
| Emails/Attachments | PILGRIMS-0007590309 | PILGRIMS-0007590436 | 60 |
| Emails/Attachments | PILGRIMS-0007590440 | PILGRIMS-0007590481 | 18 |
| Emails/Attachments | PILGRIMS-0007590496 | PILGRIMS-0007590529 | 12 |
| Emails/Attachments | PILGRIMS-0007590531 | PILGRIMS-0007591607 | 493 |
| Emails/Attachments | PILGRIMS-0007591611 | PILGRIMS-0007594246 | 530 |
| Emails/Attachments | PILGRIMS-0007594260 | PILGRIMS-0007594373 | 16 |
| Emails/Attachments | PILGRIMS-0007596075 | PILGRIMS-0007596075 | 1 |
| Emails/Attachments | PILGRIMS-0007596464 | PILGRIMS-0007596465 | 1 |
| Emails/Attachments | PILGRIMS-0007597342 | PILGRIMS-0007597349 | 5 |
| Emails/Attachments | PILGRIMS-0007598086 | PILGRIMS-0007598123 | 11 |
| Emails/Attachments | PILGRIMS-0007604607 | PILGRIMS-0007604915 | 150 |
| Emails/Attachments | PILGRIMS-0007604917 | PILGRIMS-0007605023 | 81 |
| Emails/Attachments | PILGRIMS-0007605025 | PILGRIMS-0007605031 | 5 |
| Emails/Attachments | PILGRIMS-0007605035 | PILGRIMS-0007605895 | 517 |
| Emails/Attachments | PILGRIMS-0007605897 | PILGRIMS-0007608645 | 1,304 |
| Emails/Attachments | PILGRIMS-0007608651 | PILGRIMS-0007608727 | 54 |
| Emails/Attachments | PILGRIMS-0007609266 | PILGRIMS-0007609270 | 2 |
| Emails/Attachments | PILGRIMS-0007609469 | PILGRIMS-0007609471 | 3 |
| Emails/Attachments | PILGRIMS-0007617124 | PILGRIMS-0007617125 | 2 |
| Emails/Attachments | PILGRIMS-0007618208 | PILGRIMS-0007619385 | 10 |
| Emails/Attachments | PILGRIMS-0007621235 | PILGRIMS-0007621235 | 1 |
| Emails/Attachments | PILGRIMS-0007621237 | PILGRIMS-0007621237 | 1 |
| Emails/Attachments | PILGRIMS-0007631872 | PILGRIMS-0007647448 | 3,664 |
| Emails/Attachments | PILGRIMS-0007647452 | PILGRIMS-0007648157 | 40 |
| Emails/Attachments | PILGRIMS-0007651554 | PILGRIMS-0007652142 | 171 |

| Emails/Attachments | PILGRIMS-0007652144 | PILGRIMS-0007652183 | 22 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007652194 | PILGRIMS-0007652405 | 79 |
| Emails/Attachments | PILGRIMS-0007652408 | PILGRIMS-0007653167 | 269 |
| Emails/Attachments | PILGRIMS-0007653172 | PILGRIMS-0007653976 | 255 |
| Emails/Attachments | PILGRIMS-0007653979 | PILGRIMS-0007654003 | 8 |
| Emails/Attachments | PILGRIMS-0007654038 | PILGRIMS-0007654194 | 65 |
| Emails/Attachments | PILGRIMS-0007654246 | PILGRIMS-0007654919 | 83 |
| Emails/Attachments | PILGRIMS-0007654951 | PILGRIMS-0007655016 | 22 |
| Emails/Attachments | PILGRIMS-0007655021 | PILGRIMS-0007655034 | 9 |
| Emails/Attachments | PILGRIMS-0007655110 | PILGRIMS-0007655684 | 154 |
| Emails/Attachments | PILGRIMS-0007655688 | PILGRIMS-0007655877 | 121 |
| Emails/Attachments | PILGRIMS-0007655899 | PILGRIMS-0007656024 | 69 |
| Emails/Attachments | PILGRIMS-0007656046 | PILGRIMS-0007656200 | 87 |
| Emails/Attachments | PILGRIMS-0007656217 | PILGRIMS-0007656234 | 4 |
| Emails/Attachments | PILGRIMS-0007656236 | PILGRIMS-0007656313 | 48 |
| Emails/Attachments | PILGRIMS-0007656363 | PILGRIMS-0007656447 | 17 |
| Emails/Attachments | PILGRIMS-0007656521 | PILGRIMS-0007656637 | 39 |
| Emails/Attachments | PILGRIMS-0007656660 | PILGRIMS-0007656685 | 7 |
| Emails/Attachments | PILGRIMS-0007656708 | PILGRIMS-0007656811 | 46 |
| Emails/Attachments | PILGRIMS-0007657832 | PILGRIMS-0007694468 | 5,348 |
| Emails/Attachments | PILGRIMS-0007695835 | PILGRIMS-0007702188 | 625 |
| Emails/Attachments | PILGRIMS-0007708764 | PILGRIMS-0007727377 | 2,889 |
| Emails/Attachments | PILGRIMS-0007727379 | PILGRIMS-0007780843 | 2,135 |
| Emails/Attachments | PILGRIMS-0007782651 | PILGRIMS-0007782662 | 9 |
| Emails/Attachments | PILGRIMS-0007783480 | PILGRIMS-0007783493 | 7 |
| Emails/Attachments | PILGRIMS-0007784017 | PILGRIMS-0007784018 | 1 |
| Emails/Attachments | PILGRIMS-0007784193 | PILGRIMS-0007784193 | 1 |
| Emails/Attachments | PILGRIMS-0007787296 | PILGRIMS-0007787309 | 10 |
| Emails/Attachments | PILGRIMS-0007787322 | PILGRIMS-0007787653 | 3 |
| Emails/Attachments | PILGRIMS-0007789337 | PILGRIMS-0007790626 | 13 |
| Emails/Attachments | PILGRIMS-0007791198 | PILGRIMS-0007795361 | 45 |
| Emails/Attachments | PILGRIMS-0007796073 | PILGRIMS-0007800235 | 87 |
| Emails/Attachments | PILGRIMS-0007801166 | PILGRIMS-0007803213 | 9 |
| Emails/Attachments | PILGRIMS-0007803911 | PILGRIMS-0007805857 | 28 |
| Emails/Attachments | PILGRIMS-0007818384 | PILGRIMS-0007818955 | 4 |
| Emails/Attachments | PILGRIMS-0007819083 | PILGRIMS-0007819083 | 1 |
| Emails/Attachments | PILGRIMS-0007819085 | PILGRIMS-0007820522 | 8 |
| Emails/Attachments | PILGRIMS-0007820939 | PILGRIMS-0007821979 | 31 |
| Emails/Attachments | PILGRIMS-0007822288 | PILGRIMS-0007822290 | 2 |
| Emails/Attachments | PILGRIMS-0007830358 | PILGRIMS-0007831495 | 4 |
| Emails/Attachments | PILGRIMS-0007831643 | PILGRIMS-0007831643 | 1 |
| Emails/Attachments | PILGRIMS-0007831674 | PILGRIMS-0007834932 | 18 |
| Emails/Attachments | PILGRIMS-0007838358 | PILGRIMS-0007838464 | 77 |
| Emails/Attachments | PILGRIMS-0007838507 | PILGRIMS-0007838516 | 8 |
| Emails/Attachments | PILGRIMS-0007842244 | PILGRIMS-0007842249 | 6 |
| Emails/Attachments | PILGRIMS-0007842782 | PILGRIMS-0007843477 | 6 |
| Emails/Attachments | PILGRIMS-0007843479 | PILGRIMS-0007843480 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0007843482 | PILGRIMS-0007843507 | 23 |
| Emails/Attachments | PILGRIMS-0007843509 | PILGRIMS-0007844721 | 15 |
| Emails/Attachments | PILGRIMS-0007853948 | PILGRIMS-0007854385 | 8 |
| Emails/Attachments | PILGRIMS-0007858804 | PILGRIMS-0007859816 | 15 |
| Emails/Attachments | PILGRIMS-0007867964 | PILGRIMS-0007867973 | 2 |
| Emails/Attachments | PILGRIMS-0007868372 | PILGRIMS-0007869007 | 18 |
| Emails/Attachments | PILGRIMS-0007869182 | PILGRIMS-0007869186 | 3 |
| Emails/Attachments | PILGRIMS-0007872518 | PILGRIMS-0007874895 | 57 |
| Emails/Attachments | PILGRIMS-0007874906 | PILGRIMS-0007874907 | 1 |
| Emails/Attachments | PILGRIMS-0007879199 | PILGRIMS-0007879892 | 2 |
| Emails/Attachments | PILGRIMS-0007880425 | PILGRIMS-0007886119 | 42 |
| Emails/Attachments | PILGRIMS-0007886126 | PILGRIMS-0007889725 | 42 |
| Emails/Attachments | PILGRIMS-0007896425 | PILGRIMS-0007902986 | 30 |
| Emails/Attachments | PILGRIMS-0007906448 | PILGRIMS-0007906470 | 17 |
| Emails/Attachments | PILGRIMS-0007906487 | PILGRIMS-0007906488 | 2 |
| Emails/Attachments | PILGRIMS-0007910770 | PILGRIMS-0007919365 | 60 |
| Emails/Attachments | PILGRIMS-0007919367 | PILGRIMS-0007919954 | 145 |
| Emails/Attachments | PILGRIMS-0007920043 | PILGRIMS-0007920061 | 6 |
| Emails/Attachments | PILGRIMS-0007926403 | PILGRIMS-0007928377 | 34 |
| Emails/Attachments | PILGRIMS-0007931653 | PILGRIMS-0007933132 | 62 |
| Emails/Attachments | PILGRIMS-0007937378 | PILGRIMS-0007941648 | 15 |
| Emails/Attachments | PILGRIMS-0007941650 | PILGRIMS-0007942087 | 35 |
| Emails/Attachments | PILGRIMS-0007948886 | PILGRIMS-0007948902 | 15 |
| Emails/Attachments | PILGRIMS-0007949071 | PILGRIMS-0007949074 | 3 |
| Emails/Attachments | PILGRIMS-0007952370 | PILGRIMS-0007952925 | 16 |
| Emails/Attachments | PILGRIMS-0007953052 | PILGRIMS-0007953058 | 4 |
| Emails/Attachments | PILGRIMS-0007957311 | PILGRIMS-0007958382 | 35 |
| Emails/Attachments | PILGRIMS-0007963202 | PILGRIMS-0007963710 | 9 |
| Emails/Attachments | PILGRIMS-0007966833 | PILGRIMS-0007966835 | 2 |
| Emails/Attachments | PILGRIMS-0007966984 | PILGRIMS-0007966984 | 1 |
| Emails/Attachments | PILGRIMS-0007969944 | PILGRIMS-0007969947 | 1 |
| Emails/Attachments | PILGRIMS-0007969958 | PILGRIMS-0007969961 | 3 |
| Emails/Attachments | PILGRIMS-0007973530 | PILGRIMS-0007985357 | 72 |
| Emails/Attachments | PILGRIMS-0007986036 | PILGRIMS-0007988342 | 30 |
| Emails/Attachments | PILGRIMS-0007988346 | PILGRIMS-0007988397 | 8 |
| Emails/Attachments | PILGRIMS-0007988442 | PILGRIMS-0007988598 | 9 |
| Emails/Attachments | PILGRIMS-0007988600 | PILGRIMS-0007988606 | 6 |
| Emails/Attachments | PILGRIMS-0007989102 | PILGRIMS-0007990362 | 70 |
| Emails/Attachments | PILGRIMS-0007992912 | PILGRIMS-0007992913 | 1 |
| Emails/Attachments | PILGRIMS-0007995828 | PILGRIMS-0008000603 | 17 |
| Emails/Attachments | PILGRIMS-0008003949 | PILGRIMS-0008010180 | 26 |
| Emails/Attachments | PILGRIMS-0008011542 | PILGRIMS-0008015643 | 37 |
| Emails/Attachments | PILGRIMS-0008016070 | PILGRIMS-0008019071 | 31 |
| Emails/Attachments | PILGRIMS-0008019596 | PILGRIMS-0008019601 | 4 |
| Emails/Attachments | PILGRIMS-0008020211 | PILGRIMS-0008020213 | 3 |
| Emails/Attachments | PILGRIMS-0008028479 | PILGRIMS-0008030014 | 5 |
| Emails/Attachments | PILGRIMS-0008030324 | PILGRIMS-0008032003 | 15 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008032557 | PILGRIMS-0008032560 | 3 |
| Emails/Attachments | PILGRIMS-0008032612 | PILGRIMS-0008032629 | 5 |
| Emails/Attachments | PILGRIMS-0008033650 | PILGRIMS-0008033655 | 2 |
| Emails/Attachments | PILGRIMS-0008034174 | PILGRIMS-0008034175 | 2 |
| Emails/Attachments | PILGRIMS-0008034302 | PILGRIMS-0008035170 | 9 |
| Emails/Attachments | PILGRIMS-0008035574 | PILGRIMS-0008035574 | 1 |
| Emails/Attachments | PILGRIMS-0008039177 | PILGRIMS-0008048467 | 739 |
| Emails/Attachments | PILGRIMS-0008049802 | PILGRIMS-0008067561 | 60 |
| Emails/Attachments | PILGRIMS-0008067706 | PILGRIMS-0008067706 | 1 |
| Emails/Attachments | PILGRIMS-0008067731 | PILGRIMS-0008067732 | 1 |
| Emails/Attachments | PILGRIMS-0008070640 | PILGRIMS-0008073230 | 17 |
| Emails/Attachments | PILGRIMS-0008073357 | PILGRIMS-0008073371 | 10 |
| Emails/Attachments | PILGRIMS-0008076796 | PILGRIMS-0008077513 | 128 |
| Emails/Attachments | PILGRIMS-0008078040 | PILGRIMS-0008088405 | 205 |
| Emails/Attachments | PILGRIMS-0008088419 | PILGRIMS-0008090127 | 40 |
| Emails/Attachments | PILGRIMS-0008093019 | PILGRIMS-0008105535 | 95 |
| Emails/Attachments | PILGRIMS-0008105605 | PILGRIMS-0008119801 | 169 |
| Emails/Attachments | PILGRIMS-0008120152 | PILGRIMS-0008121405 | 392 |
| Emails/Attachments | PILGRIMS-0008848235 | PILGRIMS-0008848237 | 1 |
| Emails/Attachments | PILGRIMS-0008848906 | PILGRIMS-0008848911 | 3 |
| Emails/Attachments | PILGRIMS-0008849048 | PILGRIMS-0008849048 | 1 |
| Emails/Attachments | PILGRIMS-0008849051 | PILGRIMS-0008849087 | 7 |
| Emails/Attachments | PILGRIMS-0008849089 | PILGRIMS-0008849170 | 13 |
| Emails/Attachments | PILGRIMS-0008849192 | PILGRIMS-0008849192 | 1 |
| Emails/Attachments | PILGRIMS-0008849199 | PILGRIMS-0008849220 | 2 |
| Emails/Attachments | PILGRIMS-0008849564 | PILGRIMS-0008849572 | 2 |
| Emails/Attachments | PILGRIMS-0008849650 | PILGRIMS-0008849651 | 1 |
| Emails/Attachments | PILGRIMS-0008849694 | PILGRIMS-0008849694 | 1 |
| Emails/Attachments | PILGRIMS-0008849772 | PILGRIMS-0008849773 | 1 |
| Emails/Attachments | PILGRIMS-0008849964 | PILGRIMS-0008851034 | 441 |
| Emails/Attachments | PILGRIMS-0008851055 | PILGRIMS-0008851056 | 1 |
| Emails/Attachments | PILGRIMS-0008851510 | PILGRIMS-0008851525 | 16 |
| Emails/Attachments | PILGRIMS-0008851529 | PILGRIMS-0008851530 | 2 |
| Emails/Attachments | PILGRIMS-0008851574 | PILGRIMS-0008851617 | 22 |
| Emails/Attachments | PILGRIMS-0008851622 | PILGRIMS-0008851862 | 3 |
| Emails/Attachments | PILGRIMS-0008851864 | PILGRIMS-0008851946 | 28 |
| Emails/Attachments | PILGRIMS-0008851949 | PILGRIMS-0008851959 | 7 |
| Emails/Attachments | PILGRIMS-0008851986 | PILGRIMS-0008852150 | 11 |
| Emails/Attachments | PILGRIMS-0008852175 | PILGRIMS-0008852190 | 7 |
| Emails/Attachments | PILGRIMS-0008852192 | PILGRIMS-0008852203 | 12 |
| Emails/Attachments | PILGRIMS-0008852295 | PILGRIMS-0008852425 | 5 |
| Emails/Attachments | PILGRIMS-0008852427 | PILGRIMS-0008852454 | 12 |
| Emails/Attachments | PILGRIMS-0008852457 | PILGRIMS-0008852458 | 2 |
| Emails/Attachments | PILGRIMS-0008852460 | PILGRIMS-0008852712 | 112 |
| Emails/Attachments | PILGRIMS-0008852714 | PILGRIMS-0008852746 | 6 |
| Emails/Attachments | PILGRIMS-0008852752 | PILGRIMS-0008852770 | 2 |
| Emails/Attachments | PILGRIMS-0008852776 | PILGRIMS-0008852780 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008852788 | PILGRIMS-0008852789 | 2 |
| Emails/Attachments | PILGRIMS-0008852791 | PILGRIMS-0008852804 | 10 |
| Emails/Attachments | PILGRIMS-0008852810 | PILGRIMS-0008852853 | 7 |
| Emails/Attachments | PILGRIMS-0008852858 | PILGRIMS-0008852860 | 2 |
| Emails/Attachments | PILGRIMS-0008852866 | PILGRIMS-0008852897 | 2 |
| Emails/Attachments | PILGRIMS-0008852958 | PILGRIMS-0008852968 | 11 |
| Emails/Attachments | PILGRIMS-0008852970 | PILGRIMS-0008853083 | 4 |
| Emails/Attachments | PILGRIMS-0008853087 | PILGRIMS-0008853118 | 3 |
| Emails/Attachments | PILGRIMS-0008853120 | PILGRIMS-0008853156 | 2 |
| Emails/Attachments | PILGRIMS-0008853219 | PILGRIMS-0008853281 | 2 |
| Emails/Attachments | PILGRIMS-0008853284 | PILGRIMS-0008853410 | 6 |
| Emails/Attachments | PILGRIMS-0008853527 | PILGRIMS-0008853629 | 2 |
| Emails/Attachments | PILGRIMS-0008853633 | PILGRIMS-0008853680 | 2 |
| Emails/Attachments | PILGRIMS-0008853695 | PILGRIMS-0008853708 | 3 |
| Emails/Attachments | PILGRIMS-0008853763 | PILGRIMS-0008853799 | 2 |
| Emails/Attachments | PILGRIMS-0008853844 | PILGRIMS-0008853848 | 3 |
| Emails/Attachments | PILGRIMS-0008853851 | PILGRIMS-0008853872 | 6 |
| Emails/Attachments | PILGRIMS-0008853880 | PILGRIMS-0008853900 | 19 |
| Emails/Attachments | PILGRIMS-0008853983 | PILGRIMS-0008854321 | 11 |
| Emails/Attachments | PILGRIMS-0008854324 | PILGRIMS-0008854342 | 7 |
| Emails/Attachments | PILGRIMS-0008854553 | PILGRIMS-0008854580 | 2 |
| Emails/Attachments | PILGRIMS-0008854608 | PILGRIMS-0008854711 | 4 |
| Emails/Attachments | PILGRIMS-0008854737 | PILGRIMS-0008854755 | 7 |
| Emails/Attachments | PILGRIMS-0008854763 | PILGRIMS-0008854781 | 7 |
| Emails/Attachments | PILGRIMS-0008854783 | PILGRIMS-0008854804 | 9 |
| Emails/Attachments | PILGRIMS-0008854889 | PILGRIMS-0008854907 | 7 |
| Emails/Attachments | PILGRIMS-0008854938 | PILGRIMS-0008854953 | 2 |
| Emails/Attachments | PILGRIMS-0008854959 | PILGRIMS-0008854977 | 7 |
| Emails/Attachments | PILGRIMS-0008854983 | PILGRIMS-0008855003 | 9 |
| Emails/Attachments | PILGRIMS-0008855005 | PILGRIMS-0008855023 | 7 |
| Emails/Attachments | PILGRIMS-0008855026 | PILGRIMS-0008855048 | 11 |
| Emails/Attachments | PILGRIMS-0008855058 | PILGRIMS-0008855079 | 9 |
| Emails/Attachments | PILGRIMS-0008855082 | PILGRIMS-0008855101 | 8 |
| Emails/Attachments | PILGRIMS-0008855104 | PILGRIMS-0008855125 | 13 |
| Emails/Attachments | PILGRIMS-0008855129 | PILGRIMS-0008855143 | 2 |
| Emails/Attachments | PILGRIMS-0008855146 | PILGRIMS-0008855150 | 2 |
| Emails/Attachments | PILGRIMS-0008855154 | PILGRIMS-0008855173 | 8 |
| Emails/Attachments | PILGRIMS-0008855180 | PILGRIMS-0008855199 | 8 |
| Emails/Attachments | PILGRIMS-0008855260 | PILGRIMS-0008855277 | 12 |
| Emails/Attachments | PILGRIMS-0008855282 | PILGRIMS-0008855301 | 8 |
| Emails/Attachments | PILGRIMS-0008855308 | PILGRIMS-0008855326 | 7 |
| Emails/Attachments | PILGRIMS-0008855339 | PILGRIMS-0008855357 | 13 |
| Emails/Attachments | PILGRIMS-0008855373 | PILGRIMS-0008855379 | 3 |
| Emails/Attachments | PILGRIMS-0008855398 | PILGRIMS-0008855408 | 3 |
| Emails/Attachments | PILGRIMS-0008855413 | PILGRIMS-0008855499 | 29 |
| Emails/Attachments | PILGRIMS-0008855502 | PILGRIMS-0008855509 | 4 |
| Emails/Attachments | PILGRIMS-0008855765 | PILGRIMS-0008855817 | 14 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008855819 | PILGRIMS-0008855832 | 13 |
| Emails/Attachments | PILGRIMS-0008855834 | PILGRIMS-0008855879 | 9 |
| Emails/Attachments | PILGRIMS-0008855881 | PILGRIMS-0008855951 | 4 |
| Emails/Attachments | PILGRIMS-0008856170 | PILGRIMS-0008856172 | 3 |
| Emails/Attachments | PILGRIMS-0008856344 | PILGRIMS-0008856411 | 2 |
| Emails/Attachments | PILGRIMS-0008856425 | PILGRIMS-0008856461 | 30 |
| Emails/Attachments | PILGRIMS-0008856485 | PILGRIMS-0008856497 | 7 |
| Emails/Attachments | PILGRIMS-0008856499 | PILGRIMS-0008856502 | 3 |
| Emails/Attachments | PILGRIMS-0008856554 | PILGRIMS-0008856580 | 9 |
| Emails/Attachments | PILGRIMS-0008856583 | PILGRIMS-0008856624 | 4 |
| Emails/Attachments | PILGRIMS-0008856626 | PILGRIMS-0008856631 | 6 |
| Emails/Attachments | PILGRIMS-0008856896 | PILGRIMS-0008857011 | 21 |
| Emails/Attachments | PILGRIMS-0008857127 | PILGRIMS-0008857136 | 8 |
| Emails/Attachments | PILGRIMS-0008857138 | PILGRIMS-0008857194 | 7 |
| Emails/Attachments | PILGRIMS-0008857201 | PILGRIMS-0008857238 | 4 |
| Emails/Attachments | PILGRIMS-0008857240 | PILGRIMS-0008857268 | 26 |
| Emails/Attachments | PILGRIMS-0008857273 | PILGRIMS-0008857280 | 8 |
| Emails/Attachments | PILGRIMS-0008857600 | PILGRIMS-0008857802 | 2 |
| Emails/Attachments | PILGRIMS-0008857875 | PILGRIMS-0008858055 | 2 |
| Emails/Attachments | PILGRIMS-0008858385 | PILGRIMS-0008858391 | 7 |
| Emails/Attachments | PILGRIMS-0008858468 | PILGRIMS-0008858485 | 18 |
| Emails/Attachments | PILGRIMS-0008858487 | PILGRIMS-0008858533 | 47 |
| Emails/Attachments | PILGRIMS-0008858607 | PILGRIMS-0008859256 | 24 |
| Emails/Attachments | PILGRIMS-0008859359 | PILGRIMS-0008859412 | 12 |
| Emails/Attachments | PILGRIMS-0008859582 | PILGRIMS-0008859588 | 7 |
| Emails/Attachments | PILGRIMS-0008859592 | PILGRIMS-0008859598 | 4 |
| Emails/Attachments | PILGRIMS-0008859600 | PILGRIMS-0008859705 | 106 |
| Emails/Attachments | PILGRIMS-0008859711 | PILGRIMS-0008859735 | 20 |
| Emails/Attachments | PILGRIMS-0008859761 | PILGRIMS-0008859856 | 81 |
| Emails/Attachments | PILGRIMS-0008859891 | PILGRIMS-0008859893 | 3 |
| Emails/Attachments | PILGRIMS-0008859900 | PILGRIMS-0008859911 | 12 |
| Emails/Attachments | PILGRIMS-0008859935 | PILGRIMS-0008861094 | 112 |
| Emails/Attachments | PILGRIMS-0008861096 | PILGRIMS-0008861107 | 9 |
| Emails/Attachments | PILGRIMS-0008861109 | PILGRIMS-0008861128 | 12 |
| Emails/Attachments | PILGRIMS-0008861134 | PILGRIMS-0008861188 | 55 |
| Emails/Attachments | PILGRIMS-0008861353 | PILGRIMS-0008861368 | 13 |
| Emails/Attachments | PILGRIMS-0008861371 | PILGRIMS-0008861388 | 6 |
| Emails/Attachments | PILGRIMS-0008861543 | PILGRIMS-0008861585 | 9 |
| Emails/Attachments | PILGRIMS-0008861588 | PILGRIMS-0008861679 | 62 |
| Emails/Attachments | PILGRIMS-0008861769 | PILGRIMS-0008861931 | 160 |
| Emails/Attachments | PILGRIMS-0008862059 | PILGRIMS-0008862112 | 2 |
| Emails/Attachments | PILGRIMS-0008862313 | PILGRIMS-0008862318 | 3 |
| Emails/Attachments | PILGRIMS-0008862429 | PILGRIMS-0008866005 | 3 |
| Emails/Attachments | PILGRIMS-0008866008 | PILGRIMS-0008866015 | 8 |
| Emails/Attachments | PILGRIMS-0008866017 | PILGRIMS-0008866025 | 9 |
| Emails/Attachments | PILGRIMS-0008866027 | PILGRIMS-0008866037 | 11 |
| Emails/Attachments | PILGRIMS-0008866039 | PILGRIMS-0008866050 | 12 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008866337 | PILGRIMS-0008866477 | 141 |
| Emails/Attachments | PILGRIMS-0008866557 | PILGRIMS-0008866577 | 15 |
| Emails/Attachments | PILGRIMS-0008866943 | PILGRIMS-0008866954 | 4 |
| Emails/Attachments | PILGRIMS-0008867092 | PILGRIMS-0008867163 | 12 |
| Emails/Attachments | PILGRIMS-0008867204 | PILGRIMS-0008867263 | 8 |
| Emails/Attachments | PILGRIMS-0008867305 | PILGRIMS-0008867376 | 13 |
| Emails/Attachments | PILGRIMS-0008867397 | PILGRIMS-0008867549 | 153 |
| Emails/Attachments | PILGRIMS-0008867567 | PILGRIMS-0008867661 | 5 |
| Emails/Attachments | PILGRIMS-0008867663 | PILGRIMS-0008867853 | 13 |
| Emails/Attachments | PILGRIMS-0008867855 | PILGRIMS-0008867909 | 2 |
| Emails/Attachments | PILGRIMS-0008867974 | PILGRIMS-0008868098 | 7 |
| Emails/Attachments | PILGRIMS-0008868253 | PILGRIMS-0008868254 | 2 |
| Emails/Attachments | PILGRIMS-0008868428 | PILGRIMS-0008868433 | 2 |
| Emails/Attachments | PILGRIMS-0008868481 | PILGRIMS-0008868485 | 5 |
| Emails/Attachments | PILGRIMS-0008868491 | PILGRIMS-0008868596 | 50 |
| Emails/Attachments | PILGRIMS-0008868598 | PILGRIMS-0008868609 | 12 |
| Emails/Attachments | PILGRIMS-0008868634 | PILGRIMS-0008868712 | 26 |
| Emails/Attachments | PILGRIMS-0008869124 | PILGRIMS-0008869312 | 44 |
| Emails/Attachments | PILGRIMS-0008874102 | PILGRIMS-0008874129 | 6 |
| Emails/Attachments | PILGRIMS-0008874224 | PILGRIMS-0008874252 | 7 |
| Emails/Attachments | PILGRIMS-0008874254 | PILGRIMS-0008874256 | 2 |
| Emails/Attachments | PILGRIMS-0008874283 | PILGRIMS-0008874292 | 7 |
| Emails/Attachments | PILGRIMS-0008874295 | PILGRIMS-0008874347 | 11 |
| Emails/Attachments | PILGRIMS-0008874395 | PILGRIMS-0008874539 | 16 |
| Emails/Attachments | PILGRIMS-0008874541 | PILGRIMS-0008874643 | 13 |
| Emails/Attachments | PILGRIMS-0008874746 | PILGRIMS-0008874769 | 23 |
| Emails/Attachments | PILGRIMS-0008874776 | PILGRIMS-0008874823 | 14 |
| Emails/Attachments | PILGRIMS-0008874927 | PILGRIMS-0008875035 | 15 |
| Emails/Attachments | PILGRIMS-0008875439 | PILGRIMS-0008875586 | 31 |
| Emails/Attachments | PILGRIMS-0008875591 | PILGRIMS-0008875594 | 2 |
| Emails/Attachments | PILGRIMS-0008875600 | PILGRIMS-0008875601 | 2 |
| Emails/Attachments | PILGRIMS-0008875630 | PILGRIMS-0008875659 | 4 |
| Emails/Attachments | PILGRIMS-0008875715 | PILGRIMS-0008875767 | 2 |
| Emails/Attachments | PILGRIMS-0008875771 | PILGRIMS-0008875872 | 17 |
| Emails/Attachments | PILGRIMS-0008875877 | PILGRIMS-0008876304 | 53 |
| Emails/Attachments | PILGRIMS-0008876478 | PILGRIMS-0008876496 | 14 |
| Emails/Attachments | PILGRIMS-0008876610 | PILGRIMS-0008877044 | 3 |
| Emails/Attachments | PILGRIMS-0008877297 | PILGRIMS-0008877297 | 1 |
| Emails/Attachments | PILGRIMS-0008877299 | PILGRIMS-0008877300 | 2 |
| Emails/Attachments | PILGRIMS-0008877303 | PILGRIMS-0008877318 | 11 |
| Emails/Attachments | PILGRIMS-0008877320 | PILGRIMS-0008877369 | 11 |
| Emails/Attachments | PILGRIMS-0008877371 | PILGRIMS-0008877373 | 3 |
| Emails/Attachments | PILGRIMS-0008877375 | PILGRIMS-0008877448 | 13 |
| Emails/Attachments | PILGRIMS-0008877450 | PILGRIMS-0008877479 | 18 |
| Emails/Attachments | PILGRIMS-0008877484 | PILGRIMS-0008877485 | 2 |
| Emails/Attachments | PILGRIMS-0008877593 | PILGRIMS-0008877709 | 45 |
| Emails/Attachments | PILGRIMS-0008877816 | PILGRIMS-0008877855 | 24 |

| Emails/Attachments | PILGRIMS-0008877860 | PILGRIMS-0008877861 | 2 |
| Emails/Attachments | PILGRIMS-0008877967 | PILGRIMS-0008878036 | 3 |
| Emails/Attachments | PILGRIMS-0008878039 | PILGRIMS-0008878040 | 2 |
| Emails/Attachments | PILGRIMS-0008878054 | PILGRIMS-0008878071 | 4 |
| Emails/Attachments | PILGRIMS-0008878098 | PILGRIMS-0008878126 | 3 |
| Emails/Attachments | PILGRIMS-0008878161 | PILGRIMS-0008878318 | 18 |
| Emails/Attachments | PILGRIMS-0008878322 | PILGRIMS-0008878333 | 12 |
| Emails/Attachments | PILGRIMS-0008878335 | PILGRIMS-0008878379 | 32 |
| Emails/Attachments | PILGRIMS-0008878489 | PILGRIMS-0008878650 | 162 |
| Emails/Attachments | PILGRIMS-0008878757 | PILGRIMS-0008878759 | 2 |
| Emails/Attachments | PILGRIMS-0008878863 | PILGRIMS-0008878878 | 2 |
| Emails/Attachments | PILGRIMS-0008878881 | PILGRIMS-0008879003 | 8 |
| Emails/Attachments | PILGRIMS-0008879095 | PILGRIMS-0008879119 | 4 |
| Emails/Attachments | PILGRIMS-0008879125 | PILGRIMS-0008879129 | 4 |
| Emails/Attachments | PILGRIMS-0008879217 | PILGRIMS-0008879235 | 5 |
| Emails/Attachments | PILGRIMS-0008879241 | PILGRIMS-0008879346 | 51 |
| Emails/Attachments | PILGRIMS-0008879349 | PILGRIMS-0008879374 | 20 |
| Emails/Attachments | PILGRIMS-0008879646 | PILGRIMS-0008879662 | 13 |
| Emails/Attachments | PILGRIMS-0008879669 | PILGRIMS-0008879679 | 2 |
| Emails/Attachments | PILGRIMS-0008879682 | PILGRIMS-0008879878 | 22 |
| Emails/Attachments | PILGRIMS-0008879882 | PILGRIMS-0008879998 | 54 |
| Emails/Attachments | PILGRIMS-0008880009 | PILGRIMS-0008880065 | 6 |
| Emails/Attachments | PILGRIMS-0008880067 | PILGRIMS-0008880174 | 3 |
| Emails/Attachments | PILGRIMS-0008881697 | PILGRIMS-0008881715 | 6 |
| Emails/Attachments | PILGRIMS-0008884940 | PILGRIMS-0008890418 | 33 |
| Emails/Attachments | PILGRIMS-0008890420 | PILGRIMS-0008890425 | 4 |
| Emails/Attachments | PILGRIMS-0008890527 | PILGRIMS-0008890539 | 11 |
| Emails/Attachments | PILGRIMS-0008890885 | PILGRIMS-0008890899 | 5 |
| Emails/Attachments | PILGRIMS-0008890987 | PILGRIMS-0008891022 | 8 |
| Emails/Attachments | PILGRIMS-0008891179 | PILGRIMS-0008891189 | 2 |
| Emails/Attachments | PILGRIMS-0008891779 | PILGRIMS-0008891813 | 15 |
| Emails/Attachments | PILGRIMS-0008917267 | PILGRIMS-0008917268 | 2 |
| Emails/Attachments | PILGRIMS-0008917728 | PILGRIMS-0008918359 | 5 |
| Emails/Attachments | PILGRIMS-0008918368 | PILGRIMS-0008918377 | 8 |
| Emails/Attachments | PILGRIMS-0008920263 | PILGRIMS-0008920288 | 6 |
| Emails/Attachments | PILGRIMS-0008920405 | PILGRIMS-0008920405 | 1 |
| Emails/Attachments | PILGRIMS-0008920407 | PILGRIMS-0008920408 | 1 |
| Emails/Attachments | PILGRIMS-0008920674 | PILGRIMS-0008920675 | 2 |
| Emails/Attachments | PILGRIMS-0008920733 | PILGRIMS-0008920736 | 4 |
| Emails/Attachments | PILGRIMS-0008920807 | PILGRIMS-0008920807 | 1 |
| Emails/Attachments | PILGRIMS-0008920817 | PILGRIMS-0008920819 | 3 |
| Emails/Attachments | PILGRIMS-0008920842 | PILGRIMS-0008937148 | 4,013 |
| Emails/Attachments | PILGRIMS-0008947921 | PILGRIMS-0008949173 | 15 |
| Emails/Attachments | PILGRIMS-0008953456 | PILGRIMS-0008953457 | 1 |
| Emails/Attachments | PILGRIMS-0008953644 | PILGRIMS-0008953646 | 2 |
| Emails/Attachments | PILGRIMS-0008954081 | PILGRIMS-0008957532 | 932 |
| Emails/Attachments | PILGRIMS-0008957629 | PILGRIMS-0008958092 | 141 |

| Emails/Attachments | PILGRIMS-0008958106 | PILGRIMS-0008958129 | 10 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008958149 | PILGRIMS-0008958168 | 5 |
| Emails/Attachments | PILGRIMS-0008959903 | PILGRIMS-0008959924 | 5 |
| Emails/Attachments | PILGRIMS-0008965439 | PILGRIMS-0008965441 | 3 |
| Emails/Attachments | PILGRIMS-0008966593 | PILGRIMS-0008966594 | 1 |
| Emails/Attachments | PILGRIMS-0008966992 | PILGRIMS-0008966994 | 3 |
| Emails/Attachments | PILGRIMS-0008967001 | PILGRIMS-0008967004 | 3 |
| Emails/Attachments | PILGRIMS-0008967635 | PILGRIMS-0008967635 | 1 |
| Emails/Attachments | PILGRIMS-0008967670 | PILGRIMS-0008967671 | 2 |
| Emails/Attachments | PILGRIMS-0008967682 | PILGRIMS-0008967692 | 2 |
| Emails/Attachments | PILGRIMS-0008967755 | PILGRIMS-0008967758 | 4 |
| Emails/Attachments | PILGRIMS-0008967765 | PILGRIMS-0008967766 | 2 |
| Emails/Attachments | PILGRIMS-0008967774 | PILGRIMS-0008967774 | 1 |
| Emails/Attachments | PILGRIMS-0008967776 | PILGRIMS-0008967777 | 2 |
| Emails/Attachments | PILGRIMS-0008967780 | PILGRIMS-0008967790 | 2 |
| Emails/Attachments | PILGRIMS-0008967799 | PILGRIMS-0008967814 | 15 |
| Emails/Attachments | PILGRIMS-0008967824 | PILGRIMS-0008967829 | 5 |
| Emails/Attachments | PILGRIMS-0008967861 | PILGRIMS-0008967864 | 1 |
| Emails/Attachments | PILGRIMS-0008967869 | PILGRIMS-0008967869 | 1 |
| Emails/Attachments | PILGRIMS-0008967882 | PILGRIMS-0008967903 | 9 |
| Emails/Attachments | PILGRIMS-0008967911 | PILGRIMS-0008967912 | 2 |
| Emails/Attachments | PILGRIMS-0008967916 | PILGRIMS-0008967939 | 19 |
| Emails/Attachments | PILGRIMS-0008967941 | PILGRIMS-0008967942 | 1 |
| Emails/Attachments | PILGRIMS-0008967946 | PILGRIMS-0008967954 | 8 |
| Emails/Attachments | PILGRIMS-0008967958 | PILGRIMS-0008967976 | 15 |
| Emails/Attachments | PILGRIMS-0008967992 | PILGRIMS-0008968004 | 3 |
| Emails/Attachments | PILGRIMS-0008968007 | PILGRIMS-0008968019 | 9 |
| Emails/Attachments | PILGRIMS-0008968024 | PILGRIMS-0008968026 | 1 |
| Emails/Attachments | PILGRIMS-0008968030 | PILGRIMS-0008968068 | 13 |
| Emails/Attachments | PILGRIMS-0008968070 | PILGRIMS-0008968105 | 19 |
| Emails/Attachments | PILGRIMS-0008968112 | PILGRIMS-0008968117 | 1 |
| Emails/Attachments | PILGRIMS-0008968122 | PILGRIMS-0008968124 | 2 |
| Emails/Attachments | PILGRIMS-0008968137 | PILGRIMS-0008968163 | 10 |
| Emails/Attachments | PILGRIMS-0008968169 | PILGRIMS-0008968287 | 62 |
| Emails/Attachments | PILGRIMS-0008968302 | PILGRIMS-0008968329 | 9 |
| Emails/Attachments | PILGRIMS-0008968332 | PILGRIMS-0008968333 | 2 |
| Emails/Attachments | PILGRIMS-0008968336 | PILGRIMS-0008968352 | 13 |
| Emails/Attachments | PILGRIMS-0008968356 | PILGRIMS-0008968359 | 2 |
| Emails/Attachments | PILGRIMS-0008968362 | PILGRIMS-0008968380 | 16 |
| Emails/Attachments | PILGRIMS-0008968386 | PILGRIMS-0008968387 | 1 |
| Emails/Attachments | PILGRIMS-0008968392 | PILGRIMS-0008968400 | 4 |
| Emails/Attachments | PILGRIMS-0008968403 | PILGRIMS-0008968427 | 23 |
| Emails/Attachments | PILGRIMS-0008968431 | PILGRIMS-0008968458 | 17 |
| Emails/Attachments | PILGRIMS-0008968461 | PILGRIMS-0008968481 | 19 |
| Emails/Attachments | PILGRIMS-0008968484 | PILGRIMS-0008968502 | 9 |
| Emails/Attachments | PILGRIMS-0008968565 | PILGRIMS-0008968566 | 2 |
| Emails/Attachments | PILGRIMS-0008968569 | PILGRIMS-0008968571 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0008968574 | PILGRIMS-0008968581 | 5 |
| Emails/Attachments | PILGRIMS-0008968584 | PILGRIMS-0008968599 | 10 |
| Emails/Attachments | PILGRIMS-0008968605 | PILGRIMS-0008968848 | 130 |
| Emails/Attachments | PILGRIMS-0008968850 | PILGRIMS-0008969002 | 46 |
| Emails/Attachments | PILGRIMS-0008969004 | PILGRIMS-0008969069 | 29 |
| Emails/Attachments | PILGRIMS-0008969077 | PILGRIMS-0008970260 | 272 |
| Emails/Attachments | PILGRIMS-0008974156 | PILGRIMS-0008978757 | 828 |
| Emails/Attachments | PILGRIMS-0008978760 | PILGRIMS-0008981080 | 245 |
| Emails/Attachments | PILGRIMS-0008981082 | PILGRIMS-0008989470 | 1,397 |
| Emails/Attachments | PILGRIMS-0009007551 | PILGRIMS-0009008062 | 70 |
| Emails/Attachments | PILGRIMS-0009008071 | PILGRIMS-0009008081 | 7 |
| Emails/Attachments | PILGRIMS-0009008120 | PILGRIMS-0009008141 | 8 |
| Emails/Attachments | PILGRIMS-0009008227 | PILGRIMS-0009008229 | 2 |
| Emails/Attachments | PILGRIMS-0009008699 | PILGRIMS-0009008710 | 7 |
| Emails/Attachments | PILGRIMS-0009008741 | PILGRIMS-0009008767 | 14 |
| Emails/Attachments | PILGRIMS-0009008770 | PILGRIMS-0009008797 | 16 |
| Emails/Attachments | PILGRIMS-0009008799 | PILGRIMS-0009008800 | 2 |
| Emails/Attachments | PILGRIMS-0009008927 | PILGRIMS-0009008927 | 1 |
| Emails/Attachments | PILGRIMS-0009008963 | PILGRIMS-0009009008 | 10 |
| Emails/Attachments | PILGRIMS-0009009016 | PILGRIMS-0009009079 | 28 |
| Emails/Attachments | PILGRIMS-0009014785 | PILGRIMS-0009014808 | 6 |
| Emails/Attachments | PILGRIMS-0009017292 | PILGRIMS-0009017308 | 17 |
| Emails/Attachments | PILGRIMS-0009018402 | PILGRIMS-0009018402 | 1 |
| Emails/Attachments | PILGRIMS-0009020477 | PILGRIMS-0009033269 | 4,075 |
| Emails/Attachments | PILGRIMS-0009033271 | PILGRIMS-0009034232 | 116 |
| Emails/Attachments | PILGRIMS-0009034235 | PILGRIMS-0009034583 | 141 |
| Emails/Attachments | PILGRIMS-0009034585 | PILGRIMS-0009035234 | 168 |
| Emails/Attachments | PILGRIMS-0009035237 | PILGRIMS-0009038571 | 1,018 |
| Emails/Attachments | PILGRIMS-0009038582 | PILGRIMS-0009042978 | 625 |
| Emails/Attachments | PILGRIMS-0009043074 | PILGRIMS-0009044149 | 221 |
| Emails/Attachments | PILGRIMS-0009044152 | PILGRIMS-0009053331 | 1,145 |
| Emails/Attachments | PILGRIMS-0009053352 | PILGRIMS-0009075234 | 1,506 |
| Emails/Attachments | PILGRIMS-0009075238 | PILGRIMS-0009075634 | 206 |
| Emails/Attachments | PILGRIMS-0009075798 | PILGRIMS-0009075799 | 1 |
| Emails/Attachments | PILGRIMS-0009075863 | PILGRIMS-0009075864 | 1 |
| Emails/Attachments | PILGRIMS-0009075977 | PILGRIMS-0009075977 | 1 |
| Emails/Attachments | PILGRIMS-0009075983 | PILGRIMS-0009075996 | 2 |
| Emails/Attachments | PILGRIMS-0009076057 | PILGRIMS-0009076057 | 1 |
| Emails/Attachments | PILGRIMS-0009076188 | PILGRIMS-0009076218 | 16 |
| Emails/Attachments | PILGRIMS-0009076235 | PILGRIMS-0009076239 | 2 |
| Emails/Attachments | PILGRIMS-0009076522 | PILGRIMS-0009076522 | 1 |
| Emails/Attachments | PILGRIMS-0009077010 | PILGRIMS-0009077065 | 2 |
| Emails/Attachments | PILGRIMS-0009077067 | PILGRIMS-0009077067 | 1 |
| Emails/Attachments | PILGRIMS-0009077096 | PILGRIMS-0009077132 | 2 |
| Emails/Attachments | PILGRIMS-0009077319 | PILGRIMS-0009077320 | 2 |
| Emails/Attachments | PILGRIMS-0009077322 | PILGRIMS-0009077322 | 1 |
| Emails/Attachments | PILGRIMS-0009077361 | PILGRIMS-0009077361 | 1 |

| Emails/Attachments | PILGRIMS-0009077605 | PILGRIMS-0009077608 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009077758 | PILGRIMS-0009077764 | 3 |
| Emails/Attachments | PILGRIMS-0009077869 | PILGRIMS-0009077999 | 3 |
| Emails/Attachments | PILGRIMS-0009078322 | PILGRIMS-0009078322 | 1 |
| Emails/Attachments | PILGRIMS-0009078329 | PILGRIMS-0009078329 | 1 |
| Emails/Attachments | PILGRIMS-0009078498 | PILGRIMS-0009078499 | 1 |
| Emails/Attachments | PILGRIMS-0009078505 | PILGRIMS-0009078507 | 1 |
| Emails/Attachments | PILGRIMS-0009078516 | PILGRIMS-0009078517 | 1 |
| Emails/Attachments | PILGRIMS-0009078594 | PILGRIMS-0009078599 | 2 |
| Emails/Attachments | PILGRIMS-0009078616 | PILGRIMS-0009078620 | 2 |
| Emails/Attachments | PILGRIMS-0009078732 | PILGRIMS-0009078733 | 1 |
| Emails/Attachments | PILGRIMS-0009078741 | PILGRIMS-0009078742 | 1 |
| Emails/Attachments | PILGRIMS-0009078750 | PILGRIMS-0009078799 | 18 |
| Emails/Attachments | PILGRIMS-0009078906 | PILGRIMS-0009078912 | 1 |
| Emails/Attachments | PILGRIMS-0009079297 | PILGRIMS-0009079297 | 1 |
| Emails/Attachments | PILGRIMS-0009079315 | PILGRIMS-0009079318 | 3 |
| Emails/Attachments | PILGRIMS-0009079375 | PILGRIMS-0009079377 | 1 |
| Emails/Attachments | PILGRIMS-0009081440 | PILGRIMS-0009081445 | 2 |
| Emails/Attachments | PILGRIMS-0009081783 | PILGRIMS-0009081784 | 2 |
| Emails/Attachments | PILGRIMS-0009081848 | PILGRIMS-0009081872 | 15 |
| Emails/Attachments | PILGRIMS-0009082176 | PILGRIMS-0009082179 | 2 |
| Emails/Attachments | PILGRIMS-0009082202 | PILGRIMS-0009082204 | 1 |
| Emails/Attachments | PILGRIMS-0009082212 | PILGRIMS-0009082233 | 3 |
| Emails/Attachments | PILGRIMS-0009082367 | PILGRIMS-0009082367 | 1 |
| Emails/Attachments | PILGRIMS-0009083597 | PILGRIMS-0009083600 | 1 |
| Emails/Attachments | PILGRIMS-0009083628 | PILGRIMS-0009083628 | 1 |
| Emails/Attachments | PILGRIMS-0009083866 | PILGRIMS-0009083871 | 5 |
| Emails/Attachments | PILGRIMS-0009083880 | PILGRIMS-0009083882 | 1 |
| Emails/Attachments | PILGRIMS-0009084132 | PILGRIMS-0009084133 | 1 |
| Emails/Attachments | PILGRIMS-0009084155 | PILGRIMS-0009084157 | 1 |
| Emails/Attachments | PILGRIMS-0009084325 | PILGRIMS-0009084330 | 1 |
| Emails/Attachments | PILGRIMS-0009084337 | PILGRIMS-0009084342 | 1 |
| Emails/Attachments | PILGRIMS-0009084381 | PILGRIMS-0009084399 | 8 |
| Emails/Attachments | PILGRIMS-0009084596 | PILGRIMS-0009084596 | 1 |
| Emails/Attachments | PILGRIMS-0009085168 | PILGRIMS-0009085176 | 2 |
| Emails/Attachments | PILGRIMS-0009085182 | PILGRIMS-0009085186 | 1 |
| Emails/Attachments | PILGRIMS-0009085674 | PILGRIMS-0009085676 | 1 |
| Emails/Attachments | PILGRIMS-0009085747 | PILGRIMS-0009085878 | 43 |
| Emails/Attachments | PILGRIMS-0009085909 | PILGRIMS-0009085936 | 4 |
| Emails/Attachments | PILGRIMS-0009085963 | PILGRIMS-0009085964 | 1 |
| Emails/Attachments | PILGRIMS-0009085968 | PILGRIMS-0009085970 | 1 |
| Emails/Attachments | PILGRIMS-0009085983 | PILGRIMS-0009085987 | 2 |
| Emails/Attachments | PILGRIMS-0009086012 | PILGRIMS-0009086193 | 50 |
| Emails/Attachments | PILGRIMS-0009086302 | PILGRIMS-0009086321 | 4 |
| Emails/Attachments | PILGRIMS-0009086330 | PILGRIMS-0009086331 | 1 |
| Emails/Attachments | PILGRIMS-0009086387 | PILGRIMS-0009086394 | 2 |
| Emails/Attachments | PILGRIMS-0009086408 | PILGRIMS-0009086408 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009086469 | PILGRIMS-0009086471 | 2 |
| Emails/Attachments | PILGRIMS-0009086673 | PILGRIMS-0009086674 | 1 |
| Emails/Attachments | PILGRIMS-0009086711 | PILGRIMS-0009086715 | 2 |
| Emails/Attachments | PILGRIMS-0009087890 | PILGRIMS-0009087892 | 2 |
| Emails/Attachments | PILGRIMS-0009087897 | PILGRIMS-0009087899 | 3 |
| Emails/Attachments | PILGRIMS-0009087907 | PILGRIMS-0009087909 | 1 |
| Emails/Attachments | PILGRIMS-0009087982 | PILGRIMS-0009087982 | 1 |
| Emails/Attachments | PILGRIMS-0009088058 | PILGRIMS-0009088060 | 1 |
| Emails/Attachments | PILGRIMS-0009088066 | PILGRIMS-0009088068 | 1 |
| Emails/Attachments | PILGRIMS-0009088077 | PILGRIMS-0009088080 | 1 |
| Emails/Attachments | PILGRIMS-0009088089 | PILGRIMS-0009088092 | 1 |
| Emails/Attachments | PILGRIMS-0009088095 | PILGRIMS-0009088096 | 2 |
| Emails/Attachments | PILGRIMS-0009088127 | PILGRIMS-0009088201 | 16 |
| Emails/Attachments | PILGRIMS-0009088300 | PILGRIMS-0009089274 | 6 |
| Emails/Attachments | PILGRIMS-0009089290 | PILGRIMS-0009089294 | 4 |
| Emails/Attachments | PILGRIMS-0009089308 | PILGRIMS-0009089308 | 1 |
| Emails/Attachments | PILGRIMS-0009089330 | PILGRIMS-0009089331 | 1 |
| Emails/Attachments | PILGRIMS-0009089977 | PILGRIMS-0009089978 | 1 |
| Emails/Attachments | PILGRIMS-0009090206 | PILGRIMS-0009090206 | 1 |
| Emails/Attachments | PILGRIMS-0009090314 | PILGRIMS-0009090316 | 3 |
| Emails/Attachments | PILGRIMS-0009090373 | PILGRIMS-0009090385 | 2 |
| Emails/Attachments | PILGRIMS-0009090446 | PILGRIMS-0009090447 | 1 |
| Emails/Attachments | PILGRIMS-0009090546 | PILGRIMS-0009090566 | 3 |
| Emails/Attachments | PILGRIMS-0009090656 | PILGRIMS-0009090657 | 1 |
| Emails/Attachments | PILGRIMS-0009090661 | PILGRIMS-0009090661 | 1 |
| Emails/Attachments | PILGRIMS-0009090693 | PILGRIMS-0009090725 | 9 |
| Emails/Attachments | PILGRIMS-0009090728 | PILGRIMS-0009091470 | 5 |
| Emails/Attachments | PILGRIMS-0009091485 | PILGRIMS-0009091485 | 1 |
| Emails/Attachments | PILGRIMS-0009091563 | PILGRIMS-0009091624 | 21 |
| Emails/Attachments | PILGRIMS-0009091628 | PILGRIMS-0009091630 | 1 |
| Emails/Attachments | PILGRIMS-0009091641 | PILGRIMS-0009091642 | 2 |
| Emails/Attachments | PILGRIMS-0009091773 | PILGRIMS-0009091774 | 1 |
| Emails/Attachments | PILGRIMS-0009091794 | PILGRIMS-0009091794 | 1 |
| Emails/Attachments | PILGRIMS-0009091820 | PILGRIMS-0009091821 | 2 |
| Emails/Attachments | PILGRIMS-0009091883 | PILGRIMS-0009091999 | 44 |
| Emails/Attachments | PILGRIMS-0009092119 | PILGRIMS-0009092120 | 1 |
| Emails/Attachments | PILGRIMS-0009092161 | PILGRIMS-0009092278 | 36 |
| Emails/Attachments | PILGRIMS-0009092289 | PILGRIMS-0009092295 | 2 |
| Emails/Attachments | PILGRIMS-0009092315 | PILGRIMS-0009092332 | 4 |
| Emails/Attachments | PILGRIMS-0009092349 | PILGRIMS-0009092349 | 1 |
| Emails/Attachments | PILGRIMS-0009092454 | PILGRIMS-0009092458 | 3 |
| Emails/Attachments | PILGRIMS-0009092720 | PILGRIMS-0009092722 | 2 |
| Emails/Attachments | PILGRIMS-0009092729 | PILGRIMS-0009092730 | 2 |
| Emails/Attachments | PILGRIMS-0009092738 | PILGRIMS-0009092802 | 32 |
| Emails/Attachments | PILGRIMS-0009093054 | PILGRIMS-0009093077 | 2 |
| Emails/Attachments | PILGRIMS-0009093133 | PILGRIMS-0009093133 | 1 |
| Emails/Attachments | PILGRIMS-0009093215 | PILGRIMS-0009093228 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009093440 | PILGRIMS-0009093444 | 4 |
| Emails/Attachments | PILGRIMS-0009093993 | PILGRIMS-0009093993 | 1 |
| Emails/Attachments | PILGRIMS-0009094063 | PILGRIMS-0009094066 | 2 |
| Emails/Attachments | PILGRIMS-0009094314 | PILGRIMS-0009094330 | 6 |
| Emails/Attachments | PILGRIMS-0009094334 | PILGRIMS-0009094338 | 1 |
| Emails/Attachments | PILGRIMS-0009094360 | PILGRIMS-0009094362 | 1 |
| Emails/Attachments | PILGRIMS-0009094367 | PILGRIMS-0009094369 | 1 |
| Emails/Attachments | PILGRIMS-0009094618 | PILGRIMS-0009094618 | 1 |
| Emails/Attachments | PILGRIMS-0009094643 | PILGRIMS-0009094649 | 2 |
| Emails/Attachments | PILGRIMS-0009094652 | PILGRIMS-0009094659 | 6 |
| Emails/Attachments | PILGRIMS-0009094664 | PILGRIMS-0009094665 | 2 |
| Emails/Attachments | PILGRIMS-0009094673 | PILGRIMS-0009094685 | 6 |
| Emails/Attachments | PILGRIMS-0009094695 | PILGRIMS-0009094695 | 1 |
| Emails/Attachments | PILGRIMS-0009094809 | PILGRIMS-0009094851 | 17 |
| Emails/Attachments | PILGRIMS-0009094876 | PILGRIMS-0009094900 | 3 |
| Emails/Attachments | PILGRIMS-0009094946 | PILGRIMS-0009094956 | 7 |
| Emails/Attachments | PILGRIMS-0009094958 | PILGRIMS-0009094960 | 1 |
| Emails/Attachments | PILGRIMS-0009095026 | PILGRIMS-0009095028 | 1 |
| Emails/Attachments | PILGRIMS-0009095092 | PILGRIMS-0009095099 | 2 |
| Emails/Attachments | PILGRIMS-0009095143 | PILGRIMS-0009095145 | 1 |
| Emails/Attachments | PILGRIMS-0009095340 | PILGRIMS-0009095363 | 4 |
| Emails/Attachments | PILGRIMS-0009095405 | PILGRIMS-0009095408 | 1 |
| Emails/Attachments | PILGRIMS-0009095446 | PILGRIMS-0009095448 | 1 |
| Emails/Attachments | PILGRIMS-0009095470 | PILGRIMS-0009095471 | 1 |
| Emails/Attachments | PILGRIMS-0009096346 | PILGRIMS-0009096347 | 1 |
| Emails/Attachments | PILGRIMS-0009096983 | PILGRIMS-0009096987 | 2 |
| Emails/Attachments | PILGRIMS-0009097061 | PILGRIMS-0009097061 | 1 |
| Emails/Attachments | PILGRIMS-0009097087 | PILGRIMS-0009097090 | 1 |
| Emails/Attachments | PILGRIMS-0009097480 | PILGRIMS-0009097494 | 9 |
| Emails/Attachments | PILGRIMS-0009097530 | PILGRIMS-0009097534 | 1 |
| Emails/Attachments | PILGRIMS-0009097961 | PILGRIMS-0009097961 | 1 |
| Emails/Attachments | PILGRIMS-0009097981 | PILGRIMS-0009097982 | 2 |
| Emails/Attachments | PILGRIMS-0009097997 | PILGRIMS-0009097998 | 2 |
| Emails/Attachments | PILGRIMS-0009098564 | PILGRIMS-0009098565 | 2 |
| Emails/Attachments | PILGRIMS-0009098576 | PILGRIMS-0009098581 | 3 |
| Emails/Attachments | PILGRIMS-0009098648 | PILGRIMS-0009098649 | 1 |
| Emails/Attachments | PILGRIMS-0009099902 | PILGRIMS-0009099903 | 2 |
| Emails/Attachments | PILGRIMS-0009100105 | PILGRIMS-0009100128 | 9 |
| Emails/Attachments | PILGRIMS-0009100178 | PILGRIMS-0009100184 | 2 |
| Emails/Attachments | PILGRIMS-0009104366 | PILGRIMS-0009104367 | 1 |
| Emails/Attachments | PILGRIMS-0009104932 | PILGRIMS-0009104932 | 1 |
| Emails/Attachments | PILGRIMS-0009104935 | PILGRIMS-0009105088 | 3 |
| Emails/Attachments | PILGRIMS-0009105091 | PILGRIMS-0009105091 | 1 |
| Emails/Attachments | PILGRIMS-0009105138 | PILGRIMS-0009105139 | 2 |
| Emails/Attachments | PILGRIMS-0009105182 | PILGRIMS-0009105193 | 12 |
| Emails/Attachments | PILGRIMS-0009105204 | PILGRIMS-0009105206 | 1 |
| Emails/Attachments | PILGRIMS-0009105272 | PILGRIMS-0009105272 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009105275 | PILGRIMS-0009105280 | 2 |
| Emails/Attachments | PILGRIMS-0009105296 | PILGRIMS-0009105305 | 2 |
| Emails/Attachments | PILGRIMS-0009105316 | PILGRIMS-0009105343 | 13 |
| Emails/Attachments | PILGRIMS-0009105364 | PILGRIMS-0009105365 | 1 |
| Emails/Attachments | PILGRIMS-0009105368 | PILGRIMS-0009105368 | 1 |
| Emails/Attachments | PILGRIMS-0009105370 | PILGRIMS-0009105388 | 6 |
| Emails/Attachments | PILGRIMS-0009105481 | PILGRIMS-0009105484 | 2 |
| Emails/Attachments | PILGRIMS-0009105497 | PILGRIMS-0009105499 | 2 |
| Emails/Attachments | PILGRIMS-0009105549 | PILGRIMS-0009105551 | 1 |
| Emails/Attachments | PILGRIMS-0009105914 | PILGRIMS-0009105959 | 17 |
| Emails/Attachments | PILGRIMS-0009105978 | PILGRIMS-0009105979 | 2 |
| Emails/Attachments | PILGRIMS-0009105982 | PILGRIMS-0009105991 | 3 |
| Emails/Attachments | PILGRIMS-0009105997 | PILGRIMS-0009106008 | 3 |
| Emails/Attachments | PILGRIMS-0009106021 | PILGRIMS-0009106021 | 1 |
| Emails/Attachments | PILGRIMS-0009106024 | PILGRIMS-0009106036 | 3 |
| Emails/Attachments | PILGRIMS-0009106041 | PILGRIMS-0009106041 | 1 |
| Emails/Attachments | PILGRIMS-0009106047 | PILGRIMS-0009106050 | 1 |
| Emails/Attachments | PILGRIMS-0009106072 | PILGRIMS-0009106078 | 5 |
| Emails/Attachments | PILGRIMS-0009106082 | PILGRIMS-0009106085 | 4 |
| Emails/Attachments | PILGRIMS-0009106091 | PILGRIMS-0009106092 | 2 |
| Emails/Attachments | PILGRIMS-0009106217 | PILGRIMS-0009106218 | 2 |
| Emails/Attachments | PILGRIMS-0009106296 | PILGRIMS-0009106297 | 2 |
| Emails/Attachments | PILGRIMS-0009106320 | PILGRIMS-0009106320 | 1 |
| Emails/Attachments | PILGRIMS-0009107509 | PILGRIMS-0009107510 | 2 |
| Emails/Attachments | PILGRIMS-0009107535 | PILGRIMS-0009107536 | 1 |
| Emails/Attachments | PILGRIMS-0009107580 | PILGRIMS-0009107589 | 6 |
| Emails/Attachments | PILGRIMS-0009107619 | PILGRIMS-0009107621 | 1 |
| Emails/Attachments | PILGRIMS-0009107624 | PILGRIMS-0009107681 | 4 |
| Emails/Attachments | PILGRIMS-0009107854 | PILGRIMS-0009107856 | 3 |
| Emails/Attachments | PILGRIMS-0009107908 | PILGRIMS-0009107908 | 1 |
| Emails/Attachments | PILGRIMS-0009107911 | PILGRIMS-0009107911 | 1 |
| Emails/Attachments | PILGRIMS-0009107988 | PILGRIMS-0009107988 | 1 |
| Emails/Attachments | PILGRIMS-0009107996 | PILGRIMS-0009108004 | 2 |
| Emails/Attachments | PILGRIMS-0009108010 | PILGRIMS-0009108247 | 65 |
| Emails/Attachments | PILGRIMS-0009108340 | PILGRIMS-0009108341 | 2 |
| Emails/Attachments | PILGRIMS-0009108545 | PILGRIMS-0009108545 | 1 |
| Emails/Attachments | PILGRIMS-0009108605 | PILGRIMS-0009108615 | 5 |
| Emails/Attachments | PILGRIMS-0009108619 | PILGRIMS-0009108624 | 3 |
| Emails/Attachments | PILGRIMS-0009108653 | PILGRIMS-0009108653 | 1 |
| Emails/Attachments | PILGRIMS-0009108655 | PILGRIMS-0009108659 | 3 |
| Emails/Attachments | PILGRIMS-0009108677 | PILGRIMS-0009108681 | 3 |
| Emails/Attachments | PILGRIMS-0009108686 | PILGRIMS-0009108689 | 2 |
| Emails/Attachments | PILGRIMS-0009108832 | PILGRIMS-0009108833 | 2 |
| Emails/Attachments | PILGRIMS-0009108860 | PILGRIMS-0009108860 | 1 |
| Emails/Attachments | PILGRIMS-0009108886 | PILGRIMS-0009108889 | 4 |
| Emails/Attachments | PILGRIMS-0009108895 | PILGRIMS-0009108898 | 4 |
| Emails/Attachments | PILGRIMS-0009108905 | PILGRIMS-0009108915 | 5 |

| Emails/Attachments | PILGRIMS-0009108924 | PILGRIMS-0009108931 | 8 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009108935 | PILGRIMS-0009108948 | 8 |
| Emails/Attachments | PILGRIMS-0009109002 | PILGRIMS-0009109003 | 1 |
| Emails/Attachments | PILGRIMS-0009109007 | PILGRIMS-0009109008 | 2 |
| Emails/Attachments | PILGRIMS-0009109031 | PILGRIMS-0009109031 | 1 |
| Emails/Attachments | PILGRIMS-0009109042 | PILGRIMS-0009109045 | 2 |
| Emails/Attachments | PILGRIMS-0009109081 | PILGRIMS-0009109084 | 2 |
| Emails/Attachments | PILGRIMS-0009109091 | PILGRIMS-0009109097 | 1 |
| Emails/Attachments | PILGRIMS-0009109124 | PILGRIMS-0009109125 | 2 |
| Emails/Attachments | PILGRIMS-0009109141 | PILGRIMS-0009109141 | 1 |
| Emails/Attachments | PILGRIMS-0009109169 | PILGRIMS-0009109172 | 3 |
| Emails/Attachments | PILGRIMS-0009109176 | PILGRIMS-0009109180 | 5 |
| Emails/Attachments | PILGRIMS-0009109204 | PILGRIMS-0009109209 | 4 |
| Emails/Attachments | PILGRIMS-0009109220 | PILGRIMS-0009109233 | 2 |
| Emails/Attachments | PILGRIMS-0009109431 | PILGRIMS-0009109432 | 2 |
| Emails/Attachments | PILGRIMS-0009109436 | PILGRIMS-0009109447 | 5 |
| Emails/Attachments | PILGRIMS-0009109450 | PILGRIMS-0009109452 | 1 |
| Emails/Attachments | PILGRIMS-0009109456 | PILGRIMS-0009109458 | 1 |
| Emails/Attachments | PILGRIMS-0009110110 | PILGRIMS-0009110129 | 20 |
| Emails/Attachments | PILGRIMS-0009111944 | PILGRIMS-0009111944 | 1 |
| Emails/Attachments | PILGRIMS-0009111960 | PILGRIMS-0009111960 | 1 |
| Emails/Attachments | PILGRIMS-0009111968 | PILGRIMS-0009111972 | 2 |
| Emails/Attachments | PILGRIMS-0009111980 | PILGRIMS-0009111984 | 3 |
| Emails/Attachments | PILGRIMS-0009111987 | PILGRIMS-0009111997 | 8 |
| Emails/Attachments | PILGRIMS-0009112008 | PILGRIMS-0009112012 | 1 |
| Emails/Attachments | PILGRIMS-0009112018 | PILGRIMS-0009112018 | 1 |
| Emails/Attachments | PILGRIMS-0009112022 | PILGRIMS-0009112028 | 3 |
| Emails/Attachments | PILGRIMS-0009112044 | PILGRIMS-0009112054 | 3 |
| Emails/Attachments | PILGRIMS-0009112059 | PILGRIMS-0009112060 | 1 |
| Emails/Attachments | PILGRIMS-0009112200 | PILGRIMS-0009112202 | 2 |
| Emails/Attachments | PILGRIMS-0009112211 | PILGRIMS-0009112212 | 2 |
| Emails/Attachments | PILGRIMS-0009112254 | PILGRIMS-0009112254 | 1 |
| Emails/Attachments | PILGRIMS-0009112402 | PILGRIMS-0009112404 | 1 |
| Emails/Attachments | PILGRIMS-0009112419 | PILGRIMS-0009112419 | 1 |
| Emails/Attachments | PILGRIMS-0009112434 | PILGRIMS-0009112435 | 2 |
| Emails/Attachments | PILGRIMS-0009112451 | PILGRIMS-0009112452 | 2 |
| Emails/Attachments | PILGRIMS-0009112465 | PILGRIMS-0009112465 | 1 |
| Emails/Attachments | PILGRIMS-0009112486 | PILGRIMS-0009112488 | 1 |
| Emails/Attachments | PILGRIMS-0009112493 | PILGRIMS-0009112493 | 1 |
| Emails/Attachments | PILGRIMS-0009113299 | PILGRIMS-0009113299 | 1 |
| Emails/Attachments | PILGRIMS-0009113332 | PILGRIMS-0009113334 | 1 |
| Emails/Attachments | PILGRIMS-0009113480 | PILGRIMS-0009113480 | 1 |
| Emails/Attachments | PILGRIMS-0009113505 | PILGRIMS-0009113515 | 8 |
| Emails/Attachments | PILGRIMS-0009114126 | PILGRIMS-0009114169 | 2 |
| Emails/Attachments | PILGRIMS-0009114173 | PILGRIMS-0009114174 | 1 |
| Emails/Attachments | PILGRIMS-0009114194 | PILGRIMS-0009114194 | 1 |
| Emails/Attachments | PILGRIMS-0009114328 | PILGRIMS-0009114370 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009114377 | PILGRIMS-0009114412 | 5 |
| Emails/Attachments | PILGRIMS-0009114425 | PILGRIMS-0009114425 | 1 |
| Emails/Attachments | PILGRIMS-0009114443 | PILGRIMS-0009114448 | 2 |
| Emails/Attachments | PILGRIMS-0009122868 | PILGRIMS-0009122869 | 1 |
| Emails/Attachments | PILGRIMS-0009123488 | PILGRIMS-0009123610 | 60 |
| Emails/Attachments | PILGRIMS-0009123625 | PILGRIMS-0009123625 | 1 |
| Emails/Attachments | PILGRIMS-0009123631 | PILGRIMS-0009123631 | 1 |
| Emails/Attachments | PILGRIMS-0009123633 | PILGRIMS-0009123634 | 2 |
| Emails/Attachments | PILGRIMS-0009123658 | PILGRIMS-0009123661 | 1 |
| Emails/Attachments | PILGRIMS-0009123668 | PILGRIMS-0009123668 | 1 |
| Emails/Attachments | PILGRIMS-0009123671 | PILGRIMS-0009123795 | 61 |
| Emails/Attachments | PILGRIMS-0009123799 | PILGRIMS-0009123822 | 9 |
| Emails/Attachments | PILGRIMS-0009123825 | PILGRIMS-0009123825 | 1 |
| Emails/Attachments | PILGRIMS-0009123830 | PILGRIMS-0009123835 | 2 |
| Emails/Attachments | PILGRIMS-0009123897 | PILGRIMS-0009124007 | 7 |
| Emails/Attachments | PILGRIMS-0009124011 | PILGRIMS-0009124027 | 3 |
| Emails/Attachments | PILGRIMS-0009124052 | PILGRIMS-0009124062 | 9 |
| Emails/Attachments | PILGRIMS-0009124068 | PILGRIMS-0009124068 | 1 |
| Emails/Attachments | PILGRIMS-0009124085 | PILGRIMS-0009124091 | 2 |
| Emails/Attachments | PILGRIMS-0009124112 | PILGRIMS-0009124128 | 5 |
| Emails/Attachments | PILGRIMS-0009124135 | PILGRIMS-0009124136 | 2 |
| Emails/Attachments | PILGRIMS-0009124180 | PILGRIMS-0009124182 | 3 |
| Emails/Attachments | PILGRIMS-0009124187 | PILGRIMS-0009124189 | 2 |
| Emails/Attachments | PILGRIMS-0009124213 | PILGRIMS-0009124220 | 1 |
| Emails/Attachments | PILGRIMS-0009124222 | PILGRIMS-0009124224 | 3 |
| Emails/Attachments | PILGRIMS-0009124257 | PILGRIMS-0009124287 | 6 |
| Emails/Attachments | PILGRIMS-0009124335 | PILGRIMS-0009124338 | 1 |
| Emails/Attachments | PILGRIMS-0009124341 | PILGRIMS-0009124465 | 67 |
| Emails/Attachments | PILGRIMS-0009124476 | PILGRIMS-0009124478 | 3 |
| Emails/Attachments | PILGRIMS-0009124483 | PILGRIMS-0009124485 | 2 |
| Emails/Attachments | PILGRIMS-0009124513 | PILGRIMS-0009124516 | 1 |
| Emails/Attachments | PILGRIMS-0009125607 | PILGRIMS-0009125613 | 2 |
| Emails/Attachments | PILGRIMS-0009125616 | PILGRIMS-0009125616 | 1 |
| Emails/Attachments | PILGRIMS-0009125619 | PILGRIMS-0009125627 | 3 |
| Emails/Attachments | PILGRIMS-0009125660 | PILGRIMS-0009125784 | 62 |
| Emails/Attachments | PILGRIMS-0009125817 | PILGRIMS-0009125818 | 2 |
| Emails/Attachments | PILGRIMS-0009125825 | PILGRIMS-0009125830 | 4 |
| Emails/Attachments | PILGRIMS-0009125837 | PILGRIMS-0009125843 | 2 |
| Emails/Attachments | PILGRIMS-0009125847 | PILGRIMS-0009125849 | 1 |
| Emails/Attachments | PILGRIMS-0009125858 | PILGRIMS-0009125979 | 60 |
| Emails/Attachments | PILGRIMS-0009126009 | PILGRIMS-0009126131 | 60 |
| Emails/Attachments | PILGRIMS-0009126152 | PILGRIMS-0009126274 | 60 |
| Emails/Attachments | PILGRIMS-0009126306 | PILGRIMS-0009126428 | 60 |
| Emails/Attachments | PILGRIMS-0009126437 | PILGRIMS-0009126558 | 59 |
| Emails/Attachments | PILGRIMS-0009126561 | PILGRIMS-0009126682 | 59 |
| Emails/Attachments | PILGRIMS-0009126685 | PILGRIMS-0009126844 | 78 |
| Emails/Attachments | PILGRIMS-0009126855 | PILGRIMS-0009126976 | 59 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009126988 | PILGRIMS-0009127111 | 60 |
| Emails/Attachments | PILGRIMS-0009127118 | PILGRIMS-0009127486 | 180 |
| Emails/Attachments | PILGRIMS-0009127501 | PILGRIMS-0009127623 | 60 |
| Emails/Attachments | PILGRIMS-0009127632 | PILGRIMS-0009127637 | 2 |
| Emails/Attachments | PILGRIMS-0009128323 | PILGRIMS-0009128445 | 60 |
| Emails/Attachments | PILGRIMS-0009128448 | PILGRIMS-0009128448 | 1 |
| Emails/Attachments | PILGRIMS-0009128474 | PILGRIMS-0009128533 | 4 |
| Emails/Attachments | PILGRIMS-0009128680 | PILGRIMS-0009128718 | 5 |
| Emails/Attachments | PILGRIMS-0009131223 | PILGRIMS-0009131360 | 66 |
| Emails/Attachments | PILGRIMS-0009132453 | PILGRIMS-0009136533 | 890 |
| Emails/Attachments | PILGRIMS-0009147200 | PILGRIMS-0009147217 | 3 |
| Emails/Attachments | PILGRIMS-0009153744 | PILGRIMS-0009157521 | 948 |
| Emails/Attachments | PILGRIMS-0009157531 | PILGRIMS-0009157702 | 67 |
| Emails/Attachments | PILGRIMS-0009157704 | PILGRIMS-0009157751 | 23 |
| Emails/Attachments | PILGRIMS-0009157757 | PILGRIMS-0009158924 | 379 |
| Emails/Attachments | PILGRIMS-0009158926 | PILGRIMS-0009160966 | 435 |
| Emails/Attachments | PILGRIMS-0009160988 | PILGRIMS-0009161222 | 37 |
| Emails/Attachments | PILGRIMS-0009161234 | PILGRIMS-0009162102 | 273 |
| Emails/Attachments | PILGRIMS-0009162114 | PILGRIMS-0009163132 | 369 |
| Emails/Attachments | PILGRIMS-0009163169 | PILGRIMS-0009164105 | 218 |
| Emails/Attachments | PILGRIMS-0009164135 | PILGRIMS-0009164599 | 170 |
| Emails/Attachments | PILGRIMS-0009165131 | PILGRIMS-0009165169 | 2 |
| Emails/Attachments | PILGRIMS-0009165184 | PILGRIMS-0009165197 | 2 |
| Emails/Attachments | PILGRIMS-0009165229 | PILGRIMS-0009165253 | 2 |
| Emails/Attachments | PILGRIMS-0009166371 | PILGRIMS-0009166391 | 2 |
| Emails/Attachments | PILGRIMS-0009166524 | PILGRIMS-0009166544 | 2 |
| Emails/Attachments | PILGRIMS-0009166697 | PILGRIMS-0009166717 | 2 |
| Emails/Attachments | PILGRIMS-0009167053 | PILGRIMS-0009167073 | 2 |
| Emails/Attachments | PILGRIMS-0009167327 | PILGRIMS-0009167347 | 2 |
| Emails/Attachments | PILGRIMS-0009167695 | PILGRIMS-0009167708 | 2 |
| Emails/Attachments | PILGRIMS-0009167952 | PILGRIMS-0009167972 | 2 |
| Emails/Attachments | PILGRIMS-0009168002 | PILGRIMS-0009168022 | 2 |
| Emails/Attachments | PILGRIMS-0009168061 | PILGRIMS-0009168081 | 2 |
| Emails/Attachments | PILGRIMS-0009168090 | PILGRIMS-0009168118 | 2 |
| Emails/Attachments | PILGRIMS-0009168141 | PILGRIMS-0009168161 | 2 |
| Emails/Attachments | PILGRIMS-0009168355 | PILGRIMS-0009168375 | 2 |
| Emails/Attachments | PILGRIMS-0009168600 | PILGRIMS-0009168620 | 2 |
| Emails/Attachments | PILGRIMS-0009168702 | PILGRIMS-0009168722 | 2 |
| Emails/Attachments | PILGRIMS-0009169442 | PILGRIMS-0009169477 | 2 |
| Emails/Attachments | PILGRIMS-0009169815 | PILGRIMS-0009169822 | 2 |
| Emails/Attachments | PILGRIMS-0009169994 | PILGRIMS-0009170004 | 2 |
| Emails/Attachments | PILGRIMS-0009170157 | PILGRIMS-0009173311 | 1,015 |
| Emails/Attachments | PILGRIMS-0009176588 | PILGRIMS-0009177689 | 536 |
| Emails/Attachments | PILGRIMS-0009177691 | PILGRIMS-0009177702 | 7 |
| Emails/Attachments | PILGRIMS-0009177711 | PILGRIMS-0009177805 | 53 |
| Emails/Attachments | PILGRIMS-0009177807 | PILGRIMS-0009178516 | 319 |
| Emails/Attachments | PILGRIMS-0009180217 | PILGRIMS-0009180823 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009181187 | PILGRIMS-0009181189 | 3 |
| Emails/Attachments | PILGRIMS-0009182039 | PILGRIMS-0009182042 | 3 |
| Emails/Attachments | PILGRIMS-0009183155 | PILGRIMS-0009183659 | 2 |
| Emails/Attachments | PILGRIMS-0009184100 | PILGRIMS-0009184101 | 1 |
| Emails/Attachments | PILGRIMS-0009184159 | PILGRIMS-0009184160 | 1 |
| Emails/Attachments | PILGRIMS-0009184204 | PILGRIMS-0009184206 | 1 |
| Emails/Attachments | PILGRIMS-0009184400 | PILGRIMS-0009184401 | 1 |
| Emails/Attachments | PILGRIMS-0009184583 | PILGRIMS-0009184586 | 3 |
| Emails/Attachments | PILGRIMS-0009184853 | PILGRIMS-0009184854 | 1 |
| Emails/Attachments | PILGRIMS-0009185210 | PILGRIMS-0009185215 | 1 |
| Emails/Attachments | PILGRIMS-0009185264 | PILGRIMS-0009185265 | 1 |
| Emails/Attachments | PILGRIMS-0009185477 | PILGRIMS-0009185478 | 2 |
| Emails/Attachments | PILGRIMS-0009185866 | PILGRIMS-0009185872 | 6 |
| Emails/Attachments | PILGRIMS-0009185926 | PILGRIMS-0009185927 | 1 |
| Emails/Attachments | PILGRIMS-0009185935 | PILGRIMS-0009186558 | 9 |
| Emails/Attachments | PILGRIMS-0009186563 | PILGRIMS-0009186574 | 3 |
| Emails/Attachments | PILGRIMS-0009186590 | PILGRIMS-0009186590 | 1 |
| Emails/Attachments | PILGRIMS-0009186601 | PILGRIMS-0009186602 | 1 |
| Emails/Attachments | PILGRIMS-0009186612 | PILGRIMS-0009186615 | 1 |
| Emails/Attachments | PILGRIMS-0009186634 | PILGRIMS-0009186638 | 3 |
| Emails/Attachments | PILGRIMS-0009186651 | PILGRIMS-0009186658 | 4 |
| Emails/Attachments | PILGRIMS-0009186665 | PILGRIMS-0009186673 | 2 |
| Emails/Attachments | PILGRIMS-0009186678 | PILGRIMS-0009186682 | 2 |
| Emails/Attachments | PILGRIMS-0009186853 | PILGRIMS-0009186853 | 1 |
| Emails/Attachments | PILGRIMS-0009186995 | PILGRIMS-0009186996 | 1 |
| Emails/Attachments | PILGRIMS-0009186998 | PILGRIMS-0009187011 | 4 |
| Emails/Attachments | PILGRIMS-0009187087 | PILGRIMS-0009187110 | 6 |
| Emails/Attachments | PILGRIMS-0009187222 | PILGRIMS-0009187228 | 3 |
| Emails/Attachments | PILGRIMS-0009187239 | PILGRIMS-0009187263 | 8 |
| Emails/Attachments | PILGRIMS-0009187324 | PILGRIMS-0009187325 | 1 |
| Emails/Attachments | PILGRIMS-0009187984 | PILGRIMS-0009187984 | 1 |
| Emails/Attachments | PILGRIMS-0009188251 | PILGRIMS-0009188253 | 1 |
| Emails/Attachments | PILGRIMS-0009188406 | PILGRIMS-0009188410 | 2 |
| Emails/Attachments | PILGRIMS-0009188477 | PILGRIMS-0009188478 | 2 |
| Emails/Attachments | PILGRIMS-0009188544 | PILGRIMS-0009188551 | 1 |
| Emails/Attachments | PILGRIMS-0009188850 | PILGRIMS-0009188852 | 1 |
| Emails/Attachments | PILGRIMS-0009188863 | PILGRIMS-0009188866 | 3 |
| Emails/Attachments | PILGRIMS-0009188909 | PILGRIMS-0009188909 | 1 |
| Emails/Attachments | PILGRIMS-0009189049 | PILGRIMS-0009189054 | 2 |
| Emails/Attachments | PILGRIMS-0009189069 | PILGRIMS-0009189071 | 1 |
| Emails/Attachments | PILGRIMS-0009189356 | PILGRIMS-0009189357 | 1 |
| Emails/Attachments | PILGRIMS-0009189377 | PILGRIMS-0009189384 | 2 |
| Emails/Attachments | PILGRIMS-0009189389 | PILGRIMS-0009189394 | 4 |
| Emails/Attachments | PILGRIMS-0009189398 | PILGRIMS-0009189403 | 3 |
| Emails/Attachments | PILGRIMS-0009189409 | PILGRIMS-0009189414 | 2 |
| Emails/Attachments | PILGRIMS-0009189421 | PILGRIMS-0009189423 | 3 |
| Emails/Attachments | PILGRIMS-0009189435 | PILGRIMS-0009189440 | 2 |

| Emails/Attachments | PILGRIMS-0009189725 | PILGRIMS-0009189730 | 4 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009189754 | PILGRIMS-0009189755 | 1 |
| Emails/Attachments | PILGRIMS-0009189776 | PILGRIMS-0009189777 | 1 |
| Emails/Attachments | PILGRIMS-0009189783 | PILGRIMS-0009189784 | 1 |
| Emails/Attachments | PILGRIMS-0009190079 | PILGRIMS-0009190082 | 4 |
| Emails/Attachments | PILGRIMS-0009190095 | PILGRIMS-0009190097 | 1 |
| Emails/Attachments | PILGRIMS-0009190150 | PILGRIMS-0009190152 | 1 |
| Emails/Attachments | PILGRIMS-0009191530 | PILGRIMS-0009191533 | 2 |
| Emails/Attachments | PILGRIMS-0009191704 | PILGRIMS-0009191705 | 2 |
| Emails/Attachments | PILGRIMS-0009194707 | PILGRIMS-0009194721 | 3 |
| Emails/Attachments | PILGRIMS-0009194724 | PILGRIMS-0009195035 | 65 |
| Emails/Attachments | PILGRIMS-0009195040 | PILGRIMS-0009201187 | 1,504 |
| Emails/Attachments | PILGRIMS-0009201189 | PILGRIMS-0009201562 | 194 |
| Emails/Attachments | PILGRIMS-0009201575 | PILGRIMS-0009202557 | 237 |
| Emails/Attachments | PILGRIMS-0009202575 | PILGRIMS-0009203081 | 165 |
| Emails/Attachments | PILGRIMS-0009203083 | PILGRIMS-0009203275 | 71 |
| Emails/Attachments | PILGRIMS-0009203277 | PILGRIMS-0009203305 | 13 |
| Emails/Attachments | PILGRIMS-0009203307 | PILGRIMS-0009203892 | 134 |
| Emails/Attachments | PILGRIMS-0009203895 | PILGRIMS-0009203896 | 2 |
| Emails/Attachments | PILGRIMS-0009203915 | PILGRIMS-0009203924 | 3 |
| Emails/Attachments | PILGRIMS-0009203931 | PILGRIMS-0009204080 | 47 |
| Emails/Attachments | PILGRIMS-0009204082 | PILGRIMS-0009204404 | 140 |
| Emails/Attachments | PILGRIMS-0009204406 | PILGRIMS-0009204426 | 4 |
| Emails/Attachments | PILGRIMS-0009204428 | PILGRIMS-0009205408 | 154 |
| Emails/Attachments | PILGRIMS-0009205413 | PILGRIMS-0009206053 | 68 |
| Emails/Attachments | PILGRIMS-0009206055 | PILGRIMS-0009209036 | 35 |
| Emails/Attachments | PILGRIMS-0009209039 | PILGRIMS-0009211317 | 57 |
| Emails/Attachments | PILGRIMS-0009211326 | PILGRIMS-0009213055 | 91 |
| Emails/Attachments | PILGRIMS-0009215096 | PILGRIMS-0009216399 | 11 |
| Emails/Attachments | PILGRIMS-0009216446 | PILGRIMS-0009217620 | 12 |
| Emails/Attachments | PILGRIMS-0009217800 | PILGRIMS-0009219041 | 14 |
| Emails/Attachments | PILGRIMS-0009227441 | PILGRIMS-0009227462 | 22 |
| Emails/Attachments | PILGRIMS-0009227465 | PILGRIMS-0009227482 | 9 |
| Emails/Attachments | PILGRIMS-0009227487 | PILGRIMS-0009227514 | 16 |
| Emails/Attachments | PILGRIMS-0009227527 | PILGRIMS-0009227528 | 2 |
| Emails/Attachments | PILGRIMS-0009227530 | PILGRIMS-0009227535 | 6 |
| Emails/Attachments | PILGRIMS-0009227538 | PILGRIMS-0009227542 | 5 |
| Emails/Attachments | PILGRIMS-0009227554 | PILGRIMS-0009227572 | 8 |
| Emails/Attachments | PILGRIMS-0009227575 | PILGRIMS-0009227586 | 10 |
| Emails/Attachments | PILGRIMS-0009227588 | PILGRIMS-0009227600 | 7 |
| Emails/Attachments | PILGRIMS-0009227605 | PILGRIMS-0009227678 | 20 |
| Emails/Attachments | PILGRIMS-0009227685 | PILGRIMS-0009227691 | 7 |
| Emails/Attachments | PILGRIMS-0009227694 | PILGRIMS-0009227700 | 5 |
| Emails/Attachments | PILGRIMS-0009227707 | PILGRIMS-0009227712 | 2 |
| Emails/Attachments | PILGRIMS-0009227715 | PILGRIMS-0009227728 | 9 |
| Emails/Attachments | PILGRIMS-0009227730 | PILGRIMS-0009227731 | 2 |
| Emails/Attachments | PILGRIMS-0009227738 | PILGRIMS-0009227738 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009227740 | PILGRIMS-0009227741 | 1 |
| Emails/Attachments | PILGRIMS-0009227748 | PILGRIMS-0009227750 | 2 |
| Emails/Attachments | PILGRIMS-0009227753 | PILGRIMS-0009227755 | 2 |
| Emails/Attachments | PILGRIMS-0009227762 | PILGRIMS-0009227762 | 1 |
| Emails/Attachments | PILGRIMS-0009227766 | PILGRIMS-0009228003 | 65 |
| Emails/Attachments | PILGRIMS-0009228005 | PILGRIMS-0009228018 | 5 |
| Emails/Attachments | PILGRIMS-0009228021 | PILGRIMS-0009228086 | 3 |
| Emails/Attachments | PILGRIMS-0009228091 | PILGRIMS-0009228159 | 5 |
| Emails/Attachments | PILGRIMS-0009228162 | PILGRIMS-0009229004 | 167 |
| Emails/Attachments | PILGRIMS-0009229022 | PILGRIMS-0009229098 | 16 |
| Emails/Attachments | PILGRIMS-0009229102 | PILGRIMS-0009229233 | 82 |
| Emails/Attachments | PILGRIMS-0009229321 | PILGRIMS-0009229419 | 10 |
| Emails/Attachments | PILGRIMS-0009229472 | PILGRIMS-0009229485 | 4 |
| Emails/Attachments | PILGRIMS-0009229992 | PILGRIMS-0009229992 | 1 |
| Emails/Attachments | PILGRIMS-0009230165 | PILGRIMS-0009230167 | 3 |
| Emails/Attachments | PILGRIMS-0009232703 | PILGRIMS-0009232943 | 48 |
| Emails/Attachments | PILGRIMS-0009232970 | PILGRIMS-0009233003 | 20 |
| Emails/Attachments | PILGRIMS-0009233025 | PILGRIMS-0009233079 | 32 |
| Emails/Attachments | PILGRIMS-0009233082 | PILGRIMS-0009233359 | 43 |
| Emails/Attachments | PILGRIMS-0009233361 | PILGRIMS-0009234958 | 300 |
| Emails/Attachments | PILGRIMS-0009234962 | PILGRIMS-0009235004 | 25 |
| Emails/Attachments | PILGRIMS-0009235006 | PILGRIMS-0009235029 | 11 |
| Emails/Attachments | PILGRIMS-0009235033 | PILGRIMS-0009235064 | 12 |
| Emails/Attachments | PILGRIMS-0009235067 | PILGRIMS-0009235087 | 4 |
| Emails/Attachments | PILGRIMS-0009235091 | PILGRIMS-0009235121 | 24 |
| Emails/Attachments | PILGRIMS-0009235123 | PILGRIMS-0009235125 | 2 |
| Emails/Attachments | PILGRIMS-0009235127 | PILGRIMS-0009235202 | 28 |
| Emails/Attachments | PILGRIMS-0009247186 | PILGRIMS-0009247187 | 2 |
| Emails/Attachments | PILGRIMS-0009252000 | PILGRIMS-0009253364 | 991 |
| Emails/Attachments | PILGRIMS-0009253369 | PILGRIMS-0009253369 | 1 |
| Emails/Attachments | PILGRIMS-0009253373 | PILGRIMS-0009253373 | 1 |
| Emails/Attachments | PILGRIMS-0009253376 | PILGRIMS-0009253448 | 53 |
| Emails/Attachments | PILGRIMS-0009253451 | PILGRIMS-0009253451 | 1 |
| Emails/Attachments | PILGRIMS-0009253470 | PILGRIMS-0009253473 | 4 |
| Emails/Attachments | PILGRIMS-0009253489 | PILGRIMS-0009253490 | 2 |
| Emails/Attachments | PILGRIMS-0009253494 | PILGRIMS-0009253494 | 1 |
| Emails/Attachments | PILGRIMS-0009253497 | PILGRIMS-0009253497 | 1 |
| Emails/Attachments | PILGRIMS-0009253520 | PILGRIMS-0009253520 | 1 |
| Emails/Attachments | PILGRIMS-0009253528 | PILGRIMS-0009253532 | 5 |
| Emails/Attachments | PILGRIMS-0009253567 | PILGRIMS-0009253601 | 8 |
| Emails/Attachments | PILGRIMS-0009253610 | PILGRIMS-0009253610 | 1 |
| Emails/Attachments | PILGRIMS-0009253621 | PILGRIMS-0009253634 | 11 |
| Emails/Attachments | PILGRIMS-0009253646 | PILGRIMS-0009253647 | 2 |
| Emails/Attachments | PILGRIMS-0009253650 | PILGRIMS-0009253651 | 2 |
| Emails/Attachments | PILGRIMS-0009253654 | PILGRIMS-0009253654 | 1 |
| Emails/Attachments | PILGRIMS-0009253658 | PILGRIMS-0009253659 | 2 |
| Emails/Attachments | PILGRIMS-0009253661 | PILGRIMS-0009253663 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009253666 | PILGRIMS-0009253667 | 2 |
| Emails/Attachments | PILGRIMS-0009253679 | PILGRIMS-0009253679 | 1 |
| Emails/Attachments | PILGRIMS-0009253682 | PILGRIMS-0009253682 | 1 |
| Emails/Attachments | PILGRIMS-0009253689 | PILGRIMS-0009253689 | 1 |
| Emails/Attachments | PILGRIMS-0009253693 | PILGRIMS-0009253693 | 1 |
| Emails/Attachments | PILGRIMS-0009253695 | PILGRIMS-0009253695 | 1 |
| Emails/Attachments | PILGRIMS-0009253710 | PILGRIMS-0009253710 | 1 |
| Emails/Attachments | PILGRIMS-0009253713 | PILGRIMS-0009253777 | 9 |
| Emails/Attachments | PILGRIMS-0009253779 | PILGRIMS-0009253779 | 1 |
| Emails/Attachments | PILGRIMS-0009253792 | PILGRIMS-0009253796 | 4 |
| Emails/Attachments | PILGRIMS-0009253849 | PILGRIMS-0009253898 | 4 |
| Emails/Attachments | PILGRIMS-0009253911 | PILGRIMS-0009253911 | 1 |
| Emails/Attachments | PILGRIMS-0009253913 | PILGRIMS-0009253915 | 3 |
| Emails/Attachments | PILGRIMS-0009253918 | PILGRIMS-0009253919 | 2 |
| Emails/Attachments | PILGRIMS-0009253934 | PILGRIMS-0009253935 | 2 |
| Emails/Attachments | PILGRIMS-0009254150 | PILGRIMS-0009254152 | 2 |
| Emails/Attachments | PILGRIMS-0009254155 | PILGRIMS-0009254157 | 2 |
| Emails/Attachments | PILGRIMS-0009254162 | PILGRIMS-0009254162 | 1 |
| Emails/Attachments | PILGRIMS-0009254167 | PILGRIMS-0009254231 | 6 |
| Emails/Attachments | PILGRIMS-0009254238 | PILGRIMS-0009254238 | 1 |
| Emails/Attachments | PILGRIMS-0009254250 | PILGRIMS-0009254250 | 1 |
| Emails/Attachments | PILGRIMS-0009254268 | PILGRIMS-0009254271 | 4 |
| Emails/Attachments | PILGRIMS-0009254276 | PILGRIMS-0009254283 | 4 |
| Emails/Attachments | PILGRIMS-0009254285 | PILGRIMS-0009254285 | 1 |
| Emails/Attachments | PILGRIMS-0009254290 | PILGRIMS-0009254292 | 3 |
| Emails/Attachments | PILGRIMS-0009254294 | PILGRIMS-0009254298 | 3 |
| Emails/Attachments | PILGRIMS-0009254305 | PILGRIMS-0009254307 | 2 |
| Emails/Attachments | PILGRIMS-0009254311 | PILGRIMS-0009254313 | 3 |
| Emails/Attachments | PILGRIMS-0009254318 | PILGRIMS-0009254319 | 2 |
| Emails/Attachments | PILGRIMS-0009254323 | PILGRIMS-0009254323 | 1 |
| Emails/Attachments | PILGRIMS-0009254337 | PILGRIMS-0009254338 | 2 |
| Emails/Attachments | PILGRIMS-0009254347 | PILGRIMS-0009254347 | 1 |
| Emails/Attachments | PILGRIMS-0009254350 | PILGRIMS-0009254351 | 2 |
| Emails/Attachments | PILGRIMS-0009254360 | PILGRIMS-0009254360 | 1 |
| Emails/Attachments | PILGRIMS-0009254363 | PILGRIMS-0009254363 | 1 |
| Emails/Attachments | PILGRIMS-0009254376 | PILGRIMS-0009254376 | 1 |
| Emails/Attachments | PILGRIMS-0009254387 | PILGRIMS-0009254387 | 1 |
| Emails/Attachments | PILGRIMS-0009254393 | PILGRIMS-0009254394 | 2 |
| Emails/Attachments | PILGRIMS-0009254414 | PILGRIMS-0009254416 | 3 |
| Emails/Attachments | PILGRIMS-0009254418 | PILGRIMS-0009254419 | 2 |
| Emails/Attachments | PILGRIMS-0009254423 | PILGRIMS-0009254423 | 1 |
| Emails/Attachments | PILGRIMS-0009254446 | PILGRIMS-0009254446 | 1 |
| Emails/Attachments | PILGRIMS-0009254454 | PILGRIMS-0009254456 | 2 |
| Emails/Attachments | PILGRIMS-0009254463 | PILGRIMS-0009254463 | 1 |
| Emails/Attachments | PILGRIMS-0009254470 | PILGRIMS-0009254471 | 2 |
| Emails/Attachments | PILGRIMS-0009254473 | PILGRIMS-0009254473 | 1 |
| Emails/Attachments | PILGRIMS-0009254475 | PILGRIMS-0009254477 | 3 |

| Emails/Attachments | PILGRIMS-0009254485 | PILGRIMS-0009254486 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009254489 | PILGRIMS-0009254489 | 1 |
| Emails/Attachments | PILGRIMS-0009254494 | PILGRIMS-0009254495 | 2 |
| Emails/Attachments | PILGRIMS-0009254528 | PILGRIMS-0009254528 | 1 |
| Emails/Attachments | PILGRIMS-0009254536 | PILGRIMS-0009254536 | 1 |
| Emails/Attachments | PILGRIMS-0009254555 | PILGRIMS-0009254556 | 2 |
| Emails/Attachments | PILGRIMS-0009254567 | PILGRIMS-0009254567 | 1 |
| Emails/Attachments | PILGRIMS-0009254578 | PILGRIMS-0009254580 | 3 |
| Emails/Attachments | PILGRIMS-0009254587 | PILGRIMS-0009254588 | 2 |
| Emails/Attachments | PILGRIMS-0009254601 | PILGRIMS-0009254601 | 1 |
| Emails/Attachments | PILGRIMS-0009254605 | PILGRIMS-0009254607 | 3 |
| Emails/Attachments | PILGRIMS-0009254609 | PILGRIMS-0009254609 | 1 |
| Emails/Attachments | PILGRIMS-0009254611 | PILGRIMS-0009254611 | 1 |
| Emails/Attachments | PILGRIMS-0009254618 | PILGRIMS-0009254618 | 1 |
| Emails/Attachments | PILGRIMS-0009254623 | PILGRIMS-0009254623 | 1 |
| Emails/Attachments | PILGRIMS-0009254633 | PILGRIMS-0009254634 | 2 |
| Emails/Attachments | PILGRIMS-0009254645 | PILGRIMS-0009254646 | 2 |
| Emails/Attachments | PILGRIMS-0009254650 | PILGRIMS-0009254652 | 3 |
| Emails/Attachments | PILGRIMS-0009254660 | PILGRIMS-0009254660 | 1 |
| Emails/Attachments | PILGRIMS-0009254665 | PILGRIMS-0009254665 | 1 |
| Emails/Attachments | PILGRIMS-0009254671 | PILGRIMS-0009254675 | 5 |
| Emails/Attachments | PILGRIMS-0009254678 | PILGRIMS-0009254678 | 1 |
| Emails/Attachments | PILGRIMS-0009254682 | PILGRIMS-0009254684 | 3 |
| Emails/Attachments | PILGRIMS-0009254697 | PILGRIMS-0009254699 | 1 |
| Emails/Attachments | PILGRIMS-0009254702 | PILGRIMS-0009254702 | 1 |
| Emails/Attachments | PILGRIMS-0009254704 | PILGRIMS-0009254707 | 2 |
| Emails/Attachments | PILGRIMS-0009254714 | PILGRIMS-0009254714 | 1 |
| Emails/Attachments | PILGRIMS-0009254718 | PILGRIMS-0009254718 | 1 |
| Emails/Attachments | PILGRIMS-0009254730 | PILGRIMS-0009254730 | 1 |
| Emails/Attachments | PILGRIMS-0009254736 | PILGRIMS-0009254736 | 1 |
| Emails/Attachments | PILGRIMS-0009254743 | PILGRIMS-0009254746 | 3 |
| Emails/Attachments | PILGRIMS-0009254777 | PILGRIMS-0009254777 | 1 |
| Emails/Attachments | PILGRIMS-0009254784 | PILGRIMS-0009254784 | 1 |
| Emails/Attachments | PILGRIMS-0009254788 | PILGRIMS-0009254788 | 1 |
| Emails/Attachments | PILGRIMS-0009254792 | PILGRIMS-0009254794 | 3 |
| Emails/Attachments | PILGRIMS-0009254824 | PILGRIMS-0009254829 | 4 |
| Emails/Attachments | PILGRIMS-0009254832 | PILGRIMS-0009254835 | 3 |
| Emails/Attachments | PILGRIMS-0009254845 | PILGRIMS-0009254845 | 1 |
| Emails/Attachments | PILGRIMS-0009254851 | PILGRIMS-0009254853 | 3 |
| Emails/Attachments | PILGRIMS-0009254857 | PILGRIMS-0009254858 | 2 |
| Emails/Attachments | PILGRIMS-0009254869 | PILGRIMS-0009254869 | 1 |
| Emails/Attachments | PILGRIMS-0009254873 | PILGRIMS-0009254873 | 1 |
| Emails/Attachments | PILGRIMS-0009254876 | PILGRIMS-0009254876 | 1 |
| Emails/Attachments | PILGRIMS-0009254885 | PILGRIMS-0009254888 | 4 |
| Emails/Attachments | PILGRIMS-0009254905 | PILGRIMS-0009254919 | 7 |
| Emails/Attachments | PILGRIMS-0009254926 | PILGRIMS-0009254927 | 1 |
| Emails/Attachments | PILGRIMS-0009254937 | PILGRIMS-0009254937 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009254946 | PILGRIMS-0009254948 | 3 |
| Emails/Attachments | PILGRIMS-0009255000 | PILGRIMS-0009255000 | 1 |
| Emails/Attachments | PILGRIMS-0009255102 | PILGRIMS-0009255153 | 4 |
| Emails/Attachments | PILGRIMS-0009255156 | PILGRIMS-0009255159 | 4 |
| Emails/Attachments | PILGRIMS-0009255164 | PILGRIMS-0009255166 | 3 |
| Emails/Attachments | PILGRIMS-0009255168 | PILGRIMS-0009255171 | 4 |
| Emails/Attachments | PILGRIMS-0009255185 | PILGRIMS-0009255186 | 2 |
| Emails/Attachments | PILGRIMS-0009255191 | PILGRIMS-0009255191 | 1 |
| Emails/Attachments | PILGRIMS-0009255200 | PILGRIMS-0009255203 | 3 |
| Emails/Attachments | PILGRIMS-0009255219 | PILGRIMS-0009255219 | 1 |
| Emails/Attachments | PILGRIMS-0009255235 | PILGRIMS-0009255235 | 1 |
| Emails/Attachments | PILGRIMS-0009255238 | PILGRIMS-0009255240 | 3 |
| Emails/Attachments | PILGRIMS-0009255245 | PILGRIMS-0009255245 | 1 |
| Emails/Attachments | PILGRIMS-0009255248 | PILGRIMS-0009255249 | 2 |
| Emails/Attachments | PILGRIMS-0009255255 | PILGRIMS-0009255255 | 1 |
| Emails/Attachments | PILGRIMS-0009255257 | PILGRIMS-0009255261 | 5 |
| Emails/Attachments | PILGRIMS-0009255263 | PILGRIMS-0009255263 | 1 |
| Emails/Attachments | PILGRIMS-0009255266 | PILGRIMS-0009255267 | 2 |
| Emails/Attachments | PILGRIMS-0009255272 | PILGRIMS-0009255273 | 2 |
| Emails/Attachments | PILGRIMS-0009255277 | PILGRIMS-0009255277 | 1 |
| Emails/Attachments | PILGRIMS-0009255280 | PILGRIMS-0009255280 | 1 |
| Emails/Attachments | PILGRIMS-0009255295 | PILGRIMS-0009255295 | 1 |
| Emails/Attachments | PILGRIMS-0009255300 | PILGRIMS-0009255300 | 1 |
| Emails/Attachments | PILGRIMS-0009255303 | PILGRIMS-0009255308 | 6 |
| Emails/Attachments | PILGRIMS-0009255313 | PILGRIMS-0009255316 | 3 |
| Emails/Attachments | PILGRIMS-0009255319 | PILGRIMS-0009255319 | 1 |
| Emails/Attachments | PILGRIMS-0009255330 | PILGRIMS-0009255330 | 1 |
| Emails/Attachments | PILGRIMS-0009255338 | PILGRIMS-0009255341 | 4 |
| Emails/Attachments | PILGRIMS-0009255346 | PILGRIMS-0009255347 | 1 |
| Emails/Attachments | PILGRIMS-0009255354 | PILGRIMS-0009255354 | 1 |
| Emails/Attachments | PILGRIMS-0009255358 | PILGRIMS-0009255360 | 2 |
| Emails/Attachments | PILGRIMS-0009255375 | PILGRIMS-0009255376 | 2 |
| Emails/Attachments | PILGRIMS-0009255382 | PILGRIMS-0009255399 | 6 |
| Emails/Attachments | PILGRIMS-0009255413 | PILGRIMS-0009255415 | 1 |
| Emails/Attachments | PILGRIMS-0009255418 | PILGRIMS-0009255419 | 1 |
| Emails/Attachments | PILGRIMS-0009255429 | PILGRIMS-0009255429 | 1 |
| Emails/Attachments | PILGRIMS-0009255436 | PILGRIMS-0009255436 | 1 |
| Emails/Attachments | PILGRIMS-0009255439 | PILGRIMS-0009255447 | 9 |
| Emails/Attachments | PILGRIMS-0009255452 | PILGRIMS-0009255452 | 1 |
| Emails/Attachments | PILGRIMS-0009255455 | PILGRIMS-0009255455 | 1 |
| Emails/Attachments | PILGRIMS-0009255458 | PILGRIMS-0009255458 | 1 |
| Emails/Attachments | PILGRIMS-0009255464 | PILGRIMS-0009255464 | 1 |
| Emails/Attachments | PILGRIMS-0009255466 | PILGRIMS-0009255466 | 1 |
| Emails/Attachments | PILGRIMS-0009255470 | PILGRIMS-0009255470 | 1 |
| Emails/Attachments | PILGRIMS-0009255476 | PILGRIMS-0009255476 | 1 |
| Emails/Attachments | PILGRIMS-0009255478 | PILGRIMS-0009255479 | 2 |
| Emails/Attachments | PILGRIMS-0009255488 | PILGRIMS-0009255488 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009255507 | PILGRIMS-0009255507 | 1 |
| Emails/Attachments | PILGRIMS-0009255514 | PILGRIMS-0009255515 | 2 |
| Emails/Attachments | PILGRIMS-0009255519 | PILGRIMS-0009255519 | 1 |
| Emails/Attachments | PILGRIMS-0009255524 | PILGRIMS-0009255524 | 1 |
| Emails/Attachments | PILGRIMS-0009255527 | PILGRIMS-0009255527 | 1 |
| Emails/Attachments | PILGRIMS-0009255529 | PILGRIMS-0009255529 | 1 |
| Emails/Attachments | PILGRIMS-0009255532 | PILGRIMS-0009255535 | 2 |
| Emails/Attachments | PILGRIMS-0009255538 | PILGRIMS-0009255539 | 1 |
| Emails/Attachments | PILGRIMS-0009255541 | PILGRIMS-0009255541 | 1 |
| Emails/Attachments | PILGRIMS-0009255553 | PILGRIMS-0009255553 | 1 |
| Emails/Attachments | PILGRIMS-0009255557 | PILGRIMS-0009255557 | 1 |
| Emails/Attachments | PILGRIMS-0009255562 | PILGRIMS-0009255563 | 1 |
| Emails/Attachments | PILGRIMS-0009255570 | PILGRIMS-0009255572 | 2 |
| Emails/Attachments | PILGRIMS-0009255574 | PILGRIMS-0009255574 | 1 |
| Emails/Attachments | PILGRIMS-0009255581 | PILGRIMS-0009255582 | 2 |
| Emails/Attachments | PILGRIMS-0009255588 | PILGRIMS-0009255588 | 1 |
| Emails/Attachments | PILGRIMS-0009255591 | PILGRIMS-0009255593 | 3 |
| Emails/Attachments | PILGRIMS-0009255598 | PILGRIMS-0009255599 | 2 |
| Emails/Attachments | PILGRIMS-0009255604 | PILGRIMS-0009255606 | 2 |
| Emails/Attachments | PILGRIMS-0009255610 | PILGRIMS-0009255611 | 2 |
| Emails/Attachments | PILGRIMS-0009255619 | PILGRIMS-0009255624 | 6 |
| Emails/Attachments | PILGRIMS-0009255627 | PILGRIMS-0009255630 | 4 |
| Emails/Attachments | PILGRIMS-0009255637 | PILGRIMS-0009255640 | 3 |
| Emails/Attachments | PILGRIMS-0009256097 | PILGRIMS-0009256101 | 5 |
| Emails/Attachments | PILGRIMS-0009256105 | PILGRIMS-0009256110 | 5 |
| Emails/Attachments | PILGRIMS-0009256113 | PILGRIMS-0009256114 | 2 |
| Emails/Attachments | PILGRIMS-0009256116 | PILGRIMS-0009256116 | 1 |
| Emails/Attachments | PILGRIMS-0009256118 | PILGRIMS-0009256120 | 2 |
| Emails/Attachments | PILGRIMS-0009256122 | PILGRIMS-0009256122 | 1 |
| Emails/Attachments | PILGRIMS-0009256125 | PILGRIMS-0009256125 | 1 |
| Emails/Attachments | PILGRIMS-0009256127 | PILGRIMS-0009256127 | 1 |
| Emails/Attachments | PILGRIMS-0009256131 | PILGRIMS-0009256131 | 1 |
| Emails/Attachments | PILGRIMS-0009256135 | PILGRIMS-0009256136 | 1 |
| Emails/Attachments | PILGRIMS-0009256141 | PILGRIMS-0009256142 | 2 |
| Emails/Attachments | PILGRIMS-0009256149 | PILGRIMS-0009256167 | 19 |
| Emails/Attachments | PILGRIMS-0009256170 | PILGRIMS-0009256171 | 2 |
| Emails/Attachments | PILGRIMS-0009256173 | PILGRIMS-0009256173 | 1 |
| Emails/Attachments | PILGRIMS-0009256176 | PILGRIMS-0009256180 | 5 |
| Emails/Attachments | PILGRIMS-0009256183 | PILGRIMS-0009256200 | 17 |
| Emails/Attachments | PILGRIMS-0009256202 | PILGRIMS-0009256202 | 1 |
| Emails/Attachments | PILGRIMS-0009256204 | PILGRIMS-0009256214 | 10 |
| Emails/Attachments | PILGRIMS-0009256217 | PILGRIMS-0009256223 | 7 |
| Emails/Attachments | PILGRIMS-0009256225 | PILGRIMS-0009256229 | 5 |
| Emails/Attachments | PILGRIMS-0009256244 | PILGRIMS-0009256254 | 10 |
| Emails/Attachments | PILGRIMS-0009256257 | PILGRIMS-0009256259 | 2 |
| Emails/Attachments | PILGRIMS-0009256262 | PILGRIMS-0009256263 | 1 |
| Emails/Attachments | PILGRIMS-0009256265 | PILGRIMS-0009256268 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009256272 | PILGRIMS-0009256273 | 1 |
| Emails/Attachments | PILGRIMS-0009256281 | PILGRIMS-0009256282 | 1 |
| Emails/Attachments | PILGRIMS-0009256285 | PILGRIMS-0009256297 | 8 |
| Emails/Attachments | PILGRIMS-0009256300 | PILGRIMS-0009256303 | 3 |
| Emails/Attachments | PILGRIMS-0009256305 | PILGRIMS-0009256306 | 2 |
| Emails/Attachments | PILGRIMS-0009256308 | PILGRIMS-0009256309 | 2 |
| Emails/Attachments | PILGRIMS-0009256312 | PILGRIMS-0009256317 | 3 |
| Emails/Attachments | PILGRIMS-0009256319 | PILGRIMS-0009256319 | 1 |
| Emails/Attachments | PILGRIMS-0009256322 | PILGRIMS-0009256323 | 1 |
| Emails/Attachments | PILGRIMS-0009256329 | PILGRIMS-0009256335 | 4 |
| Emails/Attachments | PILGRIMS-0009256342 | PILGRIMS-0009256345 | 3 |
| Emails/Attachments | PILGRIMS-0009256348 | PILGRIMS-0009256351 | 4 |
| Emails/Attachments | PILGRIMS-0009256357 | PILGRIMS-0009256366 | 10 |
| Emails/Attachments | PILGRIMS-0009256370 | PILGRIMS-0009256372 | 2 |
| Emails/Attachments | PILGRIMS-0009256374 | PILGRIMS-0009256375 | 2 |
| Emails/Attachments | PILGRIMS-0009256379 | PILGRIMS-0009256911 | 463 |
| Emails/Attachments | PILGRIMS-0009256914 | PILGRIMS-0009256915 | 2 |
| Emails/Attachments | PILGRIMS-0009256918 | PILGRIMS-0009256920 | 3 |
| Emails/Attachments | PILGRIMS-0009256922 | PILGRIMS-0009257149 | 219 |
| Emails/Attachments | PILGRIMS-0009257152 | PILGRIMS-0009257152 | 1 |
| Emails/Attachments | PILGRIMS-0009257157 | PILGRIMS-0009257158 | 2 |
| Emails/Attachments | PILGRIMS-0009257160 | PILGRIMS-0009257161 | 2 |
| Emails/Attachments | PILGRIMS-0009257179 | PILGRIMS-0009257180 | 2 |
| Emails/Attachments | PILGRIMS-0009257182 | PILGRIMS-0009257182 | 1 |
| Emails/Attachments | PILGRIMS-0009257184 | PILGRIMS-0009257196 | 13 |
| Emails/Attachments | PILGRIMS-0009257201 | PILGRIMS-0009257204 | 3 |
| Emails/Attachments | PILGRIMS-0009257214 | PILGRIMS-0009257216 | 3 |
| Emails/Attachments | PILGRIMS-0009257258 | PILGRIMS-0009257258 | 1 |
| Emails/Attachments | PILGRIMS-0009257270 | PILGRIMS-0009257271 | 2 |
| Emails/Attachments | PILGRIMS-0009257277 | PILGRIMS-0009257278 | 2 |
| Emails/Attachments | PILGRIMS-0009257285 | PILGRIMS-0009257321 | 14 |
| Emails/Attachments | PILGRIMS-0009257326 | PILGRIMS-0009257330 | 5 |
| Emails/Attachments | PILGRIMS-0009257333 | PILGRIMS-0009257333 | 1 |
| Emails/Attachments | PILGRIMS-0009257338 | PILGRIMS-0009257339 | 2 |
| Emails/Attachments | PILGRIMS-0009257343 | PILGRIMS-0009257344 | 2 |
| Emails/Attachments | PILGRIMS-0009257349 | PILGRIMS-0009257351 | 3 |
| Emails/Attachments | PILGRIMS-0009257365 | PILGRIMS-0009257366 | 2 |
| Emails/Attachments | PILGRIMS-0009257378 | PILGRIMS-0009257386 | 9 |
| Emails/Attachments | PILGRIMS-0009257404 | PILGRIMS-0009257404 | 1 |
| Emails/Attachments | PILGRIMS-0009257407 | PILGRIMS-0009257407 | 1 |
| Emails/Attachments | PILGRIMS-0009257432 | PILGRIMS-0009257433 | 2 |
| Emails/Attachments | PILGRIMS-0009257436 | PILGRIMS-0009257439 | 4 |
| Emails/Attachments | PILGRIMS-0009257448 | PILGRIMS-0009257464 | 7 |
| Emails/Attachments | PILGRIMS-0009257466 | PILGRIMS-0009257470 | 5 |
| Emails/Attachments | PILGRIMS-0009257472 | PILGRIMS-0009257472 | 1 |
| Emails/Attachments | PILGRIMS-0009257475 | PILGRIMS-0009257478 | 4 |
| Emails/Attachments | PILGRIMS-0009257481 | PILGRIMS-0009257481 | 1 |

| Emails/Attachments | PILGRIMS-0009257488 | PILGRIMS-0009257490 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009257493 | PILGRIMS-0009257494 | 2 |
| Emails/Attachments | PILGRIMS-0009257498 | PILGRIMS-0009257501 | 4 |
| Emails/Attachments | PILGRIMS-0009257516 | PILGRIMS-0009257528 | 11 |
| Emails/Attachments | PILGRIMS-0009257532 | PILGRIMS-0009257532 | 1 |
| Emails/Attachments | PILGRIMS-0009257538 | PILGRIMS-0009257538 | 1 |
| Emails/Attachments | PILGRIMS-0009257545 | PILGRIMS-0009257598 | 6 |
| Emails/Attachments | PILGRIMS-0009257601 | PILGRIMS-0009257607 | 7 |
| Emails/Attachments | PILGRIMS-0009257612 | PILGRIMS-0009257612 | 1 |
| Emails/Attachments | PILGRIMS-0009257615 | PILGRIMS-0009257615 | 1 |
| Emails/Attachments | PILGRIMS-0009257621 | PILGRIMS-0009257622 | 2 |
| Emails/Attachments | PILGRIMS-0009257625 | PILGRIMS-0009257631 | 7 |
| Emails/Attachments | PILGRIMS-0009257669 | PILGRIMS-0009257683 | 15 |
| Emails/Attachments | PILGRIMS-0009257724 | PILGRIMS-0009257743 | 20 |
| Emails/Attachments | PILGRIMS-0009257756 | PILGRIMS-0009257756 | 1 |
| Emails/Attachments | PILGRIMS-0009257758 | PILGRIMS-0009257759 | 2 |
| Emails/Attachments | PILGRIMS-0009257761 | PILGRIMS-0009257762 | 2 |
| Emails/Attachments | PILGRIMS-0009257773 | PILGRIMS-0009257775 | 3 |
| Emails/Attachments | PILGRIMS-0009257782 | PILGRIMS-0009257786 | 5 |
| Emails/Attachments | PILGRIMS-0009257789 | PILGRIMS-0009257798 | 8 |
| Emails/Attachments | PILGRIMS-0009257800 | PILGRIMS-0009257800 | 1 |
| Emails/Attachments | PILGRIMS-0009257804 | PILGRIMS-0009257804 | 1 |
| Emails/Attachments | PILGRIMS-0009257816 | PILGRIMS-0009257824 | 6 |
| Emails/Attachments | PILGRIMS-0009257833 | PILGRIMS-0009257838 | 6 |
| Emails/Attachments | PILGRIMS-0009257843 | PILGRIMS-0009257849 | 7 |
| Emails/Attachments | PILGRIMS-0009257851 | PILGRIMS-0009257852 | 2 |
| Emails/Attachments | PILGRIMS-0009257855 | PILGRIMS-0009257874 | 20 |
| Emails/Attachments | PILGRIMS-0009257876 | PILGRIMS-0009257877 | 2 |
| Emails/Attachments | PILGRIMS-0009257893 | PILGRIMS-0009257896 | 4 |
| Emails/Attachments | PILGRIMS-0009257901 | PILGRIMS-0009257905 | 5 |
| Emails/Attachments | PILGRIMS-0009257909 | PILGRIMS-0009257915 | 7 |
| Emails/Attachments | PILGRIMS-0009257918 | PILGRIMS-0009257920 | 3 |
| Emails/Attachments | PILGRIMS-0009257923 | PILGRIMS-0009257924 | 2 |
| Emails/Attachments | PILGRIMS-0009257927 | PILGRIMS-0009257931 | 5 |
| Emails/Attachments | PILGRIMS-0009257933 | PILGRIMS-0009257947 | 6 |
| Emails/Attachments | PILGRIMS-0009257949 | PILGRIMS-0009257954 | 4 |
| Emails/Attachments | PILGRIMS-0009257959 | PILGRIMS-0009257973 | 14 |
| Emails/Attachments | PILGRIMS-0009257982 | PILGRIMS-0009257983 | 2 |
| Emails/Attachments | PILGRIMS-0009257987 | PILGRIMS-0009257989 | 3 |
| Emails/Attachments | PILGRIMS-0009257993 | PILGRIMS-0009257993 | 1 |
| Emails/Attachments | PILGRIMS-0009257995 | PILGRIMS-0009257997 | 3 |
| Emails/Attachments | PILGRIMS-0009257999 | PILGRIMS-0009258002 | 4 |
| Emails/Attachments | PILGRIMS-0009258014 | PILGRIMS-0009258017 | 4 |
| Emails/Attachments | PILGRIMS-0009258019 | PILGRIMS-0009258021 | 3 |
| Emails/Attachments | PILGRIMS-0009258029 | PILGRIMS-0009258030 | 2 |
| Emails/Attachments | PILGRIMS-0009258032 | PILGRIMS-0009258033 | 2 |
| Emails/Attachments | PILGRIMS-0009258053 | PILGRIMS-0009258053 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009258080 | PILGRIMS-0009258097 | 16 |
| Emails/Attachments | PILGRIMS-0009258100 | PILGRIMS-0009258105 | 3 |
| Emails/Attachments | PILGRIMS-0009258108 | PILGRIMS-0009258108 | 1 |
| Emails/Attachments | PILGRIMS-0009258110 | PILGRIMS-0009258113 | 4 |
| Emails/Attachments | PILGRIMS-0009258117 | PILGRIMS-0009258120 | 4 |
| Emails/Attachments | PILGRIMS-0009258122 | PILGRIMS-0009258122 | 1 |
| Emails/Attachments | PILGRIMS-0009258130 | PILGRIMS-0009258130 | 1 |
| Emails/Attachments | PILGRIMS-0009258132 | PILGRIMS-0009258138 | 7 |
| Emails/Attachments | PILGRIMS-0009258140 | PILGRIMS-0009258142 | 3 |
| Emails/Attachments | PILGRIMS-0009258147 | PILGRIMS-0009258147 | 1 |
| Emails/Attachments | PILGRIMS-0009258155 | PILGRIMS-0009258159 | 5 |
| Emails/Attachments | PILGRIMS-0009258162 | PILGRIMS-0009258164 | 3 |
| Emails/Attachments | PILGRIMS-0009258176 | PILGRIMS-0009258176 | 1 |
| Emails/Attachments | PILGRIMS-0009258179 | PILGRIMS-0009258180 | 2 |
| Emails/Attachments | PILGRIMS-0009258185 | PILGRIMS-0009258185 | 1 |
| Emails/Attachments | PILGRIMS-0009258201 | PILGRIMS-0009258201 | 1 |
| Emails/Attachments | PILGRIMS-0009258206 | PILGRIMS-0009258214 | 9 |
| Emails/Attachments | PILGRIMS-0009258219 | PILGRIMS-0009258219 | 1 |
| Emails/Attachments | PILGRIMS-0009258237 | PILGRIMS-0009258239 | 3 |
| Emails/Attachments | PILGRIMS-0009258244 | PILGRIMS-0009258244 | 1 |
| Emails/Attachments | PILGRIMS-0009258248 | PILGRIMS-0009258252 | 5 |
| Emails/Attachments | PILGRIMS-0009258257 | PILGRIMS-0009258261 | 5 |
| Emails/Attachments | PILGRIMS-0009258268 | PILGRIMS-0009258270 | 3 |
| Emails/Attachments | PILGRIMS-0009258275 | PILGRIMS-0009258277 | 3 |
| Emails/Attachments | PILGRIMS-0009258285 | PILGRIMS-0009258287 | 3 |
| Emails/Attachments | PILGRIMS-0009258289 | PILGRIMS-0009258291 | 3 |
| Emails/Attachments | PILGRIMS-0009258294 | PILGRIMS-0009258299 | 6 |
| Emails/Attachments | PILGRIMS-0009258301 | PILGRIMS-0009258304 | 4 |
| Emails/Attachments | PILGRIMS-0009258306 | PILGRIMS-0009258314 | 9 |
| Emails/Attachments | PILGRIMS-0009258324 | PILGRIMS-0009258324 | 1 |
| Emails/Attachments | PILGRIMS-0009258328 | PILGRIMS-0009258328 | 1 |
| Emails/Attachments | PILGRIMS-0009258332 | PILGRIMS-0009258332 | 1 |
| Emails/Attachments | PILGRIMS-0009258342 | PILGRIMS-0009258342 | 1 |
| Emails/Attachments | PILGRIMS-0009258345 | PILGRIMS-0009258348 | 4 |
| Emails/Attachments | PILGRIMS-0009258351 | PILGRIMS-0009258354 | 4 |
| Emails/Attachments | PILGRIMS-0009258359 | PILGRIMS-0009258360 | 2 |
| Emails/Attachments | PILGRIMS-0009258375 | PILGRIMS-0009258381 | 3 |
| Emails/Attachments | PILGRIMS-0009258386 | PILGRIMS-0009258387 | 2 |
| Emails/Attachments | PILGRIMS-0009258394 | PILGRIMS-0009258404 | 10 |
| Emails/Attachments | PILGRIMS-0009258410 | PILGRIMS-0009258411 | 2 |
| Emails/Attachments | PILGRIMS-0009258413 | PILGRIMS-0009258413 | 1 |
| Emails/Attachments | PILGRIMS-0009258415 | PILGRIMS-0009258416 | 2 |
| Emails/Attachments | PILGRIMS-0009258418 | PILGRIMS-0009258419 | 2 |
| Emails/Attachments | PILGRIMS-0009258423 | PILGRIMS-0009258426 | 2 |
| Emails/Attachments | PILGRIMS-0009258436 | PILGRIMS-0009258438 | 2 |
| Emails/Attachments | PILGRIMS-0009258443 | PILGRIMS-0009258443 | 1 |
| Emails/Attachments | PILGRIMS-0009258447 | PILGRIMS-0009258448 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009258452 | PILGRIMS-0009258453 | 2 |
| Emails/Attachments | PILGRIMS-0009258455 | PILGRIMS-0009258465 | 9 |
| Emails/Attachments | PILGRIMS-0009258469 | PILGRIMS-0009258471 | 3 |
| Emails/Attachments | PILGRIMS-0009258474 | PILGRIMS-0009258474 | 1 |
| Emails/Attachments | PILGRIMS-0009258491 | PILGRIMS-0009258491 | 1 |
| Emails/Attachments | PILGRIMS-0009258495 | PILGRIMS-0009258495 | 1 |
| Emails/Attachments | PILGRIMS-0009258498 | PILGRIMS-0009258500 | 2 |
| Emails/Attachments | PILGRIMS-0009258509 | PILGRIMS-0009258513 | 4 |
| Emails/Attachments | PILGRIMS-0009258515 | PILGRIMS-0009258515 | 1 |
| Emails/Attachments | PILGRIMS-0009258532 | PILGRIMS-0009258532 | 1 |
| Emails/Attachments | PILGRIMS-0009258534 | PILGRIMS-0009258543 | 6 |
| Emails/Attachments | PILGRIMS-0009258553 | PILGRIMS-0009258553 | 1 |
| Emails/Attachments | PILGRIMS-0009258567 | PILGRIMS-0009258573 | 7 |
| Emails/Attachments | PILGRIMS-0009258578 | PILGRIMS-0009258581 | 4 |
| Emails/Attachments | PILGRIMS-0009258586 | PILGRIMS-0009258595 | 10 |
| Emails/Attachments | PILGRIMS-0009258597 | PILGRIMS-0009258605 | 6 |
| Emails/Attachments | PILGRIMS-0009258617 | PILGRIMS-0009258619 | 3 |
| Emails/Attachments | PILGRIMS-0009258631 | PILGRIMS-0009258636 | 6 |
| Emails/Attachments | PILGRIMS-0009258643 | PILGRIMS-0009258648 | 6 |
| Emails/Attachments | PILGRIMS-0009258653 | PILGRIMS-0009258660 | 8 |
| Emails/Attachments | PILGRIMS-0009258667 | PILGRIMS-0009258668 | 2 |
| Emails/Attachments | PILGRIMS-0009258670 | PILGRIMS-0009258670 | 1 |
| Emails/Attachments | PILGRIMS-0009258675 | PILGRIMS-0009258675 | 1 |
| Emails/Attachments | PILGRIMS-0009258691 | PILGRIMS-0009258691 | 1 |
| Emails/Attachments | PILGRIMS-0009258695 | PILGRIMS-0009258698 | 4 |
| Emails/Attachments | PILGRIMS-0009258700 | PILGRIMS-0009258703 | 4 |
| Emails/Attachments | PILGRIMS-0009258708 | PILGRIMS-0009258709 | 2 |
| Emails/Attachments | PILGRIMS-0009258715 | PILGRIMS-0009258718 | 3 |
| Emails/Attachments | PILGRIMS-0009258730 | PILGRIMS-0009258731 | 2 |
| Emails/Attachments | PILGRIMS-0009258735 | PILGRIMS-0009258739 | 5 |
| Emails/Attachments | PILGRIMS-0009258741 | PILGRIMS-0009258752 | 12 |
| Emails/Attachments | PILGRIMS-0009258755 | PILGRIMS-0009258756 | 2 |
| Emails/Attachments | PILGRIMS-0009258761 | PILGRIMS-0009258763 | 3 |
| Emails/Attachments | PILGRIMS-0009258765 | PILGRIMS-0009258767 | 3 |
| Emails/Attachments | PILGRIMS-0009258770 | PILGRIMS-0009258772 | 3 |
| Emails/Attachments | PILGRIMS-0009258774 | PILGRIMS-0009258774 | 1 |
| Emails/Attachments | PILGRIMS-0009258799 | PILGRIMS-0009258799 | 1 |
| Emails/Attachments | PILGRIMS-0009258801 | PILGRIMS-0009258802 | 2 |
| Emails/Attachments | PILGRIMS-0009258804 | PILGRIMS-0009258808 | 2 |
| Emails/Attachments | PILGRIMS-0009258814 | PILGRIMS-0009258814 | 1 |
| Emails/Attachments | PILGRIMS-0009258816 | PILGRIMS-0009258816 | 1 |
| Emails/Attachments | PILGRIMS-0009258827 | PILGRIMS-0009258828 | 1 |
| Emails/Attachments | PILGRIMS-0009258830 | PILGRIMS-0009258830 | 1 |
| Emails/Attachments | PILGRIMS-0009258842 | PILGRIMS-0009258850 | 8 |
| Emails/Attachments | PILGRIMS-0009258852 | PILGRIMS-0009258854 | 2 |
| Emails/Attachments | PILGRIMS-0009258857 | PILGRIMS-0009258863 | 5 |
| Emails/Attachments | PILGRIMS-0009258870 | PILGRIMS-0009258870 | 1 |

| Emails/Attachments | PILGRIMS-0009258872 | PILGRIMS-0009258872 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009258893 | PILGRIMS-0009258897 | 5 |
| Emails/Attachments | PILGRIMS-0009258900 | PILGRIMS-0009258902 | 3 |
| Emails/Attachments | PILGRIMS-0009258908 | PILGRIMS-0009258909 | 2 |
| Emails/Attachments | PILGRIMS-0009258921 | PILGRIMS-0009258921 | 1 |
| Emails/Attachments | PILGRIMS-0009258923 | PILGRIMS-0009258923 | 1 |
| Emails/Attachments | PILGRIMS-0009258931 | PILGRIMS-0009258937 | 7 |
| Emails/Attachments | PILGRIMS-0009258940 | PILGRIMS-0009258950 | 10 |
| Emails/Attachments | PILGRIMS-0009258956 | PILGRIMS-0009258961 | 6 |
| Emails/Attachments | PILGRIMS-0009258968 | PILGRIMS-0009258968 | 1 |
| Emails/Attachments | PILGRIMS-0009258973 | PILGRIMS-0009258974 | 2 |
| Emails/Attachments | PILGRIMS-0009258977 | PILGRIMS-0009258981 | 5 |
| Emails/Attachments | PILGRIMS-0009258984 | PILGRIMS-0009259046 | 49 |
| Emails/Attachments | PILGRIMS-0009259060 | PILGRIMS-0009259063 | 4 |
| Emails/Attachments | PILGRIMS-0009259070 | PILGRIMS-0009259075 | 6 |
| Emails/Attachments | PILGRIMS-0009259079 | PILGRIMS-0009259083 | 4 |
| Emails/Attachments | PILGRIMS-0009259085 | PILGRIMS-0009259085 | 1 |
| Emails/Attachments | PILGRIMS-0009259089 | PILGRIMS-0009259095 | 7 |
| Emails/Attachments | PILGRIMS-0009259097 | PILGRIMS-0009259099 | 3 |
| Emails/Attachments | PILGRIMS-0009259101 | PILGRIMS-0009259104 | 4 |
| Emails/Attachments | PILGRIMS-0009259119 | PILGRIMS-0009259120 | 2 |
| Emails/Attachments | PILGRIMS-0009259133 | PILGRIMS-0009259136 | 4 |
| Emails/Attachments | PILGRIMS-0009259144 | PILGRIMS-0009259148 | 5 |
| Emails/Attachments | PILGRIMS-0009259165 | PILGRIMS-0009259165 | 1 |
| Emails/Attachments | PILGRIMS-0009259179 | PILGRIMS-0009259179 | 1 |
| Emails/Attachments | PILGRIMS-0009259181 | PILGRIMS-0009259187 | 7 |
| Emails/Attachments | PILGRIMS-0009259198 | PILGRIMS-0009259199 | 2 |
| Emails/Attachments | PILGRIMS-0009259204 | PILGRIMS-0009259224 | 20 |
| Emails/Attachments | PILGRIMS-0009259226 | PILGRIMS-0009259228 | 3 |
| Emails/Attachments | PILGRIMS-0009259231 | PILGRIMS-0009259231 | 1 |
| Emails/Attachments | PILGRIMS-0009259234 | PILGRIMS-0009259235 | 2 |
| Emails/Attachments | PILGRIMS-0009259238 | PILGRIMS-0009259239 | 2 |
| Emails/Attachments | PILGRIMS-0009259248 | PILGRIMS-0009259249 | 2 |
| Emails/Attachments | PILGRIMS-0009259268 | PILGRIMS-0009259270 | 3 |
| Emails/Attachments | PILGRIMS-0009259281 | PILGRIMS-0009259281 | 1 |
| Emails/Attachments | PILGRIMS-0009259285 | PILGRIMS-0009259285 | 1 |
| Emails/Attachments | PILGRIMS-0009259290 | PILGRIMS-0009259292 | 3 |
| Emails/Attachments | PILGRIMS-0009259297 | PILGRIMS-0009259298 | 2 |
| Emails/Attachments | PILGRIMS-0009259300 | PILGRIMS-0009259300 | 1 |
| Emails/Attachments | PILGRIMS-0009259303 | PILGRIMS-0009259304 | 2 |
| Emails/Attachments | PILGRIMS-0009259308 | PILGRIMS-0009259308 | 1 |
| Emails/Attachments | PILGRIMS-0009259312 | PILGRIMS-0009259312 | 1 |
| Emails/Attachments | PILGRIMS-0009259314 | PILGRIMS-0009259314 | 1 |
| Emails/Attachments | PILGRIMS-0009259316 | PILGRIMS-0009259322 | 7 |
| Emails/Attachments | PILGRIMS-0009259349 | PILGRIMS-0009259349 | 1 |
| Emails/Attachments | PILGRIMS-0009259353 | PILGRIMS-0009259353 | 1 |
| Emails/Attachments | PILGRIMS-0009259355 | PILGRIMS-0009259356 | 2 |

| Emails/Attachments | PILGRIMS-0009259359 | PILGRIMS-0009259372 | 9 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009259375 | PILGRIMS-0009259380 | 6 |
| Emails/Attachments | PILGRIMS-0009259389 | PILGRIMS-0009259394 | 6 |
| Emails/Attachments | PILGRIMS-0009259397 | PILGRIMS-0009259397 | 1 |
| Emails/Attachments | PILGRIMS-0009259401 | PILGRIMS-0009259401 | 1 |
| Emails/Attachments | PILGRIMS-0009259404 | PILGRIMS-0009259407 | 4 |
| Emails/Attachments | PILGRIMS-0009259410 | PILGRIMS-0009259411 | 2 |
| Emails/Attachments | PILGRIMS-0009259416 | PILGRIMS-0009259418 | 3 |
| Emails/Attachments | PILGRIMS-0009259424 | PILGRIMS-0009259443 | 11 |
| Emails/Attachments | PILGRIMS-0009259454 | PILGRIMS-0009259454 | 1 |
| Emails/Attachments | PILGRIMS-0009259456 | PILGRIMS-0009259456 | 1 |
| Emails/Attachments | PILGRIMS-0009259460 | PILGRIMS-0009259460 | 1 |
| Emails/Attachments | PILGRIMS-0009259462 | PILGRIMS-0009259463 | 2 |
| Emails/Attachments | PILGRIMS-0009259472 | PILGRIMS-0009259472 | 1 |
| Emails/Attachments | PILGRIMS-0009259475 | PILGRIMS-0009259479 | 5 |
| Emails/Attachments | PILGRIMS-0009259489 | PILGRIMS-0009259490 | 2 |
| Emails/Attachments | PILGRIMS-0009259493 | PILGRIMS-0009259495 | 3 |
| Emails/Attachments | PILGRIMS-0009259497 | PILGRIMS-0009259497 | 1 |
| Emails/Attachments | PILGRIMS-0009259505 | PILGRIMS-0009259507 | 3 |
| Emails/Attachments | PILGRIMS-0009259524 | PILGRIMS-0009259526 | 2 |
| Emails/Attachments | PILGRIMS-0009259535 | PILGRIMS-0009259540 | 6 |
| Emails/Attachments | PILGRIMS-0009259542 | PILGRIMS-0009259542 | 1 |
| Emails/Attachments | PILGRIMS-0009259555 | PILGRIMS-0009259557 | 3 |
| Emails/Attachments | PILGRIMS-0009259562 | PILGRIMS-0009259562 | 1 |
| Emails/Attachments | PILGRIMS-0009259564 | PILGRIMS-0009259566 | 3 |
| Emails/Attachments | PILGRIMS-0009259569 | PILGRIMS-0009259569 | 1 |
| Emails/Attachments | PILGRIMS-0009259600 | PILGRIMS-0009259601 | 2 |
| Emails/Attachments | PILGRIMS-0009259618 | PILGRIMS-0009259618 | 1 |
| Emails/Attachments | PILGRIMS-0009259628 | PILGRIMS-0009259635 | 8 |
| Emails/Attachments | PILGRIMS-0009259639 | PILGRIMS-0009259643 | 5 |
| Emails/Attachments | PILGRIMS-0009259653 | PILGRIMS-0009259653 | 1 |
| Emails/Attachments | PILGRIMS-0009259656 | PILGRIMS-0009259658 | 1 |
| Emails/Attachments | PILGRIMS-0009259660 | PILGRIMS-0009259661 | 2 |
| Emails/Attachments | PILGRIMS-0009259663 | PILGRIMS-0009259665 | 3 |
| Emails/Attachments | PILGRIMS-0009259670 | PILGRIMS-0009259673 | 3 |
| Emails/Attachments | PILGRIMS-0009259679 | PILGRIMS-0009259679 | 1 |
| Emails/Attachments | PILGRIMS-0009259682 | PILGRIMS-0009259682 | 1 |
| Emails/Attachments | PILGRIMS-0009259694 | PILGRIMS-0009259694 | 1 |
| Emails/Attachments | PILGRIMS-0009259697 | PILGRIMS-0009259698 | 2 |
| Emails/Attachments | PILGRIMS-0009259709 | PILGRIMS-0009259711 | 3 |
| Emails/Attachments | PILGRIMS-0009259718 | PILGRIMS-0009259718 | 1 |
| Emails/Attachments | PILGRIMS-0009259739 | PILGRIMS-0009259739 | 1 |
| Emails/Attachments | PILGRIMS-0009259749 | PILGRIMS-0009259749 | 1 |
| Emails/Attachments | PILGRIMS-0009259753 | PILGRIMS-0009259762 | 10 |
| Emails/Attachments | PILGRIMS-0009259767 | PILGRIMS-0009259768 | 2 |
| Emails/Attachments | PILGRIMS-0009259770 | PILGRIMS-0009259770 | 1 |
| Emails/Attachments | PILGRIMS-0009259782 | PILGRIMS-0009259783 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009259786 | PILGRIMS-0009259795 | 8 |
| Emails/Attachments | PILGRIMS-0009259797 | PILGRIMS-0009259797 | 1 |
| Emails/Attachments | PILGRIMS-0009259802 | PILGRIMS-0009259803 | 2 |
| Emails/Attachments | PILGRIMS-0009259805 | PILGRIMS-0009259807 | 3 |
| Emails/Attachments | PILGRIMS-0009259809 | PILGRIMS-0009259813 | 5 |
| Emails/Attachments | PILGRIMS-0009259824 | PILGRIMS-0009259824 | 1 |
| Emails/Attachments | PILGRIMS-0009259828 | PILGRIMS-0009259828 | 1 |
| Emails/Attachments | PILGRIMS-0009259835 | PILGRIMS-0009259836 | 2 |
| Emails/Attachments | PILGRIMS-0009259842 | PILGRIMS-0009259844 | 3 |
| Emails/Attachments | PILGRIMS-0009259847 | PILGRIMS-0009259850 | 4 |
| Emails/Attachments | PILGRIMS-0009259855 | PILGRIMS-0009259858 | 4 |
| Emails/Attachments | PILGRIMS-0009259860 | PILGRIMS-0009259871 | 12 |
| Emails/Attachments | PILGRIMS-0009259874 | PILGRIMS-0009259875 | 2 |
| Emails/Attachments | PILGRIMS-0009259881 | PILGRIMS-0009259882 | 2 |
| Emails/Attachments | PILGRIMS-0009259893 | PILGRIMS-0009259895 | 3 |
| Emails/Attachments | PILGRIMS-0009259897 | PILGRIMS-0009259898 | 2 |
| Emails/Attachments | PILGRIMS-0009259915 | PILGRIMS-0009259915 | 1 |
| Emails/Attachments | PILGRIMS-0009259928 | PILGRIMS-0009259937 | 10 |
| Emails/Attachments | PILGRIMS-0009259941 | PILGRIMS-0009259942 | 2 |
| Emails/Attachments | PILGRIMS-0009259950 | PILGRIMS-0009259955 | 5 |
| Emails/Attachments | PILGRIMS-0009259961 | PILGRIMS-0009259962 | 2 |
| Emails/Attachments | PILGRIMS-0009259965 | PILGRIMS-0009259966 | 2 |
| Emails/Attachments | PILGRIMS-0009259973 | PILGRIMS-0009259978 | 5 |
| Emails/Attachments | PILGRIMS-0009259983 | PILGRIMS-0009259994 | 10 |
| Emails/Attachments | PILGRIMS-0009260006 | PILGRIMS-0009260006 | 1 |
| Emails/Attachments | PILGRIMS-0009260009 | PILGRIMS-0009260025 | 17 |
| Emails/Attachments | PILGRIMS-0009260028 | PILGRIMS-0009260030 | 3 |
| Emails/Attachments | PILGRIMS-0009260034 | PILGRIMS-0009260037 | 4 |
| Emails/Attachments | PILGRIMS-0009260044 | PILGRIMS-0009260044 | 1 |
| Emails/Attachments | PILGRIMS-0009260047 | PILGRIMS-0009260052 | 6 |
| Emails/Attachments | PILGRIMS-0009260054 | PILGRIMS-0009260056 | 3 |
| Emails/Attachments | PILGRIMS-0009260070 | PILGRIMS-0009260076 | 7 |
| Emails/Attachments | PILGRIMS-0009260084 | PILGRIMS-0009260089 | 6 |
| Emails/Attachments | PILGRIMS-0009260092 | PILGRIMS-0009260100 | 9 |
| Emails/Attachments | PILGRIMS-0009260102 | PILGRIMS-0009260110 | 8 |
| Emails/Attachments | PILGRIMS-0009260127 | PILGRIMS-0009260130 | 4 |
| Emails/Attachments | PILGRIMS-0009260135 | PILGRIMS-0009260137 | 3 |
| Emails/Attachments | PILGRIMS-0009260139 | PILGRIMS-0009260142 | 4 |
| Emails/Attachments | PILGRIMS-0009260146 | PILGRIMS-0009260147 | 2 |
| Emails/Attachments | PILGRIMS-0009260150 | PILGRIMS-0009260151 | 2 |
| Emails/Attachments | PILGRIMS-0009260156 | PILGRIMS-0009260158 | 3 |
| Emails/Attachments | PILGRIMS-0009260166 | PILGRIMS-0009260168 | 3 |
| Emails/Attachments | PILGRIMS-0009260172 | PILGRIMS-0009260183 | 11 |
| Emails/Attachments | PILGRIMS-0009260193 | PILGRIMS-0009260194 | 2 |
| Emails/Attachments | PILGRIMS-0009260198 | PILGRIMS-0009260200 | 3 |
| Emails/Attachments | PILGRIMS-0009260202 | PILGRIMS-0009260205 | 3 |
| Emails/Attachments | PILGRIMS-0009260207 | PILGRIMS-0009260209 | 3 |

| Emails/Attachments | PILGRIMS-0009260212 | PILGRIMS-0009260214 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009260236 | PILGRIMS-0009260237 | 2 |
| Emails/Attachments | PILGRIMS-0009260245 | PILGRIMS-0009260246 | 2 |
| Emails/Attachments | PILGRIMS-0009260250 | PILGRIMS-0009260254 | 4 |
| Emails/Attachments | PILGRIMS-0009260257 | PILGRIMS-0009260264 | 8 |
| Emails/Attachments | PILGRIMS-0009260271 | PILGRIMS-0009260271 | 1 |
| Emails/Attachments | PILGRIMS-0009260274 | PILGRIMS-0009260274 | 1 |
| Emails/Attachments | PILGRIMS-0009260276 | PILGRIMS-0009260278 | 3 |
| Emails/Attachments | PILGRIMS-0009260280 | PILGRIMS-0009260284 | 5 |
| Emails/Attachments | PILGRIMS-0009260286 | PILGRIMS-0009260297 | 12 |
| Emails/Attachments | PILGRIMS-0009260301 | PILGRIMS-0009260303 | 3 |
| Emails/Attachments | PILGRIMS-0009260310 | PILGRIMS-0009260311 | 2 |
| Emails/Attachments | PILGRIMS-0009260314 | PILGRIMS-0009260315 | 2 |
| Emails/Attachments | PILGRIMS-0009260325 | PILGRIMS-0009260328 | 4 |
| Emails/Attachments | PILGRIMS-0009260334 | PILGRIMS-0009260334 | 1 |
| Emails/Attachments | PILGRIMS-0009260351 | PILGRIMS-0009260359 | 9 |
| Emails/Attachments | PILGRIMS-0009260367 | PILGRIMS-0009260371 | 5 |
| Emails/Attachments | PILGRIMS-0009260374 | PILGRIMS-0009260382 | 9 |
| Emails/Attachments | PILGRIMS-0009260387 | PILGRIMS-0009260388 | 2 |
| Emails/Attachments | PILGRIMS-0009260390 | PILGRIMS-0009260393 | 4 |
| Emails/Attachments | PILGRIMS-0009260398 | PILGRIMS-0009260399 | 2 |
| Emails/Attachments | PILGRIMS-0009260402 | PILGRIMS-0009260406 | 5 |
| Emails/Attachments | PILGRIMS-0009260410 | PILGRIMS-0009260434 | 20 |
| Emails/Attachments | PILGRIMS-0009260436 | PILGRIMS-0009260439 | 4 |
| Emails/Attachments | PILGRIMS-0009260446 | PILGRIMS-0009260465 | 20 |
| Emails/Attachments | PILGRIMS-0009260468 | PILGRIMS-0009260468 | 1 |
| Emails/Attachments | PILGRIMS-0009260490 | PILGRIMS-0009260494 | 5 |
| Emails/Attachments | PILGRIMS-0009260507 | PILGRIMS-0009260508 | 2 |
| Emails/Attachments | PILGRIMS-0009260511 | PILGRIMS-0009260513 | 3 |
| Emails/Attachments | PILGRIMS-0009260523 | PILGRIMS-0009260534 | 12 |
| Emails/Attachments | PILGRIMS-0009260537 | PILGRIMS-0009260538 | 2 |
| Emails/Attachments | PILGRIMS-0009260550 | PILGRIMS-0009260554 | 4 |
| Emails/Attachments | PILGRIMS-0009260570 | PILGRIMS-0009260571 | 2 |
| Emails/Attachments | PILGRIMS-0009260582 | PILGRIMS-0009260582 | 1 |
| Emails/Attachments | PILGRIMS-0009260592 | PILGRIMS-0009260604 | 11 |
| Emails/Attachments | PILGRIMS-0009260620 | PILGRIMS-0009260709 | 71 |
| Emails/Attachments | PILGRIMS-0009260714 | PILGRIMS-0009260715 | 2 |
| Emails/Attachments | PILGRIMS-0009260717 | PILGRIMS-0009260719 | 3 |
| Emails/Attachments | PILGRIMS-0009260725 | PILGRIMS-0009260726 | 2 |
| Emails/Attachments | PILGRIMS-0009260740 | PILGRIMS-0009260740 | 1 |
| Emails/Attachments | PILGRIMS-0009260743 | PILGRIMS-0009260757 | 13 |
| Emails/Attachments | PILGRIMS-0009260765 | PILGRIMS-0009260768 | 4 |
| Emails/Attachments | PILGRIMS-0009260772 | PILGRIMS-0009260777 | 6 |
| Emails/Attachments | PILGRIMS-0009260779 | PILGRIMS-0009260780 | 2 |
| Emails/Attachments | PILGRIMS-0009260783 | PILGRIMS-0009260783 | 1 |
| Emails/Attachments | PILGRIMS-0009260789 | PILGRIMS-0009260796 | 8 |
| Emails/Attachments | PILGRIMS-0009260800 | PILGRIMS-0009260802 | 3 |

| Emails/Attachments | PILGRIMS-0009260806 | PILGRIMS-0009260813 | 6 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009260833 | PILGRIMS-0009260833 | 1 |
| Emails/Attachments | PILGRIMS-0009260835 | PILGRIMS-0009260835 | 1 |
| Emails/Attachments | PILGRIMS-0009260837 | PILGRIMS-0009260838 | 2 |
| Emails/Attachments | PILGRIMS-0009260840 | PILGRIMS-0009260841 | 2 |
| Emails/Attachments | PILGRIMS-0009260844 | PILGRIMS-0009260844 | 1 |
| Emails/Attachments | PILGRIMS-0009260846 | PILGRIMS-0009260847 | 2 |
| Emails/Attachments | PILGRIMS-0009260850 | PILGRIMS-0009260851 | 2 |
| Emails/Attachments | PILGRIMS-0009260853 | PILGRIMS-0009260859 | 7 |
| Emails/Attachments | PILGRIMS-0009260861 | PILGRIMS-0009260865 | 5 |
| Emails/Attachments | PILGRIMS-0009260875 | PILGRIMS-0009260877 | 3 |
| Emails/Attachments | PILGRIMS-0009260880 | PILGRIMS-0009260882 | 3 |
| Emails/Attachments | PILGRIMS-0009260886 | PILGRIMS-0009260888 | 3 |
| Emails/Attachments | PILGRIMS-0009260901 | PILGRIMS-0009260905 | 4 |
| Emails/Attachments | PILGRIMS-0009260914 | PILGRIMS-0009260919 | 6 |
| Emails/Attachments | PILGRIMS-0009260921 | PILGRIMS-0009260921 | 1 |
| Emails/Attachments | PILGRIMS-0009260929 | PILGRIMS-0009260929 | 1 |
| Emails/Attachments | PILGRIMS-0009260936 | PILGRIMS-0009260949 | 8 |
| Emails/Attachments | PILGRIMS-0009260953 | PILGRIMS-0009260962 | 10 |
| Emails/Attachments | PILGRIMS-0009260974 | PILGRIMS-0009260975 | 2 |
| Emails/Attachments | PILGRIMS-0009260977 | PILGRIMS-0009260981 | 5 |
| Emails/Attachments | PILGRIMS-0009260984 | PILGRIMS-0009260986 | 3 |
| Emails/Attachments | PILGRIMS-0009260989 | PILGRIMS-0009260991 | 3 |
| Emails/Attachments | PILGRIMS-0009260993 | PILGRIMS-0009260993 | 1 |
| Emails/Attachments | PILGRIMS-0009261007 | PILGRIMS-0009261007 | 1 |
| Emails/Attachments | PILGRIMS-0009261009 | PILGRIMS-0009261011 | 3 |
| Emails/Attachments | PILGRIMS-0009261013 | PILGRIMS-0009261015 | 3 |
| Emails/Attachments | PILGRIMS-0009261018 | PILGRIMS-0009261020 | 3 |
| Emails/Attachments | PILGRIMS-0009261030 | PILGRIMS-0009261031 | 2 |
| Emails/Attachments | PILGRIMS-0009261033 | PILGRIMS-0009261039 | 7 |
| Emails/Attachments | PILGRIMS-0009261045 | PILGRIMS-0009261045 | 1 |
| Emails/Attachments | PILGRIMS-0009261050 | PILGRIMS-0009261052 | 3 |
| Emails/Attachments | PILGRIMS-0009261063 | PILGRIMS-0009261069 | 5 |
| Emails/Attachments | PILGRIMS-0009261088 | PILGRIMS-0009261098 | 9 |
| Emails/Attachments | PILGRIMS-0009261100 | PILGRIMS-0009261100 | 1 |
| Emails/Attachments | PILGRIMS-0009261106 | PILGRIMS-0009261106 | 1 |
| Emails/Attachments | PILGRIMS-0009261111 | PILGRIMS-0009261119 | 7 |
| Emails/Attachments | PILGRIMS-0009261122 | PILGRIMS-0009261122 | 1 |
| Emails/Attachments | PILGRIMS-0009261129 | PILGRIMS-0009261134 | 6 |
| Emails/Attachments | PILGRIMS-0009261139 | PILGRIMS-0009261139 | 1 |
| Emails/Attachments | PILGRIMS-0009261142 | PILGRIMS-0009261145 | 4 |
| Emails/Attachments | PILGRIMS-0009261149 | PILGRIMS-0009261160 | 12 |
| Emails/Attachments | PILGRIMS-0009261165 | PILGRIMS-0009261170 | 6 |
| Emails/Attachments | PILGRIMS-0009261174 | PILGRIMS-0009261176 | 3 |
| Emails/Attachments | PILGRIMS-0009261179 | PILGRIMS-0009261179 | 1 |
| Emails/Attachments | PILGRIMS-0009261182 | PILGRIMS-0009261182 | 1 |
| Emails/Attachments | PILGRIMS-0009261187 | PILGRIMS-0009261191 | 5 |

| Emails/Attachments | PILGRIMS-0009261226 | PILGRIMS-0009261250 | 23 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009261255 | PILGRIMS-0009261257 | 3 |
| Emails/Attachments | PILGRIMS-0009261269 | PILGRIMS-0009261269 | 1 |
| Emails/Attachments | PILGRIMS-0009261271 | PILGRIMS-0009261277 | 7 |
| Emails/Attachments | PILGRIMS-0009261279 | PILGRIMS-0009261299 | 11 |
| Emails/Attachments | PILGRIMS-0009261302 | PILGRIMS-0009261309 | 8 |
| Emails/Attachments | PILGRIMS-0009261311 | PILGRIMS-0009261313 | 3 |
| Emails/Attachments | PILGRIMS-0009261316 | PILGRIMS-0009261319 | 4 |
| Emails/Attachments | PILGRIMS-0009261325 | PILGRIMS-0009261325 | 1 |
| Emails/Attachments | PILGRIMS-0009261332 | PILGRIMS-0009261332 | 1 |
| Emails/Attachments | PILGRIMS-0009261335 | PILGRIMS-0009261338 | 3 |
| Emails/Attachments | PILGRIMS-0009261348 | PILGRIMS-0009261353 | 6 |
| Emails/Attachments | PILGRIMS-0009261356 | PILGRIMS-0009261356 | 1 |
| Emails/Attachments | PILGRIMS-0009261360 | PILGRIMS-0009261365 | 6 |
| Emails/Attachments | PILGRIMS-0009261368 | PILGRIMS-0009261368 | 1 |
| Emails/Attachments | PILGRIMS-0009261381 | PILGRIMS-0009261381 | 1 |
| Emails/Attachments | PILGRIMS-0009261385 | PILGRIMS-0009261386 | 2 |
| Emails/Attachments | PILGRIMS-0009261393 | PILGRIMS-0009261395 | 3 |
| Emails/Attachments | PILGRIMS-0009261397 | PILGRIMS-0009261403 | 5 |
| Emails/Attachments | PILGRIMS-0009261409 | PILGRIMS-0009261409 | 1 |
| Emails/Attachments | PILGRIMS-0009261423 | PILGRIMS-0009261439 | 15 |
| Emails/Attachments | PILGRIMS-0009261444 | PILGRIMS-0009261451 | 7 |
| Emails/Attachments | PILGRIMS-0009261461 | PILGRIMS-0009261463 | 3 |
| Emails/Attachments | PILGRIMS-0009261467 | PILGRIMS-0009261471 | 5 |
| Emails/Attachments | PILGRIMS-0009261474 | PILGRIMS-0009261475 | 2 |
| Emails/Attachments | PILGRIMS-0009261481 | PILGRIMS-0009261481 | 1 |
| Emails/Attachments | PILGRIMS-0009261495 | PILGRIMS-0009261506 | 10 |
| Emails/Attachments | PILGRIMS-0009261509 | PILGRIMS-0009261509 | 1 |
| Emails/Attachments | PILGRIMS-0009261515 | PILGRIMS-0009261517 | 3 |
| Emails/Attachments | PILGRIMS-0009261538 | PILGRIMS-0009261549 | 11 |
| Emails/Attachments | PILGRIMS-0009261553 | PILGRIMS-0009261561 | 9 |
| Emails/Attachments | PILGRIMS-0009261565 | PILGRIMS-0009261569 | 4 |
| Emails/Attachments | PILGRIMS-0009261571 | PILGRIMS-0009261571 | 1 |
| Emails/Attachments | PILGRIMS-0009261591 | PILGRIMS-0009261595 | 5 |
| Emails/Attachments | PILGRIMS-0009261600 | PILGRIMS-0009261603 | 4 |
| Emails/Attachments | PILGRIMS-0009261609 | PILGRIMS-0009261609 | 1 |
| Emails/Attachments | PILGRIMS-0009261611 | PILGRIMS-0009261611 | 1 |
| Emails/Attachments | PILGRIMS-0009261614 | PILGRIMS-0009261616 | 3 |
| Emails/Attachments | PILGRIMS-0009261618 | PILGRIMS-0009261618 | 1 |
| Emails/Attachments | PILGRIMS-0009261622 | PILGRIMS-0009261622 | 1 |
| Emails/Attachments | PILGRIMS-0009261628 | PILGRIMS-0009261651 | 19 |
| Emails/Attachments | PILGRIMS-0009261657 | PILGRIMS-0009261663 | 5 |
| Emails/Attachments | PILGRIMS-0009261669 | PILGRIMS-0009261670 | 2 |
| Emails/Attachments | PILGRIMS-0009261674 | PILGRIMS-0009261675 | 2 |
| Emails/Attachments | PILGRIMS-0009261686 | PILGRIMS-0009261690 | 5 |
| Emails/Attachments | PILGRIMS-0009261704 | PILGRIMS-0009261706 | 3 |
| Emails/Attachments | PILGRIMS-0009261708 | PILGRIMS-0009261716 | 7 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009261718 | PILGRIMS-0009261727 | 10 |
| Emails/Attachments | PILGRIMS-0009261729 | PILGRIMS-0009261731 | 3 |
| Emails/Attachments | PILGRIMS-0009261735 | PILGRIMS-0009261740 | 6 |
| Emails/Attachments | PILGRIMS-0009261746 | PILGRIMS-0009261747 | 2 |
| Emails/Attachments | PILGRIMS-0009261755 | PILGRIMS-0009261755 | 1 |
| Emails/Attachments | PILGRIMS-0009261757 | PILGRIMS-0009261763 | 5 |
| Emails/Attachments | PILGRIMS-0009261766 | PILGRIMS-0009261766 | 1 |
| Emails/Attachments | PILGRIMS-0009261768 | PILGRIMS-0009261778 | 9 |
| Emails/Attachments | PILGRIMS-0009261780 | PILGRIMS-0009261788 | 7 |
| Emails/Attachments | PILGRIMS-0009261791 | PILGRIMS-0009261792 | 2 |
| Emails/Attachments | PILGRIMS-0009261797 | PILGRIMS-0009261806 | 10 |
| Emails/Attachments | PILGRIMS-0009261809 | PILGRIMS-0009261824 | 11 |
| Emails/Attachments | PILGRIMS-0009261841 | PILGRIMS-0009261841 | 1 |
| Emails/Attachments | PILGRIMS-0009261843 | PILGRIMS-0009261857 | 15 |
| Emails/Attachments | PILGRIMS-0009261867 | PILGRIMS-0009261867 | 1 |
| Emails/Attachments | PILGRIMS-0009261869 | PILGRIMS-0009261882 | 12 |
| Emails/Attachments | PILGRIMS-0009261884 | PILGRIMS-0009261886 | 2 |
| Emails/Attachments | PILGRIMS-0009261890 | PILGRIMS-0009261896 | 6 |
| Emails/Attachments | PILGRIMS-0009261927 | PILGRIMS-0009261929 | 3 |
| Emails/Attachments | PILGRIMS-0009261931 | PILGRIMS-0009261932 | 2 |
| Emails/Attachments | PILGRIMS-0009261934 | PILGRIMS-0009261934 | 1 |
| Emails/Attachments | PILGRIMS-0009261936 | PILGRIMS-0009261936 | 1 |
| Emails/Attachments | PILGRIMS-0009261951 | PILGRIMS-0009261951 | 1 |
| Emails/Attachments | PILGRIMS-0009261955 | PILGRIMS-0009261960 | 5 |
| Emails/Attachments | PILGRIMS-0009261962 | PILGRIMS-0009261966 | 5 |
| Emails/Attachments | PILGRIMS-0009261968 | PILGRIMS-0009261984 | 15 |
| Emails/Attachments | PILGRIMS-0009261986 | PILGRIMS-0009261986 | 1 |
| Emails/Attachments | PILGRIMS-0009261995 | PILGRIMS-0009261999 | 5 |
| Emails/Attachments | PILGRIMS-0009262006 | PILGRIMS-0009262012 | 5 |
| Emails/Attachments | PILGRIMS-0009262020 | PILGRIMS-0009262022 | 3 |
| Emails/Attachments | PILGRIMS-0009262035 | PILGRIMS-0009262040 | 5 |
| Emails/Attachments | PILGRIMS-0009262046 | PILGRIMS-0009262048 | 3 |
| Emails/Attachments | PILGRIMS-0009262054 | PILGRIMS-0009262054 | 1 |
| Emails/Attachments | PILGRIMS-0009262057 | PILGRIMS-0009262064 | 8 |
| Emails/Attachments | PILGRIMS-0009262068 | PILGRIMS-0009262068 | 1 |
| Emails/Attachments | PILGRIMS-0009262080 | PILGRIMS-0009262101 | 19 |
| Emails/Attachments | PILGRIMS-0009262104 | PILGRIMS-0009262105 | 1 |
| Emails/Attachments | PILGRIMS-0009262107 | PILGRIMS-0009262111 | 5 |
| Emails/Attachments | PILGRIMS-0009262123 | PILGRIMS-0009262124 | 2 |
| Emails/Attachments | PILGRIMS-0009262126 | PILGRIMS-0009262130 | 5 |
| Emails/Attachments | PILGRIMS-0009262132 | PILGRIMS-0009262133 | 2 |
| Emails/Attachments | PILGRIMS-0009262136 | PILGRIMS-0009262136 | 1 |
| Emails/Attachments | PILGRIMS-0009262139 | PILGRIMS-0009262140 | 2 |
| Emails/Attachments | PILGRIMS-0009262147 | PILGRIMS-0009262157 | 10 |
| Emails/Attachments | PILGRIMS-0009262163 | PILGRIMS-0009262196 | 25 |
| Emails/Attachments | PILGRIMS-0009262201 | PILGRIMS-0009262202 | 2 |
| Emails/Attachments | PILGRIMS-0009262212 | PILGRIMS-0009262212 | 1 |

| Emails/Attachments | PILGRIMS-0009262226 | PILGRIMS-0009262227 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009262232 | PILGRIMS-0009262235 | 2 |
| Emails/Attachments | PILGRIMS-0009262340 | PILGRIMS-0009262340 | 1 |
| Emails/Attachments | PILGRIMS-0009262388 | PILGRIMS-0009262391 | 4 |
| Emails/Attachments | PILGRIMS-0009262421 | PILGRIMS-0009262421 | 1 |
| Emails/Attachments | PILGRIMS-0009262432 | PILGRIMS-0009262432 | 1 |
| Emails/Attachments | PILGRIMS-0009262438 | PILGRIMS-0009262461 | 20 |
| Emails/Attachments | PILGRIMS-0009262471 | PILGRIMS-0009262471 | 1 |
| Emails/Attachments | PILGRIMS-0009262473 | PILGRIMS-0009262474 | 2 |
| Emails/Attachments | PILGRIMS-0009262476 | PILGRIMS-0009262480 | 3 |
| Emails/Attachments | PILGRIMS-0009262485 | PILGRIMS-0009262485 | 1 |
| Emails/Attachments | PILGRIMS-0009262489 | PILGRIMS-0009262490 | 2 |
| Emails/Attachments | PILGRIMS-0009262492 | PILGRIMS-0009262498 | 4 |
| Emails/Attachments | PILGRIMS-0009262500 | PILGRIMS-0009262505 | 6 |
| Emails/Attachments | PILGRIMS-0009262508 | PILGRIMS-0009262510 | 3 |
| Emails/Attachments | PILGRIMS-0009262513 | PILGRIMS-0009262519 | 4 |
| Emails/Attachments | PILGRIMS-0009262525 | PILGRIMS-0009262527 | 3 |
| Emails/Attachments | PILGRIMS-0009262529 | PILGRIMS-0009262532 | 3 |
| Emails/Attachments | PILGRIMS-0009262539 | PILGRIMS-0009262542 | 3 |
| Emails/Attachments | PILGRIMS-0009262546 | PILGRIMS-0009262554 | 7 |
| Emails/Attachments | PILGRIMS-0009262558 | PILGRIMS-0009262559 | 2 |
| Emails/Attachments | PILGRIMS-0009262570 | PILGRIMS-0009262572 | 3 |
| Emails/Attachments | PILGRIMS-0009262581 | PILGRIMS-0009262589 | 7 |
| Emails/Attachments | PILGRIMS-0009262594 | PILGRIMS-0009262594 | 1 |
| Emails/Attachments | PILGRIMS-0009262602 | PILGRIMS-0009262631 | 26 |
| Emails/Attachments | PILGRIMS-0009262646 | PILGRIMS-0009262646 | 1 |
| Emails/Attachments | PILGRIMS-0009262648 | PILGRIMS-0009262649 | 2 |
| Emails/Attachments | PILGRIMS-0009262653 | PILGRIMS-0009262656 | 3 |
| Emails/Attachments | PILGRIMS-0009262684 | PILGRIMS-0009262689 | 4 |
| Emails/Attachments | PILGRIMS-0009262693 | PILGRIMS-0009262699 | 5 |
| Emails/Attachments | PILGRIMS-0009262706 | PILGRIMS-0009262733 | 25 |
| Emails/Attachments | PILGRIMS-0009262735 | PILGRIMS-0009262736 | 2 |
| Emails/Attachments | PILGRIMS-0009262738 | PILGRIMS-0009262749 | 8 |
| Emails/Attachments | PILGRIMS-0009262757 | PILGRIMS-0009262758 | 2 |
| Emails/Attachments | PILGRIMS-0009262766 | PILGRIMS-0009262772 | 5 |
| Emails/Attachments | PILGRIMS-0009262780 | PILGRIMS-0009262780 | 1 |
| Emails/Attachments | PILGRIMS-0009262814 | PILGRIMS-0009262824 | 8 |
| Emails/Attachments | PILGRIMS-0009262828 | PILGRIMS-0009262834 | 5 |
| Emails/Attachments | PILGRIMS-0009262836 | PILGRIMS-0009262837 | 2 |
| Emails/Attachments | PILGRIMS-0009262839 | PILGRIMS-0009262840 | 2 |
| Emails/Attachments | PILGRIMS-0009262842 | PILGRIMS-0009262842 | 1 |
| Emails/Attachments | PILGRIMS-0009262846 | PILGRIMS-0009262846 | 1 |
| Emails/Attachments | PILGRIMS-0009262848 | PILGRIMS-0009262855 | 8 |
| Emails/Attachments | PILGRIMS-0009262858 | PILGRIMS-0009262869 | 10 |
| Emails/Attachments | PILGRIMS-0009262881 | PILGRIMS-0009262882 | 2 |
| Emails/Attachments | PILGRIMS-0009262892 | PILGRIMS-0009262897 | 5 |
| Emails/Attachments | PILGRIMS-0009262913 | PILGRIMS-0009262921 | 9 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009262937 | PILGRIMS-0009262937 | 1 |
| Emails/Attachments | PILGRIMS-0009262945 | PILGRIMS-0009262945 | 1 |
| Emails/Attachments | PILGRIMS-0009262950 | PILGRIMS-0009262955 | 5 |
| Emails/Attachments | PILGRIMS-0009262958 | PILGRIMS-0009262959 | 2 |
| Emails/Attachments | PILGRIMS-0009262967 | PILGRIMS-0009262968 | 2 |
| Emails/Attachments | PILGRIMS-0009262972 | PILGRIMS-0009262972 | 1 |
| Emails/Attachments | PILGRIMS-0009262976 | PILGRIMS-0009262979 | 4 |
| Emails/Attachments | PILGRIMS-0009262983 | PILGRIMS-0009262983 | 1 |
| Emails/Attachments | PILGRIMS-0009262987 | PILGRIMS-0009262988 | 2 |
| Emails/Attachments | PILGRIMS-0009262992 | PILGRIMS-0009262994 | 3 |
| Emails/Attachments | PILGRIMS-0009263009 | PILGRIMS-0009263012 | 4 |
| Emails/Attachments | PILGRIMS-0009263020 | PILGRIMS-0009263024 | 3 |
| Emails/Attachments | PILGRIMS-0009263028 | PILGRIMS-0009263029 | 2 |
| Emails/Attachments | PILGRIMS-0009263031 | PILGRIMS-0009263037 | 6 |
| Emails/Attachments | PILGRIMS-0009263040 | PILGRIMS-0009263047 | 6 |
| Emails/Attachments | PILGRIMS-0009263050 | PILGRIMS-0009263054 | 5 |
| Emails/Attachments | PILGRIMS-0009263056 | PILGRIMS-0009263060 | 5 |
| Emails/Attachments | PILGRIMS-0009263065 | PILGRIMS-0009263065 | 1 |
| Emails/Attachments | PILGRIMS-0009263072 | PILGRIMS-0009263078 | 5 |
| Emails/Attachments | PILGRIMS-0009263087 | PILGRIMS-0009263087 | 1 |
| Emails/Attachments | PILGRIMS-0009263089 | PILGRIMS-0009263094 | 6 |
| Emails/Attachments | PILGRIMS-0009263102 | PILGRIMS-0009263104 | 3 |
| Emails/Attachments | PILGRIMS-0009263106 | PILGRIMS-0009263183 | 6 |
| Emails/Attachments | PILGRIMS-0009263190 | PILGRIMS-0009263266 | 5 |
| Emails/Attachments | PILGRIMS-0009263272 | PILGRIMS-0009263272 | 1 |
| Emails/Attachments | PILGRIMS-0009263274 | PILGRIMS-0009263288 | 11 |
| Emails/Attachments | PILGRIMS-0009263303 | PILGRIMS-0009263306 | 3 |
| Emails/Attachments | PILGRIMS-0009263310 | PILGRIMS-0009263316 | 6 |
| Emails/Attachments | PILGRIMS-0009263320 | PILGRIMS-0009263324 | 5 |
| Emails/Attachments | PILGRIMS-0009263327 | PILGRIMS-0009263327 | 1 |
| Emails/Attachments | PILGRIMS-0009263342 | PILGRIMS-0009263344 | 3 |
| Emails/Attachments | PILGRIMS-0009263347 | PILGRIMS-0009263347 | 1 |
| Emails/Attachments | PILGRIMS-0009263349 | PILGRIMS-0009263351 | 2 |
| Emails/Attachments | PILGRIMS-0009263356 | PILGRIMS-0009263356 | 1 |
| Emails/Attachments | PILGRIMS-0009263358 | PILGRIMS-0009263358 | 1 |
| Emails/Attachments | PILGRIMS-0009263361 | PILGRIMS-0009263361 | 1 |
| Emails/Attachments | PILGRIMS-0009263364 | PILGRIMS-0009263364 | 1 |
| Emails/Attachments | PILGRIMS-0009263374 | PILGRIMS-0009263399 | 22 |
| Emails/Attachments | PILGRIMS-0009263403 | PILGRIMS-0009263405 | 3 |
| Emails/Attachments | PILGRIMS-0009263414 | PILGRIMS-0009263414 | 1 |
| Emails/Attachments | PILGRIMS-0009263416 | PILGRIMS-0009263422 | 7 |
| Emails/Attachments | PILGRIMS-0009263426 | PILGRIMS-0009263428 | 3 |
| Emails/Attachments | PILGRIMS-0009263430 | PILGRIMS-0009263430 | 1 |
| Emails/Attachments | PILGRIMS-0009263432 | PILGRIMS-0009263436 | 5 |
| Emails/Attachments | PILGRIMS-0009263443 | PILGRIMS-0009263444 | 2 |
| Emails/Attachments | PILGRIMS-0009263450 | PILGRIMS-0009263451 | 2 |
| Emails/Attachments | PILGRIMS-0009263454 | PILGRIMS-0009263485 | 27 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009263502 | PILGRIMS-0009263502 | 1 |
| Emails/Attachments | PILGRIMS-0009263509 | PILGRIMS-0009263520 | 11 |
| Emails/Attachments | PILGRIMS-0009263528 | PILGRIMS-0009263534 | 7 |
| Emails/Attachments | PILGRIMS-0009263539 | PILGRIMS-0009263540 | 2 |
| Emails/Attachments | PILGRIMS-0009263543 | PILGRIMS-0009263543 | 1 |
| Emails/Attachments | PILGRIMS-0009263553 | PILGRIMS-0009263559 | 6 |
| Emails/Attachments | PILGRIMS-0009263568 | PILGRIMS-0009263569 | 2 |
| Emails/Attachments | PILGRIMS-0009263571 | PILGRIMS-0009263576 | 5 |
| Emails/Attachments | PILGRIMS-0009263581 | PILGRIMS-0009263588 | 6 |
| Emails/Attachments | PILGRIMS-0009263590 | PILGRIMS-0009263591 | 2 |
| Emails/Attachments | PILGRIMS-0009263601 | PILGRIMS-0009263603 | 3 |
| Emails/Attachments | PILGRIMS-0009263607 | PILGRIMS-0009263608 | 2 |
| Emails/Attachments | PILGRIMS-0009263611 | PILGRIMS-0009263612 | 2 |
| Emails/Attachments | PILGRIMS-0009263617 | PILGRIMS-0009263618 | 2 |
| Emails/Attachments | PILGRIMS-0009263620 | PILGRIMS-0009263620 | 1 |
| Emails/Attachments | PILGRIMS-0009263630 | PILGRIMS-0009263631 | 2 |
| Emails/Attachments | PILGRIMS-0009263638 | PILGRIMS-0009263638 | 1 |
| Emails/Attachments | PILGRIMS-0009263644 | PILGRIMS-0009263645 | 2 |
| Emails/Attachments | PILGRIMS-0009263647 | PILGRIMS-0009263647 | 1 |
| Emails/Attachments | PILGRIMS-0009263654 | PILGRIMS-0009263660 | 7 |
| Emails/Attachments | PILGRIMS-0009263668 | PILGRIMS-0009263673 | 6 |
| Emails/Attachments | PILGRIMS-0009263679 | PILGRIMS-0009263679 | 1 |
| Emails/Attachments | PILGRIMS-0009263686 | PILGRIMS-0009263711 | 21 |
| Emails/Attachments | PILGRIMS-0009263713 | PILGRIMS-0009263716 | 4 |
| Emails/Attachments | PILGRIMS-0009263718 | PILGRIMS-0009263719 | 2 |
| Emails/Attachments | PILGRIMS-0009263727 | PILGRIMS-0009263727 | 1 |
| Emails/Attachments | PILGRIMS-0009263732 | PILGRIMS-0009263744 | 10 |
| Emails/Attachments | PILGRIMS-0009263748 | PILGRIMS-0009263756 | 9 |
| Emails/Attachments | PILGRIMS-0009263761 | PILGRIMS-0009263762 | 1 |
| Emails/Attachments | PILGRIMS-0009263768 | PILGRIMS-0009263771 | 4 |
| Emails/Attachments | PILGRIMS-0009263775 | PILGRIMS-0009263778 | 4 |
| Emails/Attachments | PILGRIMS-0009263810 | PILGRIMS-0009263812 | 2 |
| Emails/Attachments | PILGRIMS-0009263814 | PILGRIMS-0009263814 | 1 |
| Emails/Attachments | PILGRIMS-0009263839 | PILGRIMS-0009263847 | 7 |
| Emails/Attachments | PILGRIMS-0009263850 | PILGRIMS-0009263850 | 1 |
| Emails/Attachments | PILGRIMS-0009263860 | PILGRIMS-0009263861 | 2 |
| Emails/Attachments | PILGRIMS-0009263864 | PILGRIMS-0009263865 | 2 |
| Emails/Attachments | PILGRIMS-0009263875 | PILGRIMS-0009263875 | 1 |
| Emails/Attachments | PILGRIMS-0009263880 | PILGRIMS-0009263880 | 1 |
| Emails/Attachments | PILGRIMS-0009263883 | PILGRIMS-0009263888 | 4 |
| Emails/Attachments | PILGRIMS-0009263891 | PILGRIMS-0009263893 | 2 |
| Emails/Attachments | PILGRIMS-0009263911 | PILGRIMS-0009263913 | 3 |
| Emails/Attachments | PILGRIMS-0009263920 | PILGRIMS-0009263922 | 3 |
| Emails/Attachments | PILGRIMS-0009263928 | PILGRIMS-0009263928 | 1 |
| Emails/Attachments | PILGRIMS-0009263930 | PILGRIMS-0009263930 | 1 |
| Emails/Attachments | PILGRIMS-0009263940 | PILGRIMS-0009263943 | 4 |
| Emails/Attachments | PILGRIMS-0009263945 | PILGRIMS-0009263951 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009263966 | PILGRIMS-0009263968 | 3 |
| Emails/Attachments | PILGRIMS-0009264015 | PILGRIMS-0009264016 | 2 |
| Emails/Attachments | PILGRIMS-0009264024 | PILGRIMS-0009264025 | 2 |
| Emails/Attachments | PILGRIMS-0009264037 | PILGRIMS-0009264037 | 1 |
| Emails/Attachments | PILGRIMS-0009264045 | PILGRIMS-0009264047 | 3 |
| Emails/Attachments | PILGRIMS-0009264049 | PILGRIMS-0009264051 | 3 |
| Emails/Attachments | PILGRIMS-0009264054 | PILGRIMS-0009264056 | 3 |
| Emails/Attachments | PILGRIMS-0009264073 | PILGRIMS-0009264073 | 1 |
| Emails/Attachments | PILGRIMS-0009264083 | PILGRIMS-0009264088 | 4 |
| Emails/Attachments | PILGRIMS-0009264095 | PILGRIMS-0009264099 | 5 |
| Emails/Attachments | PILGRIMS-0009264101 | PILGRIMS-0009264101 | 1 |
| Emails/Attachments | PILGRIMS-0009264110 | PILGRIMS-0009264117 | 7 |
| Emails/Attachments | PILGRIMS-0009264121 | PILGRIMS-0009264123 | 2 |
| Emails/Attachments | PILGRIMS-0009264127 | PILGRIMS-0009264135 | 9 |
| Emails/Attachments | PILGRIMS-0009264137 | PILGRIMS-0009264138 | 2 |
| Emails/Attachments | PILGRIMS-0009264159 | PILGRIMS-0009264169 | 8 |
| Emails/Attachments | PILGRIMS-0009264173 | PILGRIMS-0009264174 | 2 |
| Emails/Attachments | PILGRIMS-0009264178 | PILGRIMS-0009264190 | 13 |
| Emails/Attachments | PILGRIMS-0009264197 | PILGRIMS-0009264200 | 2 |
| Emails/Attachments | PILGRIMS-0009264206 | PILGRIMS-0009264241 | 29 |
| Emails/Attachments | PILGRIMS-0009264245 | PILGRIMS-0009264245 | 1 |
| Emails/Attachments | PILGRIMS-0009264251 | PILGRIMS-0009264255 | 5 |
| Emails/Attachments | PILGRIMS-0009264260 | PILGRIMS-0009264277 | 11 |
| Emails/Attachments | PILGRIMS-0009264280 | PILGRIMS-0009264283 | 4 |
| Emails/Attachments | PILGRIMS-0009264287 | PILGRIMS-0009264287 | 1 |
| Emails/Attachments | PILGRIMS-0009264306 | PILGRIMS-0009264306 | 1 |
| Emails/Attachments | PILGRIMS-0009264312 | PILGRIMS-0009264312 | 1 |
| Emails/Attachments | PILGRIMS-0009264319 | PILGRIMS-0009264319 | 1 |
| Emails/Attachments | PILGRIMS-0009264321 | PILGRIMS-0009264321 | 1 |
| Emails/Attachments | PILGRIMS-0009264329 | PILGRIMS-0009264329 | 1 |
| Emails/Attachments | PILGRIMS-0009264345 | PILGRIMS-0009264345 | 1 |
| Emails/Attachments | PILGRIMS-0009264360 | PILGRIMS-0009264360 | 1 |
| Emails/Attachments | PILGRIMS-0009264370 | PILGRIMS-0009264370 | 1 |
| Emails/Attachments | PILGRIMS-0009264384 | PILGRIMS-0009264385 | 2 |
| Emails/Attachments | PILGRIMS-0009264387 | PILGRIMS-0009264392 | 6 |
| Emails/Attachments | PILGRIMS-0009264401 | PILGRIMS-0009264401 | 1 |
| Emails/Attachments | PILGRIMS-0009264408 | PILGRIMS-0009264416 | 6 |
| Emails/Attachments | PILGRIMS-0009264419 | PILGRIMS-0009264419 | 1 |
| Emails/Attachments | PILGRIMS-0009264421 | PILGRIMS-0009264428 | 6 |
| Emails/Attachments | PILGRIMS-0009264433 | PILGRIMS-0009264433 | 1 |
| Emails/Attachments | PILGRIMS-0009264450 | PILGRIMS-0009264453 | 3 |
| Emails/Attachments | PILGRIMS-0009264455 | PILGRIMS-0009264465 | 11 |
| Emails/Attachments | PILGRIMS-0009264475 | PILGRIMS-0009264480 | 4 |
| Emails/Attachments | PILGRIMS-0009264482 | PILGRIMS-0009264484 | 3 |
| Emails/Attachments | PILGRIMS-0009264486 | PILGRIMS-0009264553 | 64 |
| Emails/Attachments | PILGRIMS-0009264590 | PILGRIMS-0009264593 | 4 |
| Emails/Attachments | PILGRIMS-0009264596 | PILGRIMS-0009264596 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009264598 | PILGRIMS-0009264598 | 1 |
| Emails/Attachments | PILGRIMS-0009264600 | PILGRIMS-0009264601 | 2 |
| Emails/Attachments | PILGRIMS-0009264603 | PILGRIMS-0009264605 | 3 |
| Emails/Attachments | PILGRIMS-0009264608 | PILGRIMS-0009264609 | 2 |
| Emails/Attachments | PILGRIMS-0009264615 | PILGRIMS-0009264620 | 6 |
| Emails/Attachments | PILGRIMS-0009264622 | PILGRIMS-0009264625 | 4 |
| Emails/Attachments | PILGRIMS-0009264635 | PILGRIMS-0009264636 | 2 |
| Emails/Attachments | PILGRIMS-0009264645 | PILGRIMS-0009264647 | 2 |
| Emails/Attachments | PILGRIMS-0009264656 | PILGRIMS-0009264664 | 8 |
| Emails/Attachments | PILGRIMS-0009264672 | PILGRIMS-0009264679 | 5 |
| Emails/Attachments | PILGRIMS-0009264685 | PILGRIMS-0009264685 | 1 |
| Emails/Attachments | PILGRIMS-0009264691 | PILGRIMS-0009264705 | 8 |
| Emails/Attachments | PILGRIMS-0009264707 | PILGRIMS-0009264710 | 4 |
| Emails/Attachments | PILGRIMS-0009264715 | PILGRIMS-0009264716 | 2 |
| Emails/Attachments | PILGRIMS-0009264722 | PILGRIMS-0009264723 | 2 |
| Emails/Attachments | PILGRIMS-0009264726 | PILGRIMS-0009264729 | 3 |
| Emails/Attachments | PILGRIMS-0009264731 | PILGRIMS-0009264733 | 3 |
| Emails/Attachments | PILGRIMS-0009264736 | PILGRIMS-0009264743 | 8 |
| Emails/Attachments | PILGRIMS-0009264746 | PILGRIMS-0009264746 | 1 |
| Emails/Attachments | PILGRIMS-0009264752 | PILGRIMS-0009264760 | 9 |
| Emails/Attachments | PILGRIMS-0009264770 | PILGRIMS-0009264770 | 1 |
| Emails/Attachments | PILGRIMS-0009264774 | PILGRIMS-0009264776 | 3 |
| Emails/Attachments | PILGRIMS-0009264780 | PILGRIMS-0009264786 | 6 |
| Emails/Attachments | PILGRIMS-0009264797 | PILGRIMS-0009264800 | 3 |
| Emails/Attachments | PILGRIMS-0009264812 | PILGRIMS-0009264814 | 3 |
| Emails/Attachments | PILGRIMS-0009264818 | PILGRIMS-0009264823 | 5 |
| Emails/Attachments | PILGRIMS-0009264825 | PILGRIMS-0009264832 | 7 |
| Emails/Attachments | PILGRIMS-0009264835 | PILGRIMS-0009264838 | 3 |
| Emails/Attachments | PILGRIMS-0009264857 | PILGRIMS-0009264864 | 7 |
| Emails/Attachments | PILGRIMS-0009264869 | PILGRIMS-0009264874 | 4 |
| Emails/Attachments | PILGRIMS-0009264884 | PILGRIMS-0009264891 | 8 |
| Emails/Attachments | PILGRIMS-0009264894 | PILGRIMS-0009264896 | 3 |
| Emails/Attachments | PILGRIMS-0009264899 | PILGRIMS-0009264899 | 1 |
| Emails/Attachments | PILGRIMS-0009264903 | PILGRIMS-0009264904 | 2 |
| Emails/Attachments | PILGRIMS-0009264909 | PILGRIMS-0009264911 | 3 |
| Emails/Attachments | PILGRIMS-0009264916 | PILGRIMS-0009264920 | 5 |
| Emails/Attachments | PILGRIMS-0009264923 | PILGRIMS-0009264924 | 2 |
| Emails/Attachments | PILGRIMS-0009264926 | PILGRIMS-0009264928 | 3 |
| Emails/Attachments | PILGRIMS-0009264930 | PILGRIMS-0009264930 | 1 |
| Emails/Attachments | PILGRIMS-0009264933 | PILGRIMS-0009264933 | 1 |
| Emails/Attachments | PILGRIMS-0009264938 | PILGRIMS-0009264941 | 3 |
| Emails/Attachments | PILGRIMS-0009264949 | PILGRIMS-0009264949 | 1 |
| Emails/Attachments | PILGRIMS-0009264959 | PILGRIMS-0009264960 | 2 |
| Emails/Attachments | PILGRIMS-0009264964 | PILGRIMS-0009264988 | 11 |
| Emails/Attachments | PILGRIMS-0009264990 | PILGRIMS-0009264999 | 3 |
| Emails/Attachments | PILGRIMS-0009265002 | PILGRIMS-0009265002 | 1 |
| Emails/Attachments | PILGRIMS-0009265010 | PILGRIMS-0009265012 | 3 |

| Emails/Attachments | PILGRIMS-0009265023 | PILGRIMS-0009265023 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009265025 | PILGRIMS-0009265028 | 4 |
| Emails/Attachments | PILGRIMS-0009265031 | PILGRIMS-0009265036 | 6 |
| Emails/Attachments | PILGRIMS-0009265040 | PILGRIMS-0009265040 | 1 |
| Emails/Attachments | PILGRIMS-0009265044 | PILGRIMS-0009265044 | 1 |
| Emails/Attachments | PILGRIMS-0009265047 | PILGRIMS-0009265057 | 11 |
| Emails/Attachments | PILGRIMS-0009265060 | PILGRIMS-0009265060 | 1 |
| Emails/Attachments | PILGRIMS-0009265066 | PILGRIMS-0009265074 | 6 |
| Emails/Attachments | PILGRIMS-0009265084 | PILGRIMS-0009265088 | 4 |
| Emails/Attachments | PILGRIMS-0009265099 | PILGRIMS-0009265130 | 18 |
| Emails/Attachments | PILGRIMS-0009265142 | PILGRIMS-0009265142 | 1 |
| Emails/Attachments | PILGRIMS-0009265146 | PILGRIMS-0009265150 | 5 |
| Emails/Attachments | PILGRIMS-0009265157 | PILGRIMS-0009265157 | 1 |
| Emails/Attachments | PILGRIMS-0009265159 | PILGRIMS-0009265160 | 2 |
| Emails/Attachments | PILGRIMS-0009265164 | PILGRIMS-0009265165 | 2 |
| Emails/Attachments | PILGRIMS-0009265171 | PILGRIMS-0009265172 | 2 |
| Emails/Attachments | PILGRIMS-0009265182 | PILGRIMS-0009265182 | 1 |
| Emails/Attachments | PILGRIMS-0009265198 | PILGRIMS-0009265206 | 8 |
| Emails/Attachments | PILGRIMS-0009265210 | PILGRIMS-0009265213 | 4 |
| Emails/Attachments | PILGRIMS-0009265221 | PILGRIMS-0009265226 | 6 |
| Emails/Attachments | PILGRIMS-0009265228 | PILGRIMS-0009265231 | 4 |
| Emails/Attachments | PILGRIMS-0009265234 | PILGRIMS-0009265234 | 1 |
| Emails/Attachments | PILGRIMS-0009265239 | PILGRIMS-0009265255 | 13 |
| Emails/Attachments | PILGRIMS-0009265262 | PILGRIMS-0009265263 | 1 |
| Emails/Attachments | PILGRIMS-0009265266 | PILGRIMS-0009265266 | 1 |
| Emails/Attachments | PILGRIMS-0009265280 | PILGRIMS-0009265280 | 1 |
| Emails/Attachments | PILGRIMS-0009265282 | PILGRIMS-0009265295 | 12 |
| Emails/Attachments | PILGRIMS-0009265300 | PILGRIMS-0009265300 | 1 |
| Emails/Attachments | PILGRIMS-0009265302 | PILGRIMS-0009265302 | 1 |
| Emails/Attachments | PILGRIMS-0009265304 | PILGRIMS-0009265304 | 1 |
| Emails/Attachments | PILGRIMS-0009265309 | PILGRIMS-0009265309 | 1 |
| Emails/Attachments | PILGRIMS-0009265313 | PILGRIMS-0009265315 | 3 |
| Emails/Attachments | PILGRIMS-0009265322 | PILGRIMS-0009265322 | 1 |
| Emails/Attachments | PILGRIMS-0009265328 | PILGRIMS-0009265332 | 3 |
| Emails/Attachments | PILGRIMS-0009265334 | PILGRIMS-0009265336 | 3 |
| Emails/Attachments | PILGRIMS-0009265338 | PILGRIMS-0009265340 | 3 |
| Emails/Attachments | PILGRIMS-0009265343 | PILGRIMS-0009265348 | 6 |
| Emails/Attachments | PILGRIMS-0009265352 | PILGRIMS-0009265354 | 3 |
| Emails/Attachments | PILGRIMS-0009265363 | PILGRIMS-0009265363 | 1 |
| Emails/Attachments | PILGRIMS-0009265365 | PILGRIMS-0009265365 | 1 |
| Emails/Attachments | PILGRIMS-0009265369 | PILGRIMS-0009265373 | 5 |
| Emails/Attachments | PILGRIMS-0009265378 | PILGRIMS-0009265380 | 3 |
| Emails/Attachments | PILGRIMS-0009265385 | PILGRIMS-0009265416 | 23 |
| Emails/Attachments | PILGRIMS-0009265418 | PILGRIMS-0009265422 | 5 |
| Emails/Attachments | PILGRIMS-0009265426 | PILGRIMS-0009265427 | 2 |
| Emails/Attachments | PILGRIMS-0009265429 | PILGRIMS-0009265431 | 3 |
| Emails/Attachments | PILGRIMS-0009265439 | PILGRIMS-0009265449 | 9 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009265462 | PILGRIMS-0009265462 | 1 |
| Emails/Attachments | PILGRIMS-0009265467 | PILGRIMS-0009265469 | 3 |
| Emails/Attachments | PILGRIMS-0009265472 | PILGRIMS-0009265473 | 2 |
| Emails/Attachments | PILGRIMS-0009265475 | PILGRIMS-0009265478 | 4 |
| Emails/Attachments | PILGRIMS-0009265482 | PILGRIMS-0009265482 | 1 |
| Emails/Attachments | PILGRIMS-0009265488 | PILGRIMS-0009265493 | 4 |
| Emails/Attachments | PILGRIMS-0009265497 | PILGRIMS-0009265503 | 7 |
| Emails/Attachments | PILGRIMS-0009265509 | PILGRIMS-0009265509 | 1 |
| Emails/Attachments | PILGRIMS-0009265511 | PILGRIMS-0009265513 | 3 |
| Emails/Attachments | PILGRIMS-0009265516 | PILGRIMS-0009265517 | 2 |
| Emails/Attachments | PILGRIMS-0009265520 | PILGRIMS-0009265525 | 6 |
| Emails/Attachments | PILGRIMS-0009265529 | PILGRIMS-0009265530 | 2 |
| Emails/Attachments | PILGRIMS-0009265535 | PILGRIMS-0009265536 | 2 |
| Emails/Attachments | PILGRIMS-0009265541 | PILGRIMS-0009265541 | 1 |
| Emails/Attachments | PILGRIMS-0009265543 | PILGRIMS-0009265548 | 6 |
| Emails/Attachments | PILGRIMS-0009265551 | PILGRIMS-0009265551 | 1 |
| Emails/Attachments | PILGRIMS-0009265553 | PILGRIMS-0009265553 | 1 |
| Emails/Attachments | PILGRIMS-0009265560 | PILGRIMS-0009265564 | 5 |
| Emails/Attachments | PILGRIMS-0009265568 | PILGRIMS-0009265570 | 2 |
| Emails/Attachments | PILGRIMS-0009265575 | PILGRIMS-0009265575 | 1 |
| Emails/Attachments | PILGRIMS-0009265584 | PILGRIMS-0009265586 | 3 |
| Emails/Attachments | PILGRIMS-0009265589 | PILGRIMS-0009265590 | 2 |
| Emails/Attachments | PILGRIMS-0009265593 | PILGRIMS-0009265596 | 4 |
| Emails/Attachments | PILGRIMS-0009265598 | PILGRIMS-0009265600 | 3 |
| Emails/Attachments | PILGRIMS-0009265606 | PILGRIMS-0009265606 | 1 |
| Emails/Attachments | PILGRIMS-0009265612 | PILGRIMS-0009265612 | 1 |
| Emails/Attachments | PILGRIMS-0009265615 | PILGRIMS-0009265619 | 4 |
| Emails/Attachments | PILGRIMS-0009265621 | PILGRIMS-0009265621 | 1 |
| Emails/Attachments | PILGRIMS-0009265625 | PILGRIMS-0009265629 | 5 |
| Emails/Attachments | PILGRIMS-0009265633 | PILGRIMS-0009265644 | 10 |
| Emails/Attachments | PILGRIMS-0009265649 | PILGRIMS-0009265649 | 1 |
| Emails/Attachments | PILGRIMS-0009265654 | PILGRIMS-0009265655 | 2 |
| Emails/Attachments | PILGRIMS-0009265664 | PILGRIMS-0009265669 | 6 |
| Emails/Attachments | PILGRIMS-0009265672 | PILGRIMS-0009265674 | 3 |
| Emails/Attachments | PILGRIMS-0009265677 | PILGRIMS-0009265679 | 3 |
| Emails/Attachments | PILGRIMS-0009265692 | PILGRIMS-0009265693 | 2 |
| Emails/Attachments | PILGRIMS-0009265703 | PILGRIMS-0009265708 | 3 |
| Emails/Attachments | PILGRIMS-0009265718 | PILGRIMS-0009265722 | 4 |
| Emails/Attachments | PILGRIMS-0009265726 | PILGRIMS-0009265730 | 3 |
| Emails/Attachments | PILGRIMS-0009265733 | PILGRIMS-0009265733 | 1 |
| Emails/Attachments | PILGRIMS-0009265748 | PILGRIMS-0009265751 | 4 |
| Emails/Attachments | PILGRIMS-0009265757 | PILGRIMS-0009265757 | 1 |
| Emails/Attachments | PILGRIMS-0009265767 | PILGRIMS-0009265772 | 6 |
| Emails/Attachments | PILGRIMS-0009265777 | PILGRIMS-0009265781 | 5 |
| Emails/Attachments | PILGRIMS-0009265783 | PILGRIMS-0009265784 | 2 |
| Emails/Attachments | PILGRIMS-0009265786 | PILGRIMS-0009265790 | 5 |
| Emails/Attachments | PILGRIMS-0009265795 | PILGRIMS-0009265798 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009265800 | PILGRIMS-0009265807 | 2 |
| Emails/Attachments | PILGRIMS-0009265811 | PILGRIMS-0009265813 | 3 |
| Emails/Attachments | PILGRIMS-0009265817 | PILGRIMS-0009265826 | 10 |
| Emails/Attachments | PILGRIMS-0009265829 | PILGRIMS-0009265830 | 2 |
| Emails/Attachments | PILGRIMS-0009265834 | PILGRIMS-0009265838 | 4 |
| Emails/Attachments | PILGRIMS-0009265842 | PILGRIMS-0009265842 | 1 |
| Emails/Attachments | PILGRIMS-0009265844 | PILGRIMS-0009265851 | 5 |
| Emails/Attachments | PILGRIMS-0009265857 | PILGRIMS-0009265859 | 3 |
| Emails/Attachments | PILGRIMS-0009265865 | PILGRIMS-0009265869 | 4 |
| Emails/Attachments | PILGRIMS-0009265875 | PILGRIMS-0009265882 | 5 |
| Emails/Attachments | PILGRIMS-0009265884 | PILGRIMS-0009265888 | 5 |
| Emails/Attachments | PILGRIMS-0009265893 | PILGRIMS-0009265894 | 2 |
| Emails/Attachments | PILGRIMS-0009265896 | PILGRIMS-0009265903 | 6 |
| Emails/Attachments | PILGRIMS-0009265915 | PILGRIMS-0009265918 | 4 |
| Emails/Attachments | PILGRIMS-0009265922 | PILGRIMS-0009265922 | 1 |
| Emails/Attachments | PILGRIMS-0009265925 | PILGRIMS-0009265927 | 3 |
| Emails/Attachments | PILGRIMS-0009265957 | PILGRIMS-0009265969 | 3 |
| Emails/Attachments | PILGRIMS-0009265971 | PILGRIMS-0009265976 | 4 |
| Emails/Attachments | PILGRIMS-0009265978 | PILGRIMS-0009265978 | 1 |
| Emails/Attachments | PILGRIMS-0009265983 | PILGRIMS-0009265985 | 3 |
| Emails/Attachments | PILGRIMS-0009265987 | PILGRIMS-0009265990 | 4 |
| Emails/Attachments | PILGRIMS-0009265994 | PILGRIMS-0009265995 | 2 |
| Emails/Attachments | PILGRIMS-0009265998 | PILGRIMS-0009266001 | 4 |
| Emails/Attachments | PILGRIMS-0009266004 | PILGRIMS-0009266005 | 2 |
| Emails/Attachments | PILGRIMS-0009266022 | PILGRIMS-0009266023 | 2 |
| Emails/Attachments | PILGRIMS-0009266025 | PILGRIMS-0009266025 | 1 |
| Emails/Attachments | PILGRIMS-0009266031 | PILGRIMS-0009266038 | 7 |
| Emails/Attachments | PILGRIMS-0009266040 | PILGRIMS-0009266041 | 2 |
| Emails/Attachments | PILGRIMS-0009266043 | PILGRIMS-0009266044 | 2 |
| Emails/Attachments | PILGRIMS-0009266047 | PILGRIMS-0009266050 | 4 |
| Emails/Attachments | PILGRIMS-0009266053 | PILGRIMS-0009266057 | 4 |
| Emails/Attachments | PILGRIMS-0009266062 | PILGRIMS-0009266062 | 1 |
| Emails/Attachments | PILGRIMS-0009266064 | PILGRIMS-0009266064 | 1 |
| Emails/Attachments | PILGRIMS-0009266067 | PILGRIMS-0009266070 | 4 |
| Emails/Attachments | PILGRIMS-0009266072 | PILGRIMS-0009266076 | 3 |
| Emails/Attachments | PILGRIMS-0009266079 | PILGRIMS-0009266082 | 4 |
| Emails/Attachments | PILGRIMS-0009266096 | PILGRIMS-0009266098 | 3 |
| Emails/Attachments | PILGRIMS-0009266113 | PILGRIMS-0009266113 | 1 |
| Emails/Attachments | PILGRIMS-0009266115 | PILGRIMS-0009266116 | 2 |
| Emails/Attachments | PILGRIMS-0009266120 | PILGRIMS-0009266120 | 1 |
| Emails/Attachments | PILGRIMS-0009266142 | PILGRIMS-0009266144 | 3 |
| Emails/Attachments | PILGRIMS-0009266155 | PILGRIMS-0009266156 | 2 |
| Emails/Attachments | PILGRIMS-0009266160 | PILGRIMS-0009266174 | 13 |
| Emails/Attachments | PILGRIMS-0009266177 | PILGRIMS-0009266183 | 5 |
| Emails/Attachments | PILGRIMS-0009266185 | PILGRIMS-0009266190 | 6 |
| Emails/Attachments | PILGRIMS-0009266192 | PILGRIMS-0009266206 | 9 |
| Emails/Attachments | PILGRIMS-0009266213 | PILGRIMS-0009266213 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009266222 | PILGRIMS-0009266222 | 1 |
| Emails/Attachments | PILGRIMS-0009266226 | PILGRIMS-0009266250 | 23 |
| Emails/Attachments | PILGRIMS-0009266258 | PILGRIMS-0009266259 | 2 |
| Emails/Attachments | PILGRIMS-0009266261 | PILGRIMS-0009266261 | 1 |
| Emails/Attachments | PILGRIMS-0009266278 | PILGRIMS-0009266282 | 5 |
| Emails/Attachments | PILGRIMS-0009266300 | PILGRIMS-0009266305 | 4 |
| Emails/Attachments | PILGRIMS-0009266307 | PILGRIMS-0009266318 | 9 |
| Emails/Attachments | PILGRIMS-0009266321 | PILGRIMS-0009266322 | 2 |
| Emails/Attachments | PILGRIMS-0009266324 | PILGRIMS-0009266325 | 2 |
| Emails/Attachments | PILGRIMS-0009266329 | PILGRIMS-0009266329 | 1 |
| Emails/Attachments | PILGRIMS-0009266339 | PILGRIMS-0009266344 | 6 |
| Emails/Attachments | PILGRIMS-0009266346 | PILGRIMS-0009266356 | 11 |
| Emails/Attachments | PILGRIMS-0009266359 | PILGRIMS-0009266363 | 4 |
| Emails/Attachments | PILGRIMS-0009266365 | PILGRIMS-0009266365 | 1 |
| Emails/Attachments | PILGRIMS-0009266367 | PILGRIMS-0009266368 | 2 |
| Emails/Attachments | PILGRIMS-0009266370 | PILGRIMS-0009266383 | 9 |
| Emails/Attachments | PILGRIMS-0009266386 | PILGRIMS-0009266386 | 1 |
| Emails/Attachments | PILGRIMS-0009266391 | PILGRIMS-0009266393 | 3 |
| Emails/Attachments | PILGRIMS-0009266406 | PILGRIMS-0009266410 | 5 |
| Emails/Attachments | PILGRIMS-0009266414 | PILGRIMS-0009266414 | 1 |
| Emails/Attachments | PILGRIMS-0009266417 | PILGRIMS-0009266430 | 14 |
| Emails/Attachments | PILGRIMS-0009266438 | PILGRIMS-0009266442 | 5 |
| Emails/Attachments | PILGRIMS-0009266450 | PILGRIMS-0009266455 | 5 |
| Emails/Attachments | PILGRIMS-0009266461 | PILGRIMS-0009266477 | 15 |
| Emails/Attachments | PILGRIMS-0009266496 | PILGRIMS-0009266496 | 1 |
| Emails/Attachments | PILGRIMS-0009266498 | PILGRIMS-0009266498 | 1 |
| Emails/Attachments | PILGRIMS-0009266500 | PILGRIMS-0009266500 | 1 |
| Emails/Attachments | PILGRIMS-0009266527 | PILGRIMS-0009266527 | 1 |
| Emails/Attachments | PILGRIMS-0009266538 | PILGRIMS-0009266538 | 1 |
| Emails/Attachments | PILGRIMS-0009266548 | PILGRIMS-0009266548 | 1 |
| Emails/Attachments | PILGRIMS-0009266551 | PILGRIMS-0009266556 | 6 |
| Emails/Attachments | PILGRIMS-0009266563 | PILGRIMS-0009266563 | 1 |
| Emails/Attachments | PILGRIMS-0009266569 | PILGRIMS-0009266569 | 1 |
| Emails/Attachments | PILGRIMS-0009266576 | PILGRIMS-0009266576 | 1 |
| Emails/Attachments | PILGRIMS-0009266579 | PILGRIMS-0009266580 | 2 |
| Emails/Attachments | PILGRIMS-0009266585 | PILGRIMS-0009266607 | 20 |
| Emails/Attachments | PILGRIMS-0009266611 | PILGRIMS-0009266626 | 12 |
| Emails/Attachments | PILGRIMS-0009266630 | PILGRIMS-0009266632 | 3 |
| Emails/Attachments | PILGRIMS-0009266638 | PILGRIMS-0009266639 | 1 |
| Emails/Attachments | PILGRIMS-0009266643 | PILGRIMS-0009266643 | 1 |
| Emails/Attachments | PILGRIMS-0009266647 | PILGRIMS-0009266648 | 2 |
| Emails/Attachments | PILGRIMS-0009266650 | PILGRIMS-0009266656 | 5 |
| Emails/Attachments | PILGRIMS-0009266658 | PILGRIMS-0009266666 | 8 |
| Emails/Attachments | PILGRIMS-0009266676 | PILGRIMS-0009266676 | 1 |
| Emails/Attachments | PILGRIMS-0009266679 | PILGRIMS-0009266685 | 6 |
| Emails/Attachments | PILGRIMS-0009266947 | PILGRIMS-0009266992 | 6 |
| Emails/Attachments | PILGRIMS-0009267004 | PILGRIMS-0009267005 | 2 |

| Emails/Attachments | PILGRIMS-0009267007 | PILGRIMS-0009267009 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009267011 | PILGRIMS-0009267012 | 1 |
| Emails/Attachments | PILGRIMS-0009267029 | PILGRIMS-0009267029 | 1 |
| Emails/Attachments | PILGRIMS-0009267033 | PILGRIMS-0009267035 | 3 |
| Emails/Attachments | PILGRIMS-0009267037 | PILGRIMS-0009267040 | 4 |
| Emails/Attachments | PILGRIMS-0009267042 | PILGRIMS-0009267046 | 5 |
| Emails/Attachments | PILGRIMS-0009267048 | PILGRIMS-0009267050 | 3 |
| Emails/Attachments | PILGRIMS-0009267053 | PILGRIMS-0009267054 | 2 |
| Emails/Attachments | PILGRIMS-0009267057 | PILGRIMS-0009267057 | 1 |
| Emails/Attachments | PILGRIMS-0009267059 | PILGRIMS-0009267059 | 1 |
| Emails/Attachments | PILGRIMS-0009267069 | PILGRIMS-0009267071 | 2 |
| Emails/Attachments | PILGRIMS-0009267073 | PILGRIMS-0009267073 | 1 |
| Emails/Attachments | PILGRIMS-0009267078 | PILGRIMS-0009267266 | 76 |
| Emails/Attachments | PILGRIMS-0009267270 | PILGRIMS-0009267271 | 1 |
| Emails/Attachments | PILGRIMS-0009267274 | PILGRIMS-0009267274 | 1 |
| Emails/Attachments | PILGRIMS-0009267276 | PILGRIMS-0009267283 | 5 |
| Emails/Attachments | PILGRIMS-0009267289 | PILGRIMS-0009267289 | 1 |
| Emails/Attachments | PILGRIMS-0009267293 | PILGRIMS-0009267297 | 5 |
| Emails/Attachments | PILGRIMS-0009267301 | PILGRIMS-0009267301 | 1 |
| Emails/Attachments | PILGRIMS-0009267303 | PILGRIMS-0009267303 | 1 |
| Emails/Attachments | PILGRIMS-0009267307 | PILGRIMS-0009267307 | 1 |
| Emails/Attachments | PILGRIMS-0009267309 | PILGRIMS-0009267309 | 1 |
| Emails/Attachments | PILGRIMS-0009267314 | PILGRIMS-0009267314 | 1 |
| Emails/Attachments | PILGRIMS-0009267316 | PILGRIMS-0009267317 | 2 |
| Emails/Attachments | PILGRIMS-0009267321 | PILGRIMS-0009267324 | 4 |
| Emails/Attachments | PILGRIMS-0009267328 | PILGRIMS-0009267329 | 1 |
| Emails/Attachments | PILGRIMS-0009267333 | PILGRIMS-0009267333 | 1 |
| Emails/Attachments | PILGRIMS-0009267335 | PILGRIMS-0009267335 | 1 |
| Emails/Attachments | PILGRIMS-0009267338 | PILGRIMS-0009267339 | 2 |
| Emails/Attachments | PILGRIMS-0009267341 | PILGRIMS-0009267344 | 3 |
| Emails/Attachments | PILGRIMS-0009267346 | PILGRIMS-0009267346 | 1 |
| Emails/Attachments | PILGRIMS-0009267350 | PILGRIMS-0009267350 | 1 |
| Emails/Attachments | PILGRIMS-0009267359 | PILGRIMS-0009267363 | 5 |
| Emails/Attachments | PILGRIMS-0009267365 | PILGRIMS-0009267365 | 1 |
| Emails/Attachments | PILGRIMS-0009267372 | PILGRIMS-0009267372 | 1 |
| Emails/Attachments | PILGRIMS-0009267386 | PILGRIMS-0009267387 | 2 |
| Emails/Attachments | PILGRIMS-0009267389 | PILGRIMS-0009267396 | 6 |
| Emails/Attachments | PILGRIMS-0009267399 | PILGRIMS-0009267399 | 1 |
| Emails/Attachments | PILGRIMS-0009267401 | PILGRIMS-0009267406 | 3 |
| Emails/Attachments | PILGRIMS-0009267410 | PILGRIMS-0009267411 | 1 |
| Emails/Attachments | PILGRIMS-0009267414 | PILGRIMS-0009267417 | 4 |
| Emails/Attachments | PILGRIMS-0009267421 | PILGRIMS-0009267421 | 1 |
| Emails/Attachments | PILGRIMS-0009267423 | PILGRIMS-0009267424 | 1 |
| Emails/Attachments | PILGRIMS-0009267426 | PILGRIMS-0009267428 | 2 |
| Emails/Attachments | PILGRIMS-0009267430 | PILGRIMS-0009267435 | 5 |
| Emails/Attachments | PILGRIMS-0009267440 | PILGRIMS-0009267440 | 1 |
| Emails/Attachments | PILGRIMS-0009267443 | PILGRIMS-0009267443 | 1 |

| Emails/Attachments | PILGRIMS-0009267449 | PILGRIMS-0009267449 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009267451 | PILGRIMS-0009267451 | 1 |
| Emails/Attachments | PILGRIMS-0009267457 | PILGRIMS-0009267467 | 10 |
| Emails/Attachments | PILGRIMS-0009267473 | PILGRIMS-0009267473 | 1 |
| Emails/Attachments | PILGRIMS-0009267479 | PILGRIMS-0009267479 | 1 |
| Emails/Attachments | PILGRIMS-0009267481 | PILGRIMS-0009267482 | 1 |
| Emails/Attachments | PILGRIMS-0009267484 | PILGRIMS-0009267485 | 2 |
| Emails/Attachments | PILGRIMS-0009267489 | PILGRIMS-0009267490 | 2 |
| Emails/Attachments | PILGRIMS-0009267501 | PILGRIMS-0009267503 | 2 |
| Emails/Attachments | PILGRIMS-0009267505 | PILGRIMS-0009267505 | 1 |
| Emails/Attachments | PILGRIMS-0009267507 | PILGRIMS-0009267507 | 1 |
| Emails/Attachments | PILGRIMS-0009267512 | PILGRIMS-0009267512 | 1 |
| Emails/Attachments | PILGRIMS-0009267517 | PILGRIMS-0009267517 | 1 |
| Emails/Attachments | PILGRIMS-0009267522 | PILGRIMS-0009267522 | 1 |
| Emails/Attachments | PILGRIMS-0009267533 | PILGRIMS-0009267533 | 1 |
| Emails/Attachments | PILGRIMS-0009267540 | PILGRIMS-0009267544 | 5 |
| Emails/Attachments | PILGRIMS-0009267547 | PILGRIMS-0009267547 | 1 |
| Emails/Attachments | PILGRIMS-0009267555 | PILGRIMS-0009267563 | 7 |
| Emails/Attachments | PILGRIMS-0009267574 | PILGRIMS-0009267577 | 4 |
| Emails/Attachments | PILGRIMS-0009267579 | PILGRIMS-0009267579 | 1 |
| Emails/Attachments | PILGRIMS-0009267583 | PILGRIMS-0009267584 | 1 |
| Emails/Attachments | PILGRIMS-0009267586 | PILGRIMS-0009267587 | 1 |
| Emails/Attachments | PILGRIMS-0009267592 | PILGRIMS-0009267597 | 6 |
| Emails/Attachments | PILGRIMS-0009267601 | PILGRIMS-0009267603 | 3 |
| Emails/Attachments | PILGRIMS-0009267611 | PILGRIMS-0009267611 | 1 |
| Emails/Attachments | PILGRIMS-0009267616 | PILGRIMS-0009267617 | 2 |
| Emails/Attachments | PILGRIMS-0009267621 | PILGRIMS-0009267621 | 1 |
| Emails/Attachments | PILGRIMS-0009267624 | PILGRIMS-0009267624 | 1 |
| Emails/Attachments | PILGRIMS-0009267626 | PILGRIMS-0009267626 | 1 |
| Emails/Attachments | PILGRIMS-0009267633 | PILGRIMS-0009267633 | 1 |
| Emails/Attachments | PILGRIMS-0009267635 | PILGRIMS-0009267635 | 1 |
| Emails/Attachments | PILGRIMS-0009267650 | PILGRIMS-0009267651 | 2 |
| Emails/Attachments | PILGRIMS-0009267654 | PILGRIMS-0009267675 | 9 |
| Emails/Attachments | PILGRIMS-0009267684 | PILGRIMS-0009267691 | 3 |
| Emails/Attachments | PILGRIMS-0009267694 | PILGRIMS-0009267698 | 4 |
| Emails/Attachments | PILGRIMS-0009267700 | PILGRIMS-0009267701 | 2 |
| Emails/Attachments | PILGRIMS-0009267704 | PILGRIMS-0009267704 | 1 |
| Emails/Attachments | PILGRIMS-0009267707 | PILGRIMS-0009267707 | 1 |
| Emails/Attachments | PILGRIMS-0009267709 | PILGRIMS-0009267709 | 1 |
| Emails/Attachments | PILGRIMS-0009267711 | PILGRIMS-0009267712 | 2 |
| Emails/Attachments | PILGRIMS-0009267716 | PILGRIMS-0009267716 | 1 |
| Emails/Attachments | PILGRIMS-0009267721 | PILGRIMS-0009267721 | 1 |
| Emails/Attachments | PILGRIMS-0009267726 | PILGRIMS-0009267726 | 1 |
| Emails/Attachments | PILGRIMS-0009267731 | PILGRIMS-0009267732 | 1 |
| Emails/Attachments | PILGRIMS-0009267737 | PILGRIMS-0009267737 | 1 |
| Emails/Attachments | PILGRIMS-0009267740 | PILGRIMS-0009267741 | 2 |
| Emails/Attachments | PILGRIMS-0009267769 | PILGRIMS-0009267769 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009267771 | PILGRIMS-0009267771 | 1 |
| Emails/Attachments | PILGRIMS-0009267784 | PILGRIMS-0009267787 | 3 |
| Emails/Attachments | PILGRIMS-0009267863 | PILGRIMS-0009267863 | 1 |
| Emails/Attachments | PILGRIMS-0009267865 | PILGRIMS-0009267871 | 6 |
| Emails/Attachments | PILGRIMS-0009267875 | PILGRIMS-0009267897 | 21 |
| Emails/Attachments | PILGRIMS-0009267899 | PILGRIMS-0009267899 | 1 |
| Emails/Attachments | PILGRIMS-0009267901 | PILGRIMS-0009267903 | 3 |
| Emails/Attachments | PILGRIMS-0009267906 | PILGRIMS-0009268925 | 781 |
| Emails/Attachments | PILGRIMS-0009268932 | PILGRIMS-0009268932 | 1 |
| Emails/Attachments | PILGRIMS-0009268938 | PILGRIMS-0009268942 | 3 |
| Emails/Attachments | PILGRIMS-0009268951 | PILGRIMS-0009268952 | 2 |
| Emails/Attachments | PILGRIMS-0009268954 | PILGRIMS-0009268956 | 2 |
| Emails/Attachments | PILGRIMS-0009268959 | PILGRIMS-0009268963 | 4 |
| Emails/Attachments | PILGRIMS-0009268966 | PILGRIMS-0009268966 | 1 |
| Emails/Attachments | PILGRIMS-0009268969 | PILGRIMS-0009268969 | 1 |
| Emails/Attachments | PILGRIMS-0009268978 | PILGRIMS-0009268979 | 2 |
| Emails/Attachments | PILGRIMS-0009268984 | PILGRIMS-0009268984 | 1 |
| Emails/Attachments | PILGRIMS-0009268987 | PILGRIMS-0009268993 | 3 |
| Emails/Attachments | PILGRIMS-0009268999 | PILGRIMS-0009268999 | 1 |
| Emails/Attachments | PILGRIMS-0009269003 | PILGRIMS-0009269005 | 3 |
| Emails/Attachments | PILGRIMS-0009269008 | PILGRIMS-0009269011 | 4 |
| Emails/Attachments | PILGRIMS-0009269020 | PILGRIMS-0009269020 | 1 |
| Emails/Attachments | PILGRIMS-0009269022 | PILGRIMS-0009269024 | 2 |
| Emails/Attachments | PILGRIMS-0009269026 | PILGRIMS-0009269027 | 2 |
| Emails/Attachments | PILGRIMS-0009269032 | PILGRIMS-0009269034 | 3 |
| Emails/Attachments | PILGRIMS-0009269037 | PILGRIMS-0009269051 | 8 |
| Emails/Attachments | PILGRIMS-0009269055 | PILGRIMS-0009269057 | 2 |
| Emails/Attachments | PILGRIMS-0009269060 | PILGRIMS-0009269062 | 1 |
| Emails/Attachments | PILGRIMS-0009269069 | PILGRIMS-0009269070 | 2 |
| Emails/Attachments | PILGRIMS-0009269073 | PILGRIMS-0009269073 | 1 |
| Emails/Attachments | PILGRIMS-0009269076 | PILGRIMS-0009269076 | 1 |
| Emails/Attachments | PILGRIMS-0009269082 | PILGRIMS-0009269084 | 3 |
| Emails/Attachments | PILGRIMS-0009269087 | PILGRIMS-0009269092 | 5 |
| Emails/Attachments | PILGRIMS-0009269095 | PILGRIMS-0009269104 | 9 |
| Emails/Attachments | PILGRIMS-0009269107 | PILGRIMS-0009269109 | 3 |
| Emails/Attachments | PILGRIMS-0009269112 | PILGRIMS-0009269112 | 1 |
| Emails/Attachments | PILGRIMS-0009269123 | PILGRIMS-0009269124 | 2 |
| Emails/Attachments | PILGRIMS-0009269137 | PILGRIMS-0009269138 | 2 |
| Emails/Attachments | PILGRIMS-0009269140 | PILGRIMS-0009269140 | 1 |
| Emails/Attachments | PILGRIMS-0009269144 | PILGRIMS-0009269144 | 1 |
| Emails/Attachments | PILGRIMS-0009269150 | PILGRIMS-0009269150 | 1 |
| Emails/Attachments | PILGRIMS-0009269167 | PILGRIMS-0009269174 | 7 |
| Emails/Attachments | PILGRIMS-0009269182 | PILGRIMS-0009269187 | 3 |
| Emails/Attachments | PILGRIMS-0009269189 | PILGRIMS-0009269189 | 1 |
| Emails/Attachments | PILGRIMS-0009269192 | PILGRIMS-0009269196 | 4 |
| Emails/Attachments | PILGRIMS-0009269200 | PILGRIMS-0009269203 | 4 |
| Emails/Attachments | PILGRIMS-0009269205 | PILGRIMS-0009269208 | 4 |

| Emails/Attachments | PILGRIMS-0009269214 | PILGRIMS-0009269215 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009269226 | PILGRIMS-0009269228 | 3 |
| Emails/Attachments | PILGRIMS-0009269230 | PILGRIMS-0009269237 | 5 |
| Emails/Attachments | PILGRIMS-0009270238 | PILGRIMS-0009270238 | 1 |
| Emails/Attachments | PILGRIMS-0009270251 | PILGRIMS-0009270252 | 2 |
| Emails/Attachments | PILGRIMS-0009270256 | PILGRIMS-0009270256 | 1 |
| Emails/Attachments | PILGRIMS-0009270263 | PILGRIMS-0009270265 | 3 |
| Emails/Attachments | PILGRIMS-0009270283 | PILGRIMS-0009270805 | 19 |
| Emails/Attachments | PILGRIMS-0009270811 | PILGRIMS-0009270817 | 3 |
| Emails/Attachments | PILGRIMS-0009270821 | PILGRIMS-0009270822 | 2 |
| Emails/Attachments | PILGRIMS-0009270905 | PILGRIMS-0009270918 | 12 |
| Emails/Attachments | PILGRIMS-0009270941 | PILGRIMS-0009270941 | 1 |
| Emails/Attachments | PILGRIMS-0009270945 | PILGRIMS-0009270958 | 13 |
| Emails/Attachments | PILGRIMS-0009270978 | PILGRIMS-0009270978 | 1 |
| Emails/Attachments | PILGRIMS-0009270980 | PILGRIMS-0009270983 | 2 |
| Emails/Attachments | PILGRIMS-0009270985 | PILGRIMS-0009270985 | 1 |
| Emails/Attachments | PILGRIMS-0009270990 | PILGRIMS-0009270990 | 1 |
| Emails/Attachments | PILGRIMS-0009271006 | PILGRIMS-0009271008 | 3 |
| Emails/Attachments | PILGRIMS-0009271039 | PILGRIMS-0009271045 | 6 |
| Emails/Attachments | PILGRIMS-0009271047 | PILGRIMS-0009271047 | 1 |
| Emails/Attachments | PILGRIMS-0009271053 | PILGRIMS-0009271058 | 5 |
| Emails/Attachments | PILGRIMS-0009271062 | PILGRIMS-0009271063 | 2 |
| Emails/Attachments | PILGRIMS-0009271087 | PILGRIMS-0009271087 | 1 |
| Emails/Attachments | PILGRIMS-0009271089 | PILGRIMS-0009271091 | 3 |
| Emails/Attachments | PILGRIMS-0009271094 | PILGRIMS-0009271098 | 3 |
| Emails/Attachments | PILGRIMS-0009271104 | PILGRIMS-0009271108 | 2 |
| Emails/Attachments | PILGRIMS-0009271110 | PILGRIMS-0009271120 | 10 |
| Emails/Attachments | PILGRIMS-0009271128 | PILGRIMS-0009271128 | 1 |
| Emails/Attachments | PILGRIMS-0009271132 | PILGRIMS-0009271132 | 1 |
| Emails/Attachments | PILGRIMS-0009271136 | PILGRIMS-0009271137 | 2 |
| Emails/Attachments | PILGRIMS-0009271139 | PILGRIMS-0009271139 | 1 |
| Emails/Attachments | PILGRIMS-0009271148 | PILGRIMS-0009271148 | 1 |
| Emails/Attachments | PILGRIMS-0009271150 | PILGRIMS-0009271154 | 5 |
| Emails/Attachments | PILGRIMS-0009271156 | PILGRIMS-0009271157 | 2 |
| Emails/Attachments | PILGRIMS-0009271159 | PILGRIMS-0009271169 | 8 |
| Emails/Attachments | PILGRIMS-0009271173 | PILGRIMS-0009271174 | 2 |
| Emails/Attachments | PILGRIMS-0009271176 | PILGRIMS-0009271176 | 1 |
| Emails/Attachments | PILGRIMS-0009271188 | PILGRIMS-0009271188 | 1 |
| Emails/Attachments | PILGRIMS-0009271194 | PILGRIMS-0009271216 | 11 |
| Emails/Attachments | PILGRIMS-0009271219 | PILGRIMS-0009271220 | 1 |
| Emails/Attachments | PILGRIMS-0009271223 | PILGRIMS-0009271223 | 1 |
| Emails/Attachments | PILGRIMS-0009271229 | PILGRIMS-0009271229 | 1 |
| Emails/Attachments | PILGRIMS-0009271242 | PILGRIMS-0009271243 | 2 |
| Emails/Attachments | PILGRIMS-0009271248 | PILGRIMS-0009271248 | 1 |
| Emails/Attachments | PILGRIMS-0009271251 | PILGRIMS-0009271252 | 2 |
| Emails/Attachments | PILGRIMS-0009271259 | PILGRIMS-0009271259 | 1 |
| Emails/Attachments | PILGRIMS-0009271261 | PILGRIMS-0009271261 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009271268 | PILGRIMS-0009271272 | 2 |
| Emails/Attachments | PILGRIMS-0009271278 | PILGRIMS-0009271287 | 8 |
| Emails/Attachments | PILGRIMS-0009271291 | PILGRIMS-0009271291 | 1 |
| Emails/Attachments | PILGRIMS-0009271293 | PILGRIMS-0009271294 | 2 |
| Emails/Attachments | PILGRIMS-0009271297 | PILGRIMS-0009271298 | 2 |
| Emails/Attachments | PILGRIMS-0009271300 | PILGRIMS-0009271300 | 1 |
| Emails/Attachments | PILGRIMS-0009271303 | PILGRIMS-0009271303 | 1 |
| Emails/Attachments | PILGRIMS-0009271305 | PILGRIMS-0009271305 | 1 |
| Emails/Attachments | PILGRIMS-0009271308 | PILGRIMS-0009271311 | 4 |
| Emails/Attachments | PILGRIMS-0009271313 | PILGRIMS-0009271313 | 1 |
| Emails/Attachments | PILGRIMS-0009271325 | PILGRIMS-0009271327 | 3 |
| Emails/Attachments | PILGRIMS-0009271329 | PILGRIMS-0009271344 | 7 |
| Emails/Attachments | PILGRIMS-0009271349 | PILGRIMS-0009271349 | 1 |
| Emails/Attachments | PILGRIMS-0009271354 | PILGRIMS-0009271356 | 3 |
| Emails/Attachments | PILGRIMS-0009271365 | PILGRIMS-0009271379 | 6 |
| Emails/Attachments | PILGRIMS-0009271384 | PILGRIMS-0009271385 | 2 |
| Emails/Attachments | PILGRIMS-0009271388 | PILGRIMS-0009271392 | 5 |
| Emails/Attachments | PILGRIMS-0009271395 | PILGRIMS-0009271397 | 3 |
| Emails/Attachments | PILGRIMS-0009271410 | PILGRIMS-0009271414 | 4 |
| Emails/Attachments | PILGRIMS-0009271417 | PILGRIMS-0009271427 | 10 |
| Emails/Attachments | PILGRIMS-0009271429 | PILGRIMS-0009271439 | 6 |
| Emails/Attachments | PILGRIMS-0009271450 | PILGRIMS-0009271455 | 5 |
| Emails/Attachments | PILGRIMS-0009271460 | PILGRIMS-0009271468 | 5 |
| Emails/Attachments | PILGRIMS-0009271471 | PILGRIMS-0009271475 | 5 |
| Emails/Attachments | PILGRIMS-0009271479 | PILGRIMS-0009271486 | 3 |
| Emails/Attachments | PILGRIMS-0009271488 | PILGRIMS-0009271500 | 9 |
| Emails/Attachments | PILGRIMS-0009271503 | PILGRIMS-0009271505 | 3 |
| Emails/Attachments | PILGRIMS-0009271510 | PILGRIMS-0009271513 | 2 |
| Emails/Attachments | PILGRIMS-0009271516 | PILGRIMS-0009271516 | 1 |
| Emails/Attachments | PILGRIMS-0009271520 | PILGRIMS-0009271522 | 3 |
| Emails/Attachments | PILGRIMS-0009271527 | PILGRIMS-0009271528 | 2 |
| Emails/Attachments | PILGRIMS-0009271541 | PILGRIMS-0009271541 | 1 |
| Emails/Attachments | PILGRIMS-0009271543 | PILGRIMS-0009271551 | 6 |
| Emails/Attachments | PILGRIMS-0009271555 | PILGRIMS-0009271555 | 1 |
| Emails/Attachments | PILGRIMS-0009271558 | PILGRIMS-0009271558 | 1 |
| Emails/Attachments | PILGRIMS-0009271561 | PILGRIMS-0009271561 | 1 |
| Emails/Attachments | PILGRIMS-0009271563 | PILGRIMS-0009271564 | 2 |
| Emails/Attachments | PILGRIMS-0009271569 | PILGRIMS-0009271575 | 6 |
| Emails/Attachments | PILGRIMS-0009271578 | PILGRIMS-0009271578 | 1 |
| Emails/Attachments | PILGRIMS-0009271595 | PILGRIMS-0009271598 | 4 |
| Emails/Attachments | PILGRIMS-0009271605 | PILGRIMS-0009271605 | 1 |
| Emails/Attachments | PILGRIMS-0009271608 | PILGRIMS-0009271610 | 3 |
| Emails/Attachments | PILGRIMS-0009271618 | PILGRIMS-0009271618 | 1 |
| Emails/Attachments | PILGRIMS-0009271621 | PILGRIMS-0009271625 | 4 |
| Emails/Attachments | PILGRIMS-0009271634 | PILGRIMS-0009271641 | 5 |
| Emails/Attachments | PILGRIMS-0009271645 | PILGRIMS-0009271648 | 3 |
| Emails/Attachments | PILGRIMS-0009271682 | PILGRIMS-0009271682 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009271696 | PILGRIMS-0009271696 | 1 |
| Emails/Attachments | PILGRIMS-0009271698 | PILGRIMS-0009271698 | 1 |
| Emails/Attachments | PILGRIMS-0009271711 | PILGRIMS-0009271711 | 1 |
| Emails/Attachments | PILGRIMS-0009271718 | PILGRIMS-0009271718 | 1 |
| Emails/Attachments | PILGRIMS-0009271733 | PILGRIMS-0009271733 | 1 |
| Emails/Attachments | PILGRIMS-0009271737 | PILGRIMS-0009271738 | 2 |
| Emails/Attachments | PILGRIMS-0009271740 | PILGRIMS-0009271740 | 1 |
| Emails/Attachments | PILGRIMS-0009271742 | PILGRIMS-0009271745 | 4 |
| Emails/Attachments | PILGRIMS-0009271748 | PILGRIMS-0009271748 | 1 |
| Emails/Attachments | PILGRIMS-0009271765 | PILGRIMS-0009271765 | 1 |
| Emails/Attachments | PILGRIMS-0009271773 | PILGRIMS-0009271776 | 3 |
| Emails/Attachments | PILGRIMS-0009271798 | PILGRIMS-0009271798 | 1 |
| Emails/Attachments | PILGRIMS-0009271801 | PILGRIMS-0009271803 | 3 |
| Emails/Attachments | PILGRIMS-0009271820 | PILGRIMS-0009271821 | 1 |
| Emails/Attachments | PILGRIMS-0009271832 | PILGRIMS-0009271832 | 1 |
| Emails/Attachments | PILGRIMS-0009271834 | PILGRIMS-0009271836 | 2 |
| Emails/Attachments | PILGRIMS-0009271843 | PILGRIMS-0009271844 | 2 |
| Emails/Attachments | PILGRIMS-0009271854 | PILGRIMS-0009271857 | 4 |
| Emails/Attachments | PILGRIMS-0009271860 | PILGRIMS-0009271861 | 2 |
| Emails/Attachments | PILGRIMS-0009271869 | PILGRIMS-0009271870 | 2 |
| Emails/Attachments | PILGRIMS-0009271883 | PILGRIMS-0009271885 | 3 |
| Emails/Attachments | PILGRIMS-0009271948 | PILGRIMS-0009271948 | 1 |
| Emails/Attachments | PILGRIMS-0009271965 | PILGRIMS-0009271973 | 8 |
| Emails/Attachments | PILGRIMS-0009271982 | PILGRIMS-0009271982 | 1 |
| Emails/Attachments | PILGRIMS-0009271999 | PILGRIMS-0009272000 | 2 |
| Emails/Attachments | PILGRIMS-0009272004 | PILGRIMS-0009272004 | 1 |
| Emails/Attachments | PILGRIMS-0009272007 | PILGRIMS-0009272007 | 1 |
| Emails/Attachments | PILGRIMS-0009272012 | PILGRIMS-0009272012 | 1 |
| Emails/Attachments | PILGRIMS-0009272019 | PILGRIMS-0009272019 | 1 |
| Emails/Attachments | PILGRIMS-0009272033 | PILGRIMS-0009272034 | 2 |
| Emails/Attachments | PILGRIMS-0009272038 | PILGRIMS-0009272041 | 3 |
| Emails/Attachments | PILGRIMS-0009272049 | PILGRIMS-0009272049 | 1 |
| Emails/Attachments | PILGRIMS-0009272051 | PILGRIMS-0009272051 | 1 |
| Emails/Attachments | PILGRIMS-0009272054 | PILGRIMS-0009272055 | 2 |
| Emails/Attachments | PILGRIMS-0009272058 | PILGRIMS-0009272058 | 1 |
| Emails/Attachments | PILGRIMS-0009272196 | PILGRIMS-0009272196 | 1 |
| Emails/Attachments | PILGRIMS-0009272243 | PILGRIMS-0009272246 | 2 |
| Emails/Attachments | PILGRIMS-0009272449 | PILGRIMS-0009272449 | 1 |
| Emails/Attachments | PILGRIMS-0009272490 | PILGRIMS-0009272490 | 1 |
| Emails/Attachments | PILGRIMS-0009272493 | PILGRIMS-0009272493 | 1 |
| Emails/Attachments | PILGRIMS-0009272535 | PILGRIMS-0009272536 | 2 |
| Emails/Attachments | PILGRIMS-0009273094 | PILGRIMS-0009273095 | 1 |
| Emails/Attachments | PILGRIMS-0009273106 | PILGRIMS-0009273107 | 2 |
| Emails/Attachments | PILGRIMS-0009298714 | PILGRIMS-0009298714 | 1 |
| Emails/Attachments | PILGRIMS-0009298794 | PILGRIMS-0009298794 | 1 |
| Emails/Attachments | PILGRIMS-0009298801 | PILGRIMS-0009298801 | 1 |
| Emails/Attachments | PILGRIMS-0009298805 | PILGRIMS-0009298805 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009298849 | PILGRIMS-0009298859 | 7 |
| Emails/Attachments | PILGRIMS-0009298863 | PILGRIMS-0009298874 | 8 |
| Emails/Attachments | PILGRIMS-0009298881 | PILGRIMS-0009298881 | 1 |
| Emails/Attachments | PILGRIMS-0009298889 | PILGRIMS-0009298890 | 1 |
| Emails/Attachments | PILGRIMS-0009298901 | PILGRIMS-0009298901 | 1 |
| Emails/Attachments | PILGRIMS-0009298913 | PILGRIMS-0009298913 | 1 |
| Emails/Attachments | PILGRIMS-0009298916 | PILGRIMS-0009298916 | 1 |
| Emails/Attachments | PILGRIMS-0009298919 | PILGRIMS-0009298919 | 1 |
| Emails/Attachments | PILGRIMS-0009298988 | PILGRIMS-0009298988 | 1 |
| Emails/Attachments | PILGRIMS-0009299012 | PILGRIMS-0009299013 | 1 |
| Emails/Attachments | PILGRIMS-0009299042 | PILGRIMS-0009299043 | 2 |
| Emails/Attachments | PILGRIMS-0009299057 | PILGRIMS-0009299059 | 3 |
| Emails/Attachments | PILGRIMS-0009299087 | PILGRIMS-0009299087 | 1 |
| Emails/Attachments | PILGRIMS-0009299093 | PILGRIMS-0009299095 | 2 |
| Emails/Attachments | PILGRIMS-0009299104 | PILGRIMS-0009299105 | 1 |
| Emails/Attachments | PILGRIMS-0009299112 | PILGRIMS-0009299114 | 2 |
| Emails/Attachments | PILGRIMS-0009299127 | PILGRIMS-0009299128 | 1 |
| Emails/Attachments | PILGRIMS-0009299132 | PILGRIMS-0009299132 | 1 |
| Emails/Attachments | PILGRIMS-0009299143 | PILGRIMS-0009299145 | 2 |
| Emails/Attachments | PILGRIMS-0009299154 | PILGRIMS-0009299155 | 1 |
| Emails/Attachments | PILGRIMS-0009299161 | PILGRIMS-0009299161 | 1 |
| Emails/Attachments | PILGRIMS-0009299176 | PILGRIMS-0009299186 | 8 |
| Emails/Attachments | PILGRIMS-0009299199 | PILGRIMS-0009299201 | 2 |
| Emails/Attachments | PILGRIMS-0009299211 | PILGRIMS-0009299212 | 1 |
| Emails/Attachments | PILGRIMS-0009299223 | PILGRIMS-0009299223 | 1 |
| Emails/Attachments | PILGRIMS-0009299225 | PILGRIMS-0009299228 | 4 |
| Emails/Attachments | PILGRIMS-0009299230 | PILGRIMS-0009299230 | 1 |
| Emails/Attachments | PILGRIMS-0009299237 | PILGRIMS-0009299237 | 1 |
| Emails/Attachments | PILGRIMS-0009299242 | PILGRIMS-0009299242 | 1 |
| Emails/Attachments | PILGRIMS-0009299316 | PILGRIMS-0009299532 | 153 |
| Emails/Attachments | PILGRIMS-0009299534 | PILGRIMS-0009299537 | 3 |
| Emails/Attachments | PILGRIMS-0009299545 | PILGRIMS-0009299546 | 1 |
| Emails/Attachments | PILGRIMS-0009299548 | PILGRIMS-0009299548 | 1 |
| Emails/Attachments | PILGRIMS-0009299553 | PILGRIMS-0009299554 | 1 |
| Emails/Attachments | PILGRIMS-0009299560 | PILGRIMS-0009299560 | 1 |
| Emails/Attachments | PILGRIMS-0009299563 | PILGRIMS-0009299563 | 1 |
| Emails/Attachments | PILGRIMS-0009299579 | PILGRIMS-0009299579 | 1 |
| Emails/Attachments | PILGRIMS-0009299597 | PILGRIMS-0009299597 | 1 |
| Emails/Attachments | PILGRIMS-0009299610 | PILGRIMS-0009299617 | 4 |
| Emails/Attachments | PILGRIMS-0009299619 | PILGRIMS-0009299619 | 1 |
| Emails/Attachments | PILGRIMS-0009299624 | PILGRIMS-0009299628 | 4 |
| Emails/Attachments | PILGRIMS-0009299641 | PILGRIMS-0009299641 | 1 |
| Emails/Attachments | PILGRIMS-0009299651 | PILGRIMS-0009299652 | 2 |
| Emails/Attachments | PILGRIMS-0009299658 | PILGRIMS-0009299659 | 2 |
| Emails/Attachments | PILGRIMS-0009299664 | PILGRIMS-0009299664 | 1 |
| Emails/Attachments | PILGRIMS-0009299667 | PILGRIMS-0009299667 | 1 |
| Emails/Attachments | PILGRIMS-0009299688 | PILGRIMS-0009299689 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009299748 | PILGRIMS-0009299748 | 1 |
| Emails/Attachments | PILGRIMS-0009299771 | PILGRIMS-0009299771 | 1 |
| Emails/Attachments | PILGRIMS-0009299776 | PILGRIMS-0009299776 | 1 |
| Emails/Attachments | PILGRIMS-0009299788 | PILGRIMS-0009299788 | 1 |
| Emails/Attachments | PILGRIMS-0009299808 | PILGRIMS-0009299810 | 3 |
| Emails/Attachments | PILGRIMS-0009299823 | PILGRIMS-0009299824 | 2 |
| Emails/Attachments | PILGRIMS-0009299832 | PILGRIMS-0009299834 | 3 |
| Emails/Attachments | PILGRIMS-0009299836 | PILGRIMS-0009299836 | 1 |
| Emails/Attachments | PILGRIMS-0009299842 | PILGRIMS-0009299842 | 1 |
| Emails/Attachments | PILGRIMS-0009299844 | PILGRIMS-0009299844 | 1 |
| Emails/Attachments | PILGRIMS-0009299855 | PILGRIMS-0009299855 | 1 |
| Emails/Attachments | PILGRIMS-0009299870 | PILGRIMS-0009299874 | 4 |
| Emails/Attachments | PILGRIMS-0009299876 | PILGRIMS-0009299880 | 3 |
| Emails/Attachments | PILGRIMS-0009299885 | PILGRIMS-0009299885 | 1 |
| Emails/Attachments | PILGRIMS-0009299887 | PILGRIMS-0009299887 | 1 |
| Emails/Attachments | PILGRIMS-0009299893 | PILGRIMS-0009299893 | 1 |
| Emails/Attachments | PILGRIMS-0009299897 | PILGRIMS-0009299897 | 1 |
| Emails/Attachments | PILGRIMS-0009299904 | PILGRIMS-0009299908 | 5 |
| Emails/Attachments | PILGRIMS-0009299915 | PILGRIMS-0009299915 | 1 |
| Emails/Attachments | PILGRIMS-0009299921 | PILGRIMS-0009299921 | 1 |
| Emails/Attachments | PILGRIMS-0009299933 | PILGRIMS-0009299933 | 1 |
| Emails/Attachments | PILGRIMS-0009299955 | PILGRIMS-0009299955 | 1 |
| Emails/Attachments | PILGRIMS-0009299971 | PILGRIMS-0009299979 | 7 |
| Emails/Attachments | PILGRIMS-0009299983 | PILGRIMS-0009299983 | 1 |
| Emails/Attachments | PILGRIMS-0009299985 | PILGRIMS-0009299986 | 2 |
| Emails/Attachments | PILGRIMS-0009299989 | PILGRIMS-0009299991 | 3 |
| Emails/Attachments | PILGRIMS-0009299997 | PILGRIMS-0009299997 | 1 |
| Emails/Attachments | PILGRIMS-0009300007 | PILGRIMS-0009300010 | 4 |
| Emails/Attachments | PILGRIMS-0009300013 | PILGRIMS-0009300013 | 1 |
| Emails/Attachments | PILGRIMS-0009300024 | PILGRIMS-0009300024 | 1 |
| Emails/Attachments | PILGRIMS-0009300047 | PILGRIMS-0009300048 | 2 |
| Emails/Attachments | PILGRIMS-0009300056 | PILGRIMS-0009300058 | 3 |
| Emails/Attachments | PILGRIMS-0009300068 | PILGRIMS-0009300078 | 5 |
| Emails/Attachments | PILGRIMS-0009300085 | PILGRIMS-0009300085 | 1 |
| Emails/Attachments | PILGRIMS-0009300088 | PILGRIMS-0009300088 | 1 |
| Emails/Attachments | PILGRIMS-0009300090 | PILGRIMS-0009300091 | 2 |
| Emails/Attachments | PILGRIMS-0009300102 | PILGRIMS-0009300102 | 1 |
| Emails/Attachments | PILGRIMS-0009300104 | PILGRIMS-0009300104 | 1 |
| Emails/Attachments | PILGRIMS-0009300107 | PILGRIMS-0009300107 | 1 |
| Emails/Attachments | PILGRIMS-0009300112 | PILGRIMS-0009300112 | 1 |
| Emails/Attachments | PILGRIMS-0009300116 | PILGRIMS-0009300118 | 2 |
| Emails/Attachments | PILGRIMS-0009300123 | PILGRIMS-0009300123 | 1 |
| Emails/Attachments | PILGRIMS-0009300126 | PILGRIMS-0009300126 | 1 |
| Emails/Attachments | PILGRIMS-0009300129 | PILGRIMS-0009300129 | 1 |
| Emails/Attachments | PILGRIMS-0009300133 | PILGRIMS-0009300133 | 1 |
| Emails/Attachments | PILGRIMS-0009300137 | PILGRIMS-0009300137 | 1 |
| Emails/Attachments | PILGRIMS-0009300141 | PILGRIMS-0009300141 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009300143 | PILGRIMS-0009300143 | 1 |
| Emails/Attachments | PILGRIMS-0009300145 | PILGRIMS-0009300147 | 3 |
| Emails/Attachments | PILGRIMS-0009300155 | PILGRIMS-0009300156 | 2 |
| Emails/Attachments | PILGRIMS-0009300162 | PILGRIMS-0009300163 | 1 |
| Emails/Attachments | PILGRIMS-0009300178 | PILGRIMS-0009300182 | 4 |
| Emails/Attachments | PILGRIMS-0009300202 | PILGRIMS-0009300204 | 3 |
| Emails/Attachments | PILGRIMS-0009300209 | PILGRIMS-0009300210 | 2 |
| Emails/Attachments | PILGRIMS-0009300215 | PILGRIMS-0009300216 | 1 |
| Emails/Attachments | PILGRIMS-0009300225 | PILGRIMS-0009300236 | 10 |
| Emails/Attachments | PILGRIMS-0009300238 | PILGRIMS-0009300242 | 4 |
| Emails/Attachments | PILGRIMS-0009300246 | PILGRIMS-0009300246 | 1 |
| Emails/Attachments | PILGRIMS-0009300248 | PILGRIMS-0009300248 | 1 |
| Emails/Attachments | PILGRIMS-0009300250 | PILGRIMS-0009300253 | 4 |
| Emails/Attachments | PILGRIMS-0009300275 | PILGRIMS-0009300275 | 1 |
| Emails/Attachments | PILGRIMS-0009300277 | PILGRIMS-0009300305 | 10 |
| Emails/Attachments | PILGRIMS-0009300307 | PILGRIMS-0009300307 | 1 |
| Emails/Attachments | PILGRIMS-0009300309 | PILGRIMS-0009300309 | 1 |
| Emails/Attachments | PILGRIMS-0009300324 | PILGRIMS-0009300324 | 1 |
| Emails/Attachments | PILGRIMS-0009300328 | PILGRIMS-0009300329 | 2 |
| Emails/Attachments | PILGRIMS-0009300336 | PILGRIMS-0009300337 | 2 |
| Emails/Attachments | PILGRIMS-0009300339 | PILGRIMS-0009300339 | 1 |
| Emails/Attachments | PILGRIMS-0009300342 | PILGRIMS-0009300343 | 2 |
| Emails/Attachments | PILGRIMS-0009300362 | PILGRIMS-0009300390 | 6 |
| Emails/Attachments | PILGRIMS-0009300392 | PILGRIMS-0009300392 | 1 |
| Emails/Attachments | PILGRIMS-0009300397 | PILGRIMS-0009300398 | 1 |
| Emails/Attachments | PILGRIMS-0009300408 | PILGRIMS-0009300415 | 8 |
| Emails/Attachments | PILGRIMS-0009300421 | PILGRIMS-0009300421 | 1 |
| Emails/Attachments | PILGRIMS-0009300429 | PILGRIMS-0009300429 | 1 |
| Emails/Attachments | PILGRIMS-0009300449 | PILGRIMS-0009300451 | 3 |
| Emails/Attachments | PILGRIMS-0009300455 | PILGRIMS-0009300456 | 2 |
| Emails/Attachments | PILGRIMS-0009300459 | PILGRIMS-0009300459 | 1 |
| Emails/Attachments | PILGRIMS-0009300485 | PILGRIMS-0009300485 | 1 |
| Emails/Attachments | PILGRIMS-0009300582 | PILGRIMS-0009300582 | 1 |
| Emails/Attachments | PILGRIMS-0009300585 | PILGRIMS-0009300666 | 5 |
| Emails/Attachments | PILGRIMS-0009300675 | PILGRIMS-0009300675 | 1 |
| Emails/Attachments | PILGRIMS-0009300691 | PILGRIMS-0009300692 | 2 |
| Emails/Attachments | PILGRIMS-0009300701 | PILGRIMS-0009300707 | 7 |
| Emails/Attachments | PILGRIMS-0009300709 | PILGRIMS-0009300758 | 2 |
| Emails/Attachments | PILGRIMS-0009300814 | PILGRIMS-0009300814 | 1 |
| Emails/Attachments | PILGRIMS-0009300979 | PILGRIMS-0009300979 | 1 |
| Emails/Attachments | PILGRIMS-0009300981 | PILGRIMS-0009301033 | 5 |
| Emails/Attachments | PILGRIMS-0009301037 | PILGRIMS-0009301044 | 5 |
| Emails/Attachments | PILGRIMS-0009301050 | PILGRIMS-0009301050 | 1 |
| Emails/Attachments | PILGRIMS-0009301056 | PILGRIMS-0009301056 | 1 |
| Emails/Attachments | PILGRIMS-0009301058 | PILGRIMS-0009301061 | 4 |
| Emails/Attachments | PILGRIMS-0009301071 | PILGRIMS-0009301071 | 1 |
| Emails/Attachments | PILGRIMS-0009301074 | PILGRIMS-0009301077 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009301085 | PILGRIMS-0009301085 | 1 |
| Emails/Attachments | PILGRIMS-0009301091 | PILGRIMS-0009301093 | 3 |
| Emails/Attachments | PILGRIMS-0009301096 | PILGRIMS-0009301097 | 2 |
| Emails/Attachments | PILGRIMS-0009301099 | PILGRIMS-0009301099 | 1 |
| Emails/Attachments | PILGRIMS-0009301101 | PILGRIMS-0009301101 | 1 |
| Emails/Attachments | PILGRIMS-0009301106 | PILGRIMS-0009301106 | 1 |
| Emails/Attachments | PILGRIMS-0009301108 | PILGRIMS-0009301109 | 2 |
| Emails/Attachments | PILGRIMS-0009301111 | PILGRIMS-0009301112 | 2 |
| Emails/Attachments | PILGRIMS-0009301117 | PILGRIMS-0009301118 | 2 |
| Emails/Attachments | PILGRIMS-0009301121 | PILGRIMS-0009301122 | 1 |
| Emails/Attachments | PILGRIMS-0009301138 | PILGRIMS-0009301142 | 4 |
| Emails/Attachments | PILGRIMS-0009301153 | PILGRIMS-0009301153 | 1 |
| Emails/Attachments | PILGRIMS-0009301157 | PILGRIMS-0009301157 | 1 |
| Emails/Attachments | PILGRIMS-0009301173 | PILGRIMS-0009301174 | 2 |
| Emails/Attachments | PILGRIMS-0009301198 | PILGRIMS-0009301198 | 1 |
| Emails/Attachments | PILGRIMS-0009301201 | PILGRIMS-0009301201 | 1 |
| Emails/Attachments | PILGRIMS-0009301227 | PILGRIMS-0009301227 | 1 |
| Emails/Attachments | PILGRIMS-0009301229 | PILGRIMS-0009301229 | 1 |
| Emails/Attachments | PILGRIMS-0009301236 | PILGRIMS-0009301238 | 3 |
| Emails/Attachments | PILGRIMS-0009301242 | PILGRIMS-0009301242 | 1 |
| Emails/Attachments | PILGRIMS-0009301244 | PILGRIMS-0009301247 | 4 |
| Emails/Attachments | PILGRIMS-0009301250 | PILGRIMS-0009301252 | 2 |
| Emails/Attachments | PILGRIMS-0009301290 | PILGRIMS-0009301290 | 1 |
| Emails/Attachments | PILGRIMS-0009301296 | PILGRIMS-0009301296 | 1 |
| Emails/Attachments | PILGRIMS-0009301303 | PILGRIMS-0009301303 | 1 |
| Emails/Attachments | PILGRIMS-0009301308 | PILGRIMS-0009301311 | 4 |
| Emails/Attachments | PILGRIMS-0009301314 | PILGRIMS-0009301315 | 2 |
| Emails/Attachments | PILGRIMS-0009301320 | PILGRIMS-0009301324 | 5 |
| Emails/Attachments | PILGRIMS-0009301334 | PILGRIMS-0009301334 | 1 |
| Emails/Attachments | PILGRIMS-0009301338 | PILGRIMS-0009301338 | 1 |
| Emails/Attachments | PILGRIMS-0009301340 | PILGRIMS-0009301340 | 1 |
| Emails/Attachments | PILGRIMS-0009301346 | PILGRIMS-0009301346 | 1 |
| Emails/Attachments | PILGRIMS-0009301352 | PILGRIMS-0009301352 | 1 |
| Emails/Attachments | PILGRIMS-0009301365 | PILGRIMS-0009301365 | 1 |
| Emails/Attachments | PILGRIMS-0009301369 | PILGRIMS-0009301370 | 1 |
| Emails/Attachments | PILGRIMS-0009301380 | PILGRIMS-0009301386 | 6 |
| Emails/Attachments | PILGRIMS-0009301391 | PILGRIMS-0009301392 | 1 |
| Emails/Attachments | PILGRIMS-0009301394 | PILGRIMS-0009301396 | 2 |
| Emails/Attachments | PILGRIMS-0009301405 | PILGRIMS-0009301414 | 10 |
| Emails/Attachments | PILGRIMS-0009301417 | PILGRIMS-0009301418 | 2 |
| Emails/Attachments | PILGRIMS-0009301429 | PILGRIMS-0009301430 | 2 |
| Emails/Attachments | PILGRIMS-0009301445 | PILGRIMS-0009301445 | 1 |
| Emails/Attachments | PILGRIMS-0009301455 | PILGRIMS-0009301455 | 1 |
| Emails/Attachments | PILGRIMS-0009301469 | PILGRIMS-0009301476 | 5 |
| Emails/Attachments | PILGRIMS-0009301483 | PILGRIMS-0009301484 | 1 |
| Emails/Attachments | PILGRIMS-0009301486 | PILGRIMS-0009301487 | 2 |
| Emails/Attachments | PILGRIMS-0009301490 | PILGRIMS-0009301490 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009301495 | PILGRIMS-0009301497 | 3 |
| Emails/Attachments | PILGRIMS-0009301503 | PILGRIMS-0009301504 | 1 |
| Emails/Attachments | PILGRIMS-0009301514 | PILGRIMS-0009301516 | 2 |
| Emails/Attachments | PILGRIMS-0009301518 | PILGRIMS-0009301519 | 1 |
| Emails/Attachments | PILGRIMS-0009301523 | PILGRIMS-0009301523 | 1 |
| Emails/Attachments | PILGRIMS-0009301527 | PILGRIMS-0009301532 | 6 |
| Emails/Attachments | PILGRIMS-0009301541 | PILGRIMS-0009301541 | 1 |
| Emails/Attachments | PILGRIMS-0009301547 | PILGRIMS-0009301547 | 1 |
| Emails/Attachments | PILGRIMS-0009301549 | PILGRIMS-0009301549 | 1 |
| Emails/Attachments | PILGRIMS-0009301558 | PILGRIMS-0009301558 | 1 |
| Emails/Attachments | PILGRIMS-0009301563 | PILGRIMS-0009301564 | 2 |
| Emails/Attachments | PILGRIMS-0009301568 | PILGRIMS-0009301568 | 1 |
| Emails/Attachments | PILGRIMS-0009301588 | PILGRIMS-0009301588 | 1 |
| Emails/Attachments | PILGRIMS-0009301594 | PILGRIMS-0009301594 | 1 |
| Emails/Attachments | PILGRIMS-0009301596 | PILGRIMS-0009301596 | 1 |
| Emails/Attachments | PILGRIMS-0009301598 | PILGRIMS-0009301601 | 3 |
| Emails/Attachments | PILGRIMS-0009301606 | PILGRIMS-0009301606 | 1 |
| Emails/Attachments | PILGRIMS-0009301608 | PILGRIMS-0009301611 | 4 |
| Emails/Attachments | PILGRIMS-0009301622 | PILGRIMS-0009301622 | 1 |
| Emails/Attachments | PILGRIMS-0009301624 | PILGRIMS-0009301628 | 4 |
| Emails/Attachments | PILGRIMS-0009301632 | PILGRIMS-0009301632 | 1 |
| Emails/Attachments | PILGRIMS-0009301634 | PILGRIMS-0009301635 | 2 |
| Emails/Attachments | PILGRIMS-0009301640 | PILGRIMS-0009301651 | 11 |
| Emails/Attachments | PILGRIMS-0009301653 | PILGRIMS-0009301654 | 2 |
| Emails/Attachments | PILGRIMS-0009301659 | PILGRIMS-0009301659 | 1 |
| Emails/Attachments | PILGRIMS-0009301661 | PILGRIMS-0009301666 | 3 |
| Emails/Attachments | PILGRIMS-0009301677 | PILGRIMS-0009301679 | 2 |
| Emails/Attachments | PILGRIMS-0009301688 | PILGRIMS-0009301688 | 1 |
| Emails/Attachments | PILGRIMS-0009301691 | PILGRIMS-0009301698 | 7 |
| Emails/Attachments | PILGRIMS-0009301702 | PILGRIMS-0009301702 | 1 |
| Emails/Attachments | PILGRIMS-0009301707 | PILGRIMS-0009301707 | 1 |
| Emails/Attachments | PILGRIMS-0009301709 | PILGRIMS-0009301709 | 1 |
| Emails/Attachments | PILGRIMS-0009301711 | PILGRIMS-0009301711 | 1 |
| Emails/Attachments | PILGRIMS-0009301723 | PILGRIMS-0009301723 | 1 |
| Emails/Attachments | PILGRIMS-0009301729 | PILGRIMS-0009301730 | 2 |
| Emails/Attachments | PILGRIMS-0009301739 | PILGRIMS-0009301739 | 1 |
| Emails/Attachments | PILGRIMS-0009301745 | PILGRIMS-0009301745 | 1 |
| Emails/Attachments | PILGRIMS-0009301747 | PILGRIMS-0009301747 | 1 |
| Emails/Attachments | PILGRIMS-0009301750 | PILGRIMS-0009301750 | 1 |
| Emails/Attachments | PILGRIMS-0009301758 | PILGRIMS-0009301759 | 2 |
| Emails/Attachments | PILGRIMS-0009301769 | PILGRIMS-0009301781 | 13 |
| Emails/Attachments | PILGRIMS-0009301786 | PILGRIMS-0009301786 | 1 |
| Emails/Attachments | PILGRIMS-0009301788 | PILGRIMS-0009301788 | 1 |
| Emails/Attachments | PILGRIMS-0009301799 | PILGRIMS-0009301799 | 1 |
| Emails/Attachments | PILGRIMS-0009301803 | PILGRIMS-0009301803 | 1 |
| Emails/Attachments | PILGRIMS-0009301805 | PILGRIMS-0009301806 | 2 |
| Emails/Attachments | PILGRIMS-0009301812 | PILGRIMS-0009301815 | 2 |

| Emails/Attachments | PILGRIMS-0009301844 | PILGRIMS-0009301846 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009301853 | PILGRIMS-0009301854 | 2 |
| Emails/Attachments | PILGRIMS-0009301857 | PILGRIMS-0009301858 | 2 |
| Emails/Attachments | PILGRIMS-0009301889 | PILGRIMS-0009301891 | 2 |
| Emails/Attachments | PILGRIMS-0009301924 | PILGRIMS-0009301938 | 5 |
| Emails/Attachments | PILGRIMS-0009301945 | PILGRIMS-0009301945 | 1 |
| Emails/Attachments | PILGRIMS-0009301952 | PILGRIMS-0009301955 | 4 |
| Emails/Attachments | PILGRIMS-0009301961 | PILGRIMS-0009301961 | 1 |
| Emails/Attachments | PILGRIMS-0009301968 | PILGRIMS-0009301968 | 1 |
| Emails/Attachments | PILGRIMS-0009301970 | PILGRIMS-0009301972 | 3 |
| Emails/Attachments | PILGRIMS-0009301974 | PILGRIMS-0009301977 | 3 |
| Emails/Attachments | PILGRIMS-0009301982 | PILGRIMS-0009301983 | 2 |
| Emails/Attachments | PILGRIMS-0009301985 | PILGRIMS-0009301985 | 1 |
| Emails/Attachments | PILGRIMS-0009301987 | PILGRIMS-0009301990 | 4 |
| Emails/Attachments | PILGRIMS-0009301996 | PILGRIMS-0009301997 | 2 |
| Emails/Attachments | PILGRIMS-0009302003 | PILGRIMS-0009302003 | 1 |
| Emails/Attachments | PILGRIMS-0009302005 | PILGRIMS-0009302005 | 1 |
| Emails/Attachments | PILGRIMS-0009302007 | PILGRIMS-0009302009 | 3 |
| Emails/Attachments | PILGRIMS-0009302013 | PILGRIMS-0009302013 | 1 |
| Emails/Attachments | PILGRIMS-0009302036 | PILGRIMS-0009302040 | 4 |
| Emails/Attachments | PILGRIMS-0009302043 | PILGRIMS-0009302043 | 1 |
| Emails/Attachments | PILGRIMS-0009302052 | PILGRIMS-0009302052 | 1 |
| Emails/Attachments | PILGRIMS-0009302060 | PILGRIMS-0009302060 | 1 |
| Emails/Attachments | PILGRIMS-0009302063 | PILGRIMS-0009302063 | 1 |
| Emails/Attachments | PILGRIMS-0009302066 | PILGRIMS-0009302078 | 6 |
| Emails/Attachments | PILGRIMS-0009302081 | PILGRIMS-0009302084 | 2 |
| Emails/Attachments | PILGRIMS-0009302089 | PILGRIMS-0009302099 | 3 |
| Emails/Attachments | PILGRIMS-0009302106 | PILGRIMS-0009302106 | 1 |
| Emails/Attachments | PILGRIMS-0009302109 | PILGRIMS-0009302109 | 1 |
| Emails/Attachments | PILGRIMS-0009302111 | PILGRIMS-0009302113 | 3 |
| Emails/Attachments | PILGRIMS-0009302116 | PILGRIMS-0009302116 | 1 |
| Emails/Attachments | PILGRIMS-0009302123 | PILGRIMS-0009302133 | 3 |
| Emails/Attachments | PILGRIMS-0009302138 | PILGRIMS-0009302138 | 1 |
| Emails/Attachments | PILGRIMS-0009302140 | PILGRIMS-0009302148 | 6 |
| Emails/Attachments | PILGRIMS-0009302151 | PILGRIMS-0009302151 | 1 |
| Emails/Attachments | PILGRIMS-0009302154 | PILGRIMS-0009302155 | 2 |
| Emails/Attachments | PILGRIMS-0009302159 | PILGRIMS-0009302160 | 2 |
| Emails/Attachments | PILGRIMS-0009302166 | PILGRIMS-0009302166 | 1 |
| Emails/Attachments | PILGRIMS-0009302184 | PILGRIMS-0009302186 | 3 |
| Emails/Attachments | PILGRIMS-0009302190 | PILGRIMS-0009302190 | 1 |
| Emails/Attachments | PILGRIMS-0009302194 | PILGRIMS-0009302195 | 2 |
| Emails/Attachments | PILGRIMS-0009302198 | PILGRIMS-0009302198 | 1 |
| Emails/Attachments | PILGRIMS-0009302206 | PILGRIMS-0009302207 | 2 |
| Emails/Attachments | PILGRIMS-0009302241 | PILGRIMS-0009302254 | 3 |
| Emails/Attachments | PILGRIMS-0009302262 | PILGRIMS-0009302262 | 1 |
| Emails/Attachments | PILGRIMS-0009302271 | PILGRIMS-0009302271 | 1 |
| Emails/Attachments | PILGRIMS-0009302276 | PILGRIMS-0009302276 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009302278 | PILGRIMS-0009302279 | 2 |
| Emails/Attachments | PILGRIMS-0009302297 | PILGRIMS-0009302297 | 1 |
| Emails/Attachments | PILGRIMS-0009302308 | PILGRIMS-0009302308 | 1 |
| Emails/Attachments | PILGRIMS-0009302311 | PILGRIMS-0009302311 | 1 |
| Emails/Attachments | PILGRIMS-0009302314 | PILGRIMS-0009302314 | 1 |
| Emails/Attachments | PILGRIMS-0009302319 | PILGRIMS-0009302319 | 1 |
| Emails/Attachments | PILGRIMS-0009302339 | PILGRIMS-0009302340 | 2 |
| Emails/Attachments | PILGRIMS-0009302355 | PILGRIMS-0009302356 | 2 |
| Emails/Attachments | PILGRIMS-0009302359 | PILGRIMS-0009302360 | 2 |
| Emails/Attachments | PILGRIMS-0009302363 | PILGRIMS-0009302363 | 1 |
| Emails/Attachments | PILGRIMS-0009302366 | PILGRIMS-0009302366 | 1 |
| Emails/Attachments | PILGRIMS-0009302372 | PILGRIMS-0009302375 | 2 |
| Emails/Attachments | PILGRIMS-0009302378 | PILGRIMS-0009302380 | 3 |
| Emails/Attachments | PILGRIMS-0009302519 | PILGRIMS-0009302557 | 13 |
| Emails/Attachments | PILGRIMS-0009302560 | PILGRIMS-0009302561 | 2 |
| Emails/Attachments | PILGRIMS-0009302570 | PILGRIMS-0009302585 | 15 |
| Emails/Attachments | PILGRIMS-0009302588 | PILGRIMS-0009302591 | 2 |
| Emails/Attachments | PILGRIMS-0009302603 | PILGRIMS-0009302603 | 1 |
| Emails/Attachments | PILGRIMS-0009302609 | PILGRIMS-0009302617 | 8 |
| Emails/Attachments | PILGRIMS-0009302619 | PILGRIMS-0009302620 | 2 |
| Emails/Attachments | PILGRIMS-0009302628 | PILGRIMS-0009302630 | 3 |
| Emails/Attachments | PILGRIMS-0009302634 | PILGRIMS-0009302637 | 4 |
| Emails/Attachments | PILGRIMS-0009302641 | PILGRIMS-0009302641 | 1 |
| Emails/Attachments | PILGRIMS-0009302660 | PILGRIMS-0009302662 | 2 |
| Emails/Attachments | PILGRIMS-0009302664 | PILGRIMS-0009302664 | 1 |
| Emails/Attachments | PILGRIMS-0009302681 | PILGRIMS-0009302681 | 1 |
| Emails/Attachments | PILGRIMS-0009302687 | PILGRIMS-0009302687 | 1 |
| Emails/Attachments | PILGRIMS-0009302692 | PILGRIMS-0009302693 | 2 |
| Emails/Attachments | PILGRIMS-0009302697 | PILGRIMS-0009302697 | 1 |
| Emails/Attachments | PILGRIMS-0009302713 | PILGRIMS-0009302713 | 1 |
| Emails/Attachments | PILGRIMS-0009302717 | PILGRIMS-0009302717 | 1 |
| Emails/Attachments | PILGRIMS-0009302723 | PILGRIMS-0009302723 | 1 |
| Emails/Attachments | PILGRIMS-0009302725 | PILGRIMS-0009302726 | 2 |
| Emails/Attachments | PILGRIMS-0009302738 | PILGRIMS-0009302738 | 1 |
| Emails/Attachments | PILGRIMS-0009302742 | PILGRIMS-0009302742 | 1 |
| Emails/Attachments | PILGRIMS-0009302752 | PILGRIMS-0009302752 | 1 |
| Emails/Attachments | PILGRIMS-0009302759 | PILGRIMS-0009302759 | 1 |
| Emails/Attachments | PILGRIMS-0009302764 | PILGRIMS-0009302770 | 4 |
| Emails/Attachments | PILGRIMS-0009302795 | PILGRIMS-0009302796 | 2 |
| Emails/Attachments | PILGRIMS-0009302799 | PILGRIMS-0009302800 | 2 |
| Emails/Attachments | PILGRIMS-0009302838 | PILGRIMS-0009302847 | 3 |
| Emails/Attachments | PILGRIMS-0009302859 | PILGRIMS-0009302860 | 1 |
| Emails/Attachments | PILGRIMS-0009302865 | PILGRIMS-0009302865 | 1 |
| Emails/Attachments | PILGRIMS-0009302867 | PILGRIMS-0009302869 | 3 |
| Emails/Attachments | PILGRIMS-0009302871 | PILGRIMS-0009302879 | 5 |
| Emails/Attachments | PILGRIMS-0009302883 | PILGRIMS-0009302883 | 1 |
| Emails/Attachments | PILGRIMS-0009302892 | PILGRIMS-0009302893 | 1 |

| Emails/Attachments | PILGRIMS-0009302895 | PILGRIMS-0009302895 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009302903 | PILGRIMS-0009302908 | 4 |
| Emails/Attachments | PILGRIMS-0009302910 | PILGRIMS-0009302911 | 1 |
| Emails/Attachments | PILGRIMS-0009302945 | PILGRIMS-0009302976 | 5 |
| Emails/Attachments | PILGRIMS-0009302993 | PILGRIMS-0009302994 | 1 |
| Emails/Attachments | PILGRIMS-0009302997 | PILGRIMS-0009302997 | 1 |
| Emails/Attachments | PILGRIMS-0009303003 | PILGRIMS-0009303003 | 1 |
| Emails/Attachments | PILGRIMS-0009303008 | PILGRIMS-0009303013 | 5 |
| Emails/Attachments | PILGRIMS-0009303015 | PILGRIMS-0009303015 | 1 |
| Emails/Attachments | PILGRIMS-0009303020 | PILGRIMS-0009303020 | 1 |
| Emails/Attachments | PILGRIMS-0009303033 | PILGRIMS-0009303033 | 1 |
| Emails/Attachments | PILGRIMS-0009303036 | PILGRIMS-0009303038 | 2 |
| Emails/Attachments | PILGRIMS-0009303043 | PILGRIMS-0009303043 | 1 |
| Emails/Attachments | PILGRIMS-0009303078 | PILGRIMS-0009303083 | 5 |
| Emails/Attachments | PILGRIMS-0009303085 | PILGRIMS-0009303089 | 4 |
| Emails/Attachments | PILGRIMS-0009303091 | PILGRIMS-0009303091 | 1 |
| Emails/Attachments | PILGRIMS-0009303098 | PILGRIMS-0009303100 | 2 |
| Emails/Attachments | PILGRIMS-0009303106 | PILGRIMS-0009303111 | 3 |
| Emails/Attachments | PILGRIMS-0009303113 | PILGRIMS-0009303113 | 1 |
| Emails/Attachments | PILGRIMS-0009303118 | PILGRIMS-0009303120 | 2 |
| Emails/Attachments | PILGRIMS-0009303129 | PILGRIMS-0009303131 | 3 |
| Emails/Attachments | PILGRIMS-0009303135 | PILGRIMS-0009303149 | 7 |
| Emails/Attachments | PILGRIMS-0009303167 | PILGRIMS-0009303171 | 2 |
| Emails/Attachments | PILGRIMS-0009303175 | PILGRIMS-0009303176 | 2 |
| Emails/Attachments | PILGRIMS-0009303196 | PILGRIMS-0009303197 | 1 |
| Emails/Attachments | PILGRIMS-0009303199 | PILGRIMS-0009303201 | 2 |
| Emails/Attachments | PILGRIMS-0009303206 | PILGRIMS-0009303207 | 2 |
| Emails/Attachments | PILGRIMS-0009303211 | PILGRIMS-0009303213 | 3 |
| Emails/Attachments | PILGRIMS-0009303215 | PILGRIMS-0009303215 | 1 |
| Emails/Attachments | PILGRIMS-0009303217 | PILGRIMS-0009303217 | 1 |
| Emails/Attachments | PILGRIMS-0009303224 | PILGRIMS-0009303226 | 2 |
| Emails/Attachments | PILGRIMS-0009303234 | PILGRIMS-0009303234 | 1 |
| Emails/Attachments | PILGRIMS-0009303241 | PILGRIMS-0009303242 | 1 |
| Emails/Attachments | PILGRIMS-0009303253 | PILGRIMS-0009303254 | 1 |
| Emails/Attachments | PILGRIMS-0009303259 | PILGRIMS-0009303260 | 2 |
| Emails/Attachments | PILGRIMS-0009303262 | PILGRIMS-0009303262 | 1 |
| Emails/Attachments | PILGRIMS-0009303275 | PILGRIMS-0009303276 | 1 |
| Emails/Attachments | PILGRIMS-0009303282 | PILGRIMS-0009303288 | 7 |
| Emails/Attachments | PILGRIMS-0009303290 | PILGRIMS-0009303294 | 3 |
| Emails/Attachments | PILGRIMS-0009303309 | PILGRIMS-0009303309 | 1 |
| Emails/Attachments | PILGRIMS-0009303313 | PILGRIMS-0009303314 | 1 |
| Emails/Attachments | PILGRIMS-0009303316 | PILGRIMS-0009303317 | 1 |
| Emails/Attachments | PILGRIMS-0009303320 | PILGRIMS-0009303321 | 2 |
| Emails/Attachments | PILGRIMS-0009303323 | PILGRIMS-0009303323 | 1 |
| Emails/Attachments | PILGRIMS-0009303329 | PILGRIMS-0009303329 | 1 |
| Emails/Attachments | PILGRIMS-0009303337 | PILGRIMS-0009303339 | 3 |
| Emails/Attachments | PILGRIMS-0009303363 | PILGRIMS-0009303369 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009303376 | PILGRIMS-0009303381 | 4 |
| Emails/Attachments | PILGRIMS-0009303389 | PILGRIMS-0009303390 | 1 |
| Emails/Attachments | PILGRIMS-0009303407 | PILGRIMS-0009303408 | 1 |
| Emails/Attachments | PILGRIMS-0009303412 | PILGRIMS-0009303415 | 3 |
| Emails/Attachments | PILGRIMS-0009303418 | PILGRIMS-0009303419 | 2 |
| Emails/Attachments | PILGRIMS-0009303424 | PILGRIMS-0009303426 | 2 |
| Emails/Attachments | PILGRIMS-0009303438 | PILGRIMS-0009303439 | 1 |
| Emails/Attachments | PILGRIMS-0009303443 | PILGRIMS-0009303443 | 1 |
| Emails/Attachments | PILGRIMS-0009303484 | PILGRIMS-0009303485 | 1 |
| Emails/Attachments | PILGRIMS-0009303497 | PILGRIMS-0009303499 | 2 |
| Emails/Attachments | PILGRIMS-0009303515 | PILGRIMS-0009303520 | 4 |
| Emails/Attachments | PILGRIMS-0009303524 | PILGRIMS-0009303525 | 1 |
| Emails/Attachments | PILGRIMS-0009303538 | PILGRIMS-0009303569 | 8 |
| Emails/Attachments | PILGRIMS-0009303582 | PILGRIMS-0009303584 | 3 |
| Emails/Attachments | PILGRIMS-0009303590 | PILGRIMS-0009303591 | 1 |
| Emails/Attachments | PILGRIMS-0009303596 | PILGRIMS-0009303599 | 4 |
| Emails/Attachments | PILGRIMS-0009303603 | PILGRIMS-0009303603 | 1 |
| Emails/Attachments | PILGRIMS-0009303608 | PILGRIMS-0009303609 | 1 |
| Emails/Attachments | PILGRIMS-0009303614 | PILGRIMS-0009303615 | 1 |
| Emails/Attachments | PILGRIMS-0009303619 | PILGRIMS-0009303620 | 1 |
| Emails/Attachments | PILGRIMS-0009303623 | PILGRIMS-0009303623 | 1 |
| Emails/Attachments | PILGRIMS-0009303626 | PILGRIMS-0009303627 | 1 |
| Emails/Attachments | PILGRIMS-0009303629 | PILGRIMS-0009303629 | 1 |
| Emails/Attachments | PILGRIMS-0009303631 | PILGRIMS-0009303631 | 1 |
| Emails/Attachments | PILGRIMS-0009303655 | PILGRIMS-0009303656 | 1 |
| Emails/Attachments | PILGRIMS-0009303661 | PILGRIMS-0009303664 | 2 |
| Emails/Attachments | PILGRIMS-0009303671 | PILGRIMS-0009303675 | 3 |
| Emails/Attachments | PILGRIMS-0009303681 | PILGRIMS-0009303682 | 1 |
| Emails/Attachments | PILGRIMS-0009303691 | PILGRIMS-0009303691 | 1 |
| Emails/Attachments | PILGRIMS-0009303695 | PILGRIMS-0009303699 | 3 |
| Emails/Attachments | PILGRIMS-0009303707 | PILGRIMS-0009303707 | 1 |
| Emails/Attachments | PILGRIMS-0009303713 | PILGRIMS-0009303719 | 5 |
| Emails/Attachments | PILGRIMS-0009303739 | PILGRIMS-0009303742 | 2 |
| Emails/Attachments | PILGRIMS-0009303744 | PILGRIMS-0009303745 | 1 |
| Emails/Attachments | PILGRIMS-0009303758 | PILGRIMS-0009303759 | 1 |
| Emails/Attachments | PILGRIMS-0009303762 | PILGRIMS-0009303764 | 3 |
| Emails/Attachments | PILGRIMS-0009303806 | PILGRIMS-0009303879 | 2 |
| Emails/Attachments | PILGRIMS-0009303881 | PILGRIMS-0009303882 | 1 |
| Emails/Attachments | PILGRIMS-0009303889 | PILGRIMS-0009303890 | 1 |
| Emails/Attachments | PILGRIMS-0009303895 | PILGRIMS-0009303896 | 2 |
| Emails/Attachments | PILGRIMS-0009303898 | PILGRIMS-0009303898 | 1 |
| Emails/Attachments | PILGRIMS-0009303901 | PILGRIMS-0009303901 | 1 |
| Emails/Attachments | PILGRIMS-0009303927 | PILGRIMS-0009303928 | 1 |
| Emails/Attachments | PILGRIMS-0009303948 | PILGRIMS-0009303951 | 2 |
| Emails/Attachments | PILGRIMS-0009303965 | PILGRIMS-0009304005 | 12 |
| Emails/Attachments | PILGRIMS-0009304009 | PILGRIMS-0009304009 | 1 |
| Emails/Attachments | PILGRIMS-0009304011 | PILGRIMS-0009304012 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009304030 | PILGRIMS-0009304031 | 1 |
| Emails/Attachments | PILGRIMS-0009304033 | PILGRIMS-0009304074 | 12 |
| Emails/Attachments | PILGRIMS-0009304077 | PILGRIMS-0009304078 | 2 |
| Emails/Attachments | PILGRIMS-0009304085 | PILGRIMS-0009304087 | 3 |
| Emails/Attachments | PILGRIMS-0009304096 | PILGRIMS-0009304099 | 3 |
| Emails/Attachments | PILGRIMS-0009304104 | PILGRIMS-0009304106 | 2 |
| Emails/Attachments | PILGRIMS-0009304112 | PILGRIMS-0009304112 | 1 |
| Emails/Attachments | PILGRIMS-0009304120 | PILGRIMS-0009304123 | 2 |
| Emails/Attachments | PILGRIMS-0009304127 | PILGRIMS-0009304127 | 1 |
| Emails/Attachments | PILGRIMS-0009304141 | PILGRIMS-0009304142 | 1 |
| Emails/Attachments | PILGRIMS-0009304150 | PILGRIMS-0009304160 | 7 |
| Emails/Attachments | PILGRIMS-0009304176 | PILGRIMS-0009304177 | 1 |
| Emails/Attachments | PILGRIMS-0009304179 | PILGRIMS-0009304179 | 1 |
| Emails/Attachments | PILGRIMS-0009304194 | PILGRIMS-0009304195 | 1 |
| Emails/Attachments | PILGRIMS-0009304197 | PILGRIMS-0009304198 | 2 |
| Emails/Attachments | PILGRIMS-0009304200 | PILGRIMS-0009304206 | 6 |
| Emails/Attachments | PILGRIMS-0009304209 | PILGRIMS-0009304209 | 1 |
| Emails/Attachments | PILGRIMS-0009304220 | PILGRIMS-0009304221 | 1 |
| Emails/Attachments | PILGRIMS-0009304224 | PILGRIMS-0009304224 | 1 |
| Emails/Attachments | PILGRIMS-0009304233 | PILGRIMS-0009304237 | 3 |
| Emails/Attachments | PILGRIMS-0009304248 | PILGRIMS-0009304248 | 1 |
| Emails/Attachments | PILGRIMS-0009304253 | PILGRIMS-0009304255 | 2 |
| Emails/Attachments | PILGRIMS-0009304261 | PILGRIMS-0009304264 | 3 |
| Emails/Attachments | PILGRIMS-0009304279 | PILGRIMS-0009304284 | 3 |
| Emails/Attachments | PILGRIMS-0009304293 | PILGRIMS-0009304295 | 2 |
| Emails/Attachments | PILGRIMS-0009304298 | PILGRIMS-0009304301 | 2 |
| Emails/Attachments | PILGRIMS-0009304303 | PILGRIMS-0009304304 | 2 |
| Emails/Attachments | PILGRIMS-0009304310 | PILGRIMS-0009304312 | 2 |
| Emails/Attachments | PILGRIMS-0009304320 | PILGRIMS-0009304323 | 2 |
| Emails/Attachments | PILGRIMS-0009304325 | PILGRIMS-0009304326 | 1 |
| Emails/Attachments | PILGRIMS-0009304337 | PILGRIMS-0009304339 | 2 |
| Emails/Attachments | PILGRIMS-0009304343 | PILGRIMS-0009304344 | 1 |
| Emails/Attachments | PILGRIMS-0009304349 | PILGRIMS-0009304350 | 1 |
| Emails/Attachments | PILGRIMS-0009304356 | PILGRIMS-0009304360 | 2 |
| Emails/Attachments | PILGRIMS-0009304364 | PILGRIMS-0009304365 | 1 |
| Emails/Attachments | PILGRIMS-0009304367 | PILGRIMS-0009304367 | 1 |
| Emails/Attachments | PILGRIMS-0009304369 | PILGRIMS-0009304370 | 2 |
| Emails/Attachments | PILGRIMS-0009304376 | PILGRIMS-0009304385 | 8 |
| Emails/Attachments | PILGRIMS-0009304391 | PILGRIMS-0009304392 | 1 |
| Emails/Attachments | PILGRIMS-0009304397 | PILGRIMS-0009304400 | 2 |
| Emails/Attachments | PILGRIMS-0009304406 | PILGRIMS-0009305636 | 520 |
| Emails/Attachments | PILGRIMS-0009305641 | PILGRIMS-0009305643 | 3 |
| Emails/Attachments | PILGRIMS-0009305645 | PILGRIMS-0009305645 | 1 |
| Emails/Attachments | PILGRIMS-0009305649 | PILGRIMS-0009305650 | 2 |
| Emails/Attachments | PILGRIMS-0009305659 | PILGRIMS-0009305659 | 1 |
| Emails/Attachments | PILGRIMS-0009305661 | PILGRIMS-0009305661 | 1 |
| Emails/Attachments | PILGRIMS-0009305669 | PILGRIMS-0009305669 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009305671 | PILGRIMS-0009305673 | 2 |
| Emails/Attachments | PILGRIMS-0009305679 | PILGRIMS-0009305679 | 1 |
| Emails/Attachments | PILGRIMS-0009305683 | PILGRIMS-0009305688 | 6 |
| Emails/Attachments | PILGRIMS-0009305694 | PILGRIMS-0009305695 | 2 |
| Emails/Attachments | PILGRIMS-0009305701 | PILGRIMS-0009305702 | 2 |
| Emails/Attachments | PILGRIMS-0009305704 | PILGRIMS-0009305704 | 1 |
| Emails/Attachments | PILGRIMS-0009305707 | PILGRIMS-0009305707 | 1 |
| Emails/Attachments | PILGRIMS-0009305734 | PILGRIMS-0009305756 | 5 |
| Emails/Attachments | PILGRIMS-0009305762 | PILGRIMS-0009305783 | 4 |
| Emails/Attachments | PILGRIMS-0009305794 | PILGRIMS-0009305794 | 1 |
| Emails/Attachments | PILGRIMS-0009305796 | PILGRIMS-0009305796 | 1 |
| Emails/Attachments | PILGRIMS-0009305798 | PILGRIMS-0009305799 | 2 |
| Emails/Attachments | PILGRIMS-0009305834 | PILGRIMS-0009305834 | 1 |
| Emails/Attachments | PILGRIMS-0009305840 | PILGRIMS-0009305840 | 1 |
| Emails/Attachments | PILGRIMS-0009305848 | PILGRIMS-0009305849 | 2 |
| Emails/Attachments | PILGRIMS-0009305852 | PILGRIMS-0009305854 | 2 |
| Emails/Attachments | PILGRIMS-0009305858 | PILGRIMS-0009305862 | 4 |
| Emails/Attachments | PILGRIMS-0009305864 | PILGRIMS-0009305865 | 2 |
| Emails/Attachments | PILGRIMS-0009305870 | PILGRIMS-0009305870 | 1 |
| Emails/Attachments | PILGRIMS-0009305873 | PILGRIMS-0009305877 | 4 |
| Emails/Attachments | PILGRIMS-0009305881 | PILGRIMS-0009305883 | 3 |
| Emails/Attachments | PILGRIMS-0009305886 | PILGRIMS-0009305886 | 1 |
| Emails/Attachments | PILGRIMS-0009305889 | PILGRIMS-0009305889 | 1 |
| Emails/Attachments | PILGRIMS-0009305891 | PILGRIMS-0009305891 | 1 |
| Emails/Attachments | PILGRIMS-0009305894 | PILGRIMS-0009305895 | 2 |
| Emails/Attachments | PILGRIMS-0009305900 | PILGRIMS-0009305900 | 1 |
| Emails/Attachments | PILGRIMS-0009305912 | PILGRIMS-0009305916 | 3 |
| Emails/Attachments | PILGRIMS-0009305919 | PILGRIMS-0009305919 | 1 |
| Emails/Attachments | PILGRIMS-0009305922 | PILGRIMS-0009305922 | 1 |
| Emails/Attachments | PILGRIMS-0009305936 | PILGRIMS-0009305938 | 2 |
| Emails/Attachments | PILGRIMS-0009305944 | PILGRIMS-0009305944 | 1 |
| Emails/Attachments | PILGRIMS-0009305947 | PILGRIMS-0009305947 | 1 |
| Emails/Attachments | PILGRIMS-0009305949 | PILGRIMS-0009305950 | 2 |
| Emails/Attachments | PILGRIMS-0009305956 | PILGRIMS-0009305957 | 2 |
| Emails/Attachments | PILGRIMS-0009305960 | PILGRIMS-0009305960 | 1 |
| Emails/Attachments | PILGRIMS-0009305966 | PILGRIMS-0009305966 | 1 |
| Emails/Attachments | PILGRIMS-0009305971 | PILGRIMS-0009305971 | 1 |
| Emails/Attachments | PILGRIMS-0009305973 | PILGRIMS-0009305973 | 1 |
| Emails/Attachments | PILGRIMS-0009305984 | PILGRIMS-0009305984 | 1 |
| Emails/Attachments | PILGRIMS-0009305987 | PILGRIMS-0009305987 | 1 |
| Emails/Attachments | PILGRIMS-0009305992 | PILGRIMS-0009305994 | 3 |
| Emails/Attachments | PILGRIMS-0009306009 | PILGRIMS-0009306009 | 1 |
| Emails/Attachments | PILGRIMS-0009306012 | PILGRIMS-0009306012 | 1 |
| Emails/Attachments | PILGRIMS-0009306014 | PILGRIMS-0009306014 | 1 |
| Emails/Attachments | PILGRIMS-0009306024 | PILGRIMS-0009306026 | 3 |
| Emails/Attachments | PILGRIMS-0009306028 | PILGRIMS-0009306031 | 3 |
| Emails/Attachments | PILGRIMS-0009306046 | PILGRIMS-0009306059 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009306061 | PILGRIMS-0009306061 | 1 |
| Emails/Attachments | PILGRIMS-0009306064 | PILGRIMS-0009306064 | 1 |
| Emails/Attachments | PILGRIMS-0009306066 | PILGRIMS-0009306066 | 1 |
| Emails/Attachments | PILGRIMS-0009306072 | PILGRIMS-0009306072 | 1 |
| Emails/Attachments | PILGRIMS-0009306088 | PILGRIMS-0009306094 | 6 |
| Emails/Attachments | PILGRIMS-0009306101 | PILGRIMS-0009306102 | 2 |
| Emails/Attachments | PILGRIMS-0009306106 | PILGRIMS-0009306106 | 1 |
| Emails/Attachments | PILGRIMS-0009306108 | PILGRIMS-0009306111 | 2 |
| Emails/Attachments | PILGRIMS-0009306114 | PILGRIMS-0009306114 | 1 |
| Emails/Attachments | PILGRIMS-0009306121 | PILGRIMS-0009306122 | 2 |
| Emails/Attachments | PILGRIMS-0009306126 | PILGRIMS-0009306132 | 6 |
| Emails/Attachments | PILGRIMS-0009306148 | PILGRIMS-0009306148 | 1 |
| Emails/Attachments | PILGRIMS-0009306161 | PILGRIMS-0009306163 | 3 |
| Emails/Attachments | PILGRIMS-0009306166 | PILGRIMS-0009306166 | 1 |
| Emails/Attachments | PILGRIMS-0009306168 | PILGRIMS-0009306169 | 2 |
| Emails/Attachments | PILGRIMS-0009306178 | PILGRIMS-0009306178 | 1 |
| Emails/Attachments | PILGRIMS-0009306181 | PILGRIMS-0009306181 | 1 |
| Emails/Attachments | PILGRIMS-0009306189 | PILGRIMS-0009306189 | 1 |
| Emails/Attachments | PILGRIMS-0009306197 | PILGRIMS-0009306197 | 1 |
| Emails/Attachments | PILGRIMS-0009306202 | PILGRIMS-0009306202 | 1 |
| Emails/Attachments | PILGRIMS-0009306204 | PILGRIMS-0009306204 | 1 |
| Emails/Attachments | PILGRIMS-0009306208 | PILGRIMS-0009306209 | 2 |
| Emails/Attachments | PILGRIMS-0009306218 | PILGRIMS-0009306218 | 1 |
| Emails/Attachments | PILGRIMS-0009306228 | PILGRIMS-0009306229 | 1 |
| Emails/Attachments | PILGRIMS-0009306234 | PILGRIMS-0009306235 | 1 |
| Emails/Attachments | PILGRIMS-0009306237 | PILGRIMS-0009306238 | 2 |
| Emails/Attachments | PILGRIMS-0009306241 | PILGRIMS-0009306241 | 1 |
| Emails/Attachments | PILGRIMS-0009306246 | PILGRIMS-0009306246 | 1 |
| Emails/Attachments | PILGRIMS-0009306249 | PILGRIMS-0009306251 | 3 |
| Emails/Attachments | PILGRIMS-0009306254 | PILGRIMS-0009306254 | 1 |
| Emails/Attachments | PILGRIMS-0009306266 | PILGRIMS-0009306267 | 2 |
| Emails/Attachments | PILGRIMS-0009306278 | PILGRIMS-0009306278 | 1 |
| Emails/Attachments | PILGRIMS-0009306284 | PILGRIMS-0009306285 | 2 |
| Emails/Attachments | PILGRIMS-0009306305 | PILGRIMS-0009306307 | 3 |
| Emails/Attachments | PILGRIMS-0009306310 | PILGRIMS-0009306310 | 1 |
| Emails/Attachments | PILGRIMS-0009306318 | PILGRIMS-0009306319 | 2 |
| Emails/Attachments | PILGRIMS-0009306323 | PILGRIMS-0009306323 | 1 |
| Emails/Attachments | PILGRIMS-0009306328 | PILGRIMS-0009306329 | 2 |
| Emails/Attachments | PILGRIMS-0009306332 | PILGRIMS-0009306334 | 3 |
| Emails/Attachments | PILGRIMS-0009306339 | PILGRIMS-0009306341 | 3 |
| Emails/Attachments | PILGRIMS-0009306344 | PILGRIMS-0009306344 | 1 |
| Emails/Attachments | PILGRIMS-0009306349 | PILGRIMS-0009306349 | 1 |
| Emails/Attachments | PILGRIMS-0009306358 | PILGRIMS-0009306359 | 2 |
| Emails/Attachments | PILGRIMS-0009306362 | PILGRIMS-0009306365 | 3 |
| Emails/Attachments | PILGRIMS-0009306368 | PILGRIMS-0009306369 | 2 |
| Emails/Attachments | PILGRIMS-0009306382 | PILGRIMS-0009306383 | 2 |
| Emails/Attachments | PILGRIMS-0009306386 | PILGRIMS-0009306386 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009306393 | PILGRIMS-0009306393 | 1 |
| Emails/Attachments | PILGRIMS-0009306406 | PILGRIMS-0009306408 | 3 |
| Emails/Attachments | PILGRIMS-0009306411 | PILGRIMS-0009306411 | 1 |
| Emails/Attachments | PILGRIMS-0009306416 | PILGRIMS-0009306416 | 1 |
| Emails/Attachments | PILGRIMS-0009306421 | PILGRIMS-0009306422 | 2 |
| Emails/Attachments | PILGRIMS-0009306425 | PILGRIMS-0009306425 | 1 |
| Emails/Attachments | PILGRIMS-0009306428 | PILGRIMS-0009306429 | 2 |
| Emails/Attachments | PILGRIMS-0009306438 | PILGRIMS-0009306440 | 1 |
| Emails/Attachments | PILGRIMS-0009306443 | PILGRIMS-0009306443 | 1 |
| Emails/Attachments | PILGRIMS-0009306445 | PILGRIMS-0009306446 | 2 |
| Emails/Attachments | PILGRIMS-0009306459 | PILGRIMS-0009306459 | 1 |
| Emails/Attachments | PILGRIMS-0009306468 | PILGRIMS-0009306470 | 2 |
| Emails/Attachments | PILGRIMS-0009306486 | PILGRIMS-0009306488 | 3 |
| Emails/Attachments | PILGRIMS-0009306490 | PILGRIMS-0009306491 | 2 |
| Emails/Attachments | PILGRIMS-0009306494 | PILGRIMS-0009306494 | 1 |
| Emails/Attachments | PILGRIMS-0009306496 | PILGRIMS-0009306497 | 2 |
| Emails/Attachments | PILGRIMS-0009306500 | PILGRIMS-0009306503 | 4 |
| Emails/Attachments | PILGRIMS-0009306506 | PILGRIMS-0009306507 | 2 |
| Emails/Attachments | PILGRIMS-0009306510 | PILGRIMS-0009306511 | 1 |
| Emails/Attachments | PILGRIMS-0009306519 | PILGRIMS-0009306528 | 9 |
| Emails/Attachments | PILGRIMS-0009306535 | PILGRIMS-0009306537 | 2 |
| Emails/Attachments | PILGRIMS-0009306548 | PILGRIMS-0009306551 | 3 |
| Emails/Attachments | PILGRIMS-0009306555 | PILGRIMS-0009306557 | 3 |
| Emails/Attachments | PILGRIMS-0009306560 | PILGRIMS-0009306560 | 1 |
| Emails/Attachments | PILGRIMS-0009306567 | PILGRIMS-0009306570 | 2 |
| Emails/Attachments | PILGRIMS-0009306573 | PILGRIMS-0009306574 | 2 |
| Emails/Attachments | PILGRIMS-0009306576 | PILGRIMS-0009306576 | 1 |
| Emails/Attachments | PILGRIMS-0009306582 | PILGRIMS-0009306582 | 1 |
| Emails/Attachments | PILGRIMS-0009306586 | PILGRIMS-0009306590 | 3 |
| Emails/Attachments | PILGRIMS-0009306604 | PILGRIMS-0009306605 | 2 |
| Emails/Attachments | PILGRIMS-0009306608 | PILGRIMS-0009306608 | 1 |
| Emails/Attachments | PILGRIMS-0009306611 | PILGRIMS-0009306611 | 1 |
| Emails/Attachments | PILGRIMS-0009306616 | PILGRIMS-0009306616 | 1 |
| Emails/Attachments | PILGRIMS-0009306622 | PILGRIMS-0009306622 | 1 |
| Emails/Attachments | PILGRIMS-0009306624 | PILGRIMS-0009306626 | 2 |
| Emails/Attachments | PILGRIMS-0009306628 | PILGRIMS-0009306628 | 1 |
| Emails/Attachments | PILGRIMS-0009306630 | PILGRIMS-0009306630 | 1 |
| Emails/Attachments | PILGRIMS-0009306637 | PILGRIMS-0009306637 | 1 |
| Emails/Attachments | PILGRIMS-0009306648 | PILGRIMS-0009306648 | 1 |
| Emails/Attachments | PILGRIMS-0009306652 | PILGRIMS-0009306655 | 3 |
| Emails/Attachments | PILGRIMS-0009306662 | PILGRIMS-0009306665 | 4 |
| Emails/Attachments | PILGRIMS-0009306669 | PILGRIMS-0009306671 | 2 |
| Emails/Attachments | PILGRIMS-0009306685 | PILGRIMS-0009306685 | 1 |
| Emails/Attachments | PILGRIMS-0009306687 | PILGRIMS-0009306687 | 1 |
| Emails/Attachments | PILGRIMS-0009306690 | PILGRIMS-0009306691 | 2 |
| Emails/Attachments | PILGRIMS-0009306702 | PILGRIMS-0009306915 | 128 |
| Emails/Attachments | PILGRIMS-0009306920 | PILGRIMS-0009306921 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009306925 | PILGRIMS-0009306925 | 1 |
| Emails/Attachments | PILGRIMS-0009306933 | PILGRIMS-0009306933 | 1 |
| Emails/Attachments | PILGRIMS-0009306936 | PILGRIMS-0009306936 | 1 |
| Emails/Attachments | PILGRIMS-0009306942 | PILGRIMS-0009306954 | 11 |
| Emails/Attachments | PILGRIMS-0009306957 | PILGRIMS-0009306965 | 9 |
| Emails/Attachments | PILGRIMS-0009306967 | PILGRIMS-0009306972 | 6 |
| Emails/Attachments | PILGRIMS-0009306974 | PILGRIMS-0009306976 | 3 |
| Emails/Attachments | PILGRIMS-0009306978 | PILGRIMS-0009306978 | 1 |
| Emails/Attachments | PILGRIMS-0009306983 | PILGRIMS-0009306987 | 4 |
| Emails/Attachments | PILGRIMS-0009306989 | PILGRIMS-0009306989 | 1 |
| Emails/Attachments | PILGRIMS-0009306992 | PILGRIMS-0009306995 | 3 |
| Emails/Attachments | PILGRIMS-0009306997 | PILGRIMS-0009307001 | 5 |
| Emails/Attachments | PILGRIMS-0009307004 | PILGRIMS-0009307006 | 3 |
| Emails/Attachments | PILGRIMS-0009307011 | PILGRIMS-0009307019 | 8 |
| Emails/Attachments | PILGRIMS-0009307021 | PILGRIMS-0009307028 | 8 |
| Emails/Attachments | PILGRIMS-0009307032 | PILGRIMS-0009307033 | 2 |
| Emails/Attachments | PILGRIMS-0009307035 | PILGRIMS-0009307035 | 1 |
| Emails/Attachments | PILGRIMS-0009307039 | PILGRIMS-0009307044 | 6 |
| Emails/Attachments | PILGRIMS-0009307047 | PILGRIMS-0009307049 | 2 |
| Emails/Attachments | PILGRIMS-0009307051 | PILGRIMS-0009307053 | 3 |
| Emails/Attachments | PILGRIMS-0009307059 | PILGRIMS-0009307059 | 1 |
| Emails/Attachments | PILGRIMS-0009307061 | PILGRIMS-0009307061 | 1 |
| Emails/Attachments | PILGRIMS-0009307063 | PILGRIMS-0009307063 | 1 |
| Emails/Attachments | PILGRIMS-0009307065 | PILGRIMS-0009307066 | 2 |
| Emails/Attachments | PILGRIMS-0009307068 | PILGRIMS-0009307069 | 2 |
| Emails/Attachments | PILGRIMS-0009307091 | PILGRIMS-0009307092 | 1 |
| Emails/Attachments | PILGRIMS-0009307213 | PILGRIMS-0009307214 | 2 |
| Emails/Attachments | PILGRIMS-0009307229 | PILGRIMS-0009307229 | 1 |
| Emails/Attachments | PILGRIMS-0009307380 | PILGRIMS-0009307380 | 1 |
| Emails/Attachments | PILGRIMS-0009307392 | PILGRIMS-0009307394 | 3 |
| Emails/Attachments | PILGRIMS-0009307397 | PILGRIMS-0009307397 | 1 |
| Emails/Attachments | PILGRIMS-0009307402 | PILGRIMS-0009307404 | 2 |
| Emails/Attachments | PILGRIMS-0009307415 | PILGRIMS-0009307416 | 2 |
| Emails/Attachments | PILGRIMS-0009307418 | PILGRIMS-0009307418 | 1 |
| Emails/Attachments | PILGRIMS-0009307432 | PILGRIMS-0009307432 | 1 |
| Emails/Attachments | PILGRIMS-0009307434 | PILGRIMS-0009307434 | 1 |
| Emails/Attachments | PILGRIMS-0009307437 | PILGRIMS-0009307437 | 1 |
| Emails/Attachments | PILGRIMS-0009307442 | PILGRIMS-0009307442 | 1 |
| Emails/Attachments | PILGRIMS-0009307445 | PILGRIMS-0009307445 | 1 |
| Emails/Attachments | PILGRIMS-0009307447 | PILGRIMS-0009307449 | 3 |
| Emails/Attachments | PILGRIMS-0009307456 | PILGRIMS-0009307459 | 2 |
| Emails/Attachments | PILGRIMS-0009307471 | PILGRIMS-0009307472 | 1 |
| Emails/Attachments | PILGRIMS-0009307498 | PILGRIMS-0009307528 | 29 |
| Emails/Attachments | PILGRIMS-0009307565 | PILGRIMS-0009307565 | 1 |
| Emails/Attachments | PILGRIMS-0009307820 | PILGRIMS-0009307820 | 1 |
| Emails/Attachments | PILGRIMS-0009307908 | PILGRIMS-0009307909 | 2 |
| Emails/Attachments | PILGRIMS-0009307928 | PILGRIMS-0009307930 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009308445 | PILGRIMS-0009308448 | 4 |
| Emails/Attachments | PILGRIMS-0009309579 | PILGRIMS-0009309579 | 1 |
| Emails/Attachments | PILGRIMS-0009310228 | PILGRIMS-0009310233 | 6 |
| Emails/Attachments | PILGRIMS-0009310238 | PILGRIMS-0009310240 | 2 |
| Emails/Attachments | PILGRIMS-0009310271 | PILGRIMS-0009310272 | 2 |
| Emails/Attachments | PILGRIMS-0009310292 | PILGRIMS-0009310294 | 2 |
| Emails/Attachments | PILGRIMS-0009310302 | PILGRIMS-0009310303 | 1 |
| Emails/Attachments | PILGRIMS-0009310316 | PILGRIMS-0009310316 | 1 |
| Emails/Attachments | PILGRIMS-0009310336 | PILGRIMS-0009310337 | 2 |
| Emails/Attachments | PILGRIMS-0009310355 | PILGRIMS-0009310355 | 1 |
| Emails/Attachments | PILGRIMS-0009310358 | PILGRIMS-0009310358 | 1 |
| Emails/Attachments | PILGRIMS-0009310383 | PILGRIMS-0009310383 | 1 |
| Emails/Attachments | PILGRIMS-0009310414 | PILGRIMS-0009310414 | 1 |
| Emails/Attachments | PILGRIMS-0009310472 | PILGRIMS-0009310472 | 1 |
| Emails/Attachments | PILGRIMS-0009310477 | PILGRIMS-0009310485 | 5 |
| Emails/Attachments | PILGRIMS-0009310504 | PILGRIMS-0009310505 | 1 |
| Emails/Attachments | PILGRIMS-0009310569 | PILGRIMS-0009310572 | 2 |
| Emails/Attachments | PILGRIMS-0009310599 | PILGRIMS-0009310600 | 1 |
| Emails/Attachments | PILGRIMS-0009310611 | PILGRIMS-0009310611 | 1 |
| Emails/Attachments | PILGRIMS-0009310623 | PILGRIMS-0009310623 | 1 |
| Emails/Attachments | PILGRIMS-0009310628 | PILGRIMS-0009310628 | 1 |
| Emails/Attachments | PILGRIMS-0009310637 | PILGRIMS-0009310638 | 2 |
| Emails/Attachments | PILGRIMS-0009310718 | PILGRIMS-0009310718 | 1 |
| Emails/Attachments | PILGRIMS-0009310721 | PILGRIMS-0009310721 | 1 |
| Emails/Attachments | PILGRIMS-0009310761 | PILGRIMS-0009310761 | 1 |
| Emails/Attachments | PILGRIMS-0009310790 | PILGRIMS-0009310803 | 3 |
| Emails/Attachments | PILGRIMS-0009310815 | PILGRIMS-0009310818 | 2 |
| Emails/Attachments | PILGRIMS-0009310846 | PILGRIMS-0009310851 | 6 |
| Emails/Attachments | PILGRIMS-0009310897 | PILGRIMS-0009310897 | 1 |
| Emails/Attachments | PILGRIMS-0009310922 | PILGRIMS-0009310922 | 1 |
| Emails/Attachments | PILGRIMS-0009310977 | PILGRIMS-0009310977 | 1 |
| Emails/Attachments | PILGRIMS-0009310985 | PILGRIMS-0009310990 | 3 |
| Emails/Attachments | PILGRIMS-0009310997 | PILGRIMS-0009310997 | 1 |
| Emails/Attachments | PILGRIMS-0009311018 | PILGRIMS-0009311020 | 1 |
| Emails/Attachments | PILGRIMS-0009311211 | PILGRIMS-0009311211 | 1 |
| Emails/Attachments | PILGRIMS-0009311217 | PILGRIMS-0009311217 | 1 |
| Emails/Attachments | PILGRIMS-0009311220 | PILGRIMS-0009311220 | 1 |
| Emails/Attachments | PILGRIMS-0009311400 | PILGRIMS-0009311400 | 1 |
| Emails/Attachments | PILGRIMS-0009311452 | PILGRIMS-0009311452 | 1 |
| Emails/Attachments | PILGRIMS-0009311479 | PILGRIMS-0009311479 | 1 |
| Emails/Attachments | PILGRIMS-0009311487 | PILGRIMS-0009311487 | 1 |
| Emails/Attachments | PILGRIMS-0009311492 | PILGRIMS-0009311492 | 1 |
| Emails/Attachments | PILGRIMS-0009311670 | PILGRIMS-0009311670 | 1 |
| Emails/Attachments | PILGRIMS-0009311702 | PILGRIMS-0009311705 | 2 |
| Emails/Attachments | PILGRIMS-0009311722 | PILGRIMS-0009311722 | 1 |
| Emails/Attachments | PILGRIMS-0009311727 | PILGRIMS-0009311728 | 2 |
| Emails/Attachments | PILGRIMS-0009311742 | PILGRIMS-0009311747 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009311757 | PILGRIMS-0009311757 | 1 |
| Emails/Attachments | PILGRIMS-0009311774 | PILGRIMS-0009311775 | 2 |
| Emails/Attachments | PILGRIMS-0009311810 | PILGRIMS-0009311811 | 2 |
| Emails/Attachments | PILGRIMS-0009311819 | PILGRIMS-0009311820 | 2 |
| Emails/Attachments | PILGRIMS-0009311835 | PILGRIMS-0009311845 | 8 |
| Emails/Attachments | PILGRIMS-0009311848 | PILGRIMS-0009311848 | 1 |
| Emails/Attachments | PILGRIMS-0009311891 | PILGRIMS-0009311892 | 2 |
| Emails/Attachments | PILGRIMS-0009311895 | PILGRIMS-0009311895 | 1 |
| Emails/Attachments | PILGRIMS-0009311902 | PILGRIMS-0009311915 | 14 |
| Emails/Attachments | PILGRIMS-0009311931 | PILGRIMS-0009311932 | 1 |
| Emails/Attachments | PILGRIMS-0009311957 | PILGRIMS-0009311961 | 3 |
| Emails/Attachments | PILGRIMS-0009311975 | PILGRIMS-0009311976 | 1 |
| Emails/Attachments | PILGRIMS-0009311981 | PILGRIMS-0009311981 | 1 |
| Emails/Attachments | PILGRIMS-0009311989 | PILGRIMS-0009311989 | 1 |
| Emails/Attachments | PILGRIMS-0009312000 | PILGRIMS-0009312007 | 5 |
| Emails/Attachments | PILGRIMS-0009312046 | PILGRIMS-0009312046 | 1 |
| Emails/Attachments | PILGRIMS-0009312061 | PILGRIMS-0009312063 | 3 |
| Emails/Attachments | PILGRIMS-0009312066 | PILGRIMS-0009312070 | 4 |
| Emails/Attachments | PILGRIMS-0009312085 | PILGRIMS-0009312094 | 9 |
| Emails/Attachments | PILGRIMS-0009312113 | PILGRIMS-0009312113 | 1 |
| Emails/Attachments | PILGRIMS-0009312158 | PILGRIMS-0009312158 | 1 |
| Emails/Attachments | PILGRIMS-0009312164 | PILGRIMS-0009312164 | 1 |
| Emails/Attachments | PILGRIMS-0009312177 | PILGRIMS-0009312177 | 1 |
| Emails/Attachments | PILGRIMS-0009312179 | PILGRIMS-0009312180 | 2 |
| Emails/Attachments | PILGRIMS-0009312195 | PILGRIMS-0009312200 | 5 |
| Emails/Attachments | PILGRIMS-0009312226 | PILGRIMS-0009312233 | 7 |
| Emails/Attachments | PILGRIMS-0009312259 | PILGRIMS-0009312261 | 2 |
| Emails/Attachments | PILGRIMS-0009312267 | PILGRIMS-0009312268 | 2 |
| Emails/Attachments | PILGRIMS-0009312273 | PILGRIMS-0009312273 | 1 |
| Emails/Attachments | PILGRIMS-0009312276 | PILGRIMS-0009312276 | 1 |
| Emails/Attachments | PILGRIMS-0009312282 | PILGRIMS-0009312282 | 1 |
| Emails/Attachments | PILGRIMS-0009312286 | PILGRIMS-0009312286 | 1 |
| Emails/Attachments | PILGRIMS-0009312290 | PILGRIMS-0009312290 | 1 |
| Emails/Attachments | PILGRIMS-0009312303 | PILGRIMS-0009312303 | 1 |
| Emails/Attachments | PILGRIMS-0009312308 | PILGRIMS-0009312309 | 1 |
| Emails/Attachments | PILGRIMS-0009312325 | PILGRIMS-0009312328 | 2 |
| Emails/Attachments | PILGRIMS-0009312339 | PILGRIMS-0009312339 | 1 |
| Emails/Attachments | PILGRIMS-0009312344 | PILGRIMS-0009312344 | 1 |
| Emails/Attachments | PILGRIMS-0009312412 | PILGRIMS-0009312414 | 1 |
| Emails/Attachments | PILGRIMS-0009312418 | PILGRIMS-0009312422 | 4 |
| Emails/Attachments | PILGRIMS-0009312434 | PILGRIMS-0009312434 | 1 |
| Emails/Attachments | PILGRIMS-0009312437 | PILGRIMS-0009312437 | 1 |
| Emails/Attachments | PILGRIMS-0009312445 | PILGRIMS-0009312447 | 3 |
| Emails/Attachments | PILGRIMS-0009312453 | PILGRIMS-0009312455 | 2 |
| Emails/Attachments | PILGRIMS-0009312475 | PILGRIMS-0009312476 | 1 |
| Emails/Attachments | PILGRIMS-0009312512 | PILGRIMS-0009312514 | 1 |
| Emails/Attachments | PILGRIMS-0009312533 | PILGRIMS-0009312536 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009312552 | PILGRIMS-0009312552 | 1 |
| Emails/Attachments | PILGRIMS-0009312554 | PILGRIMS-0009312554 | 1 |
| Emails/Attachments | PILGRIMS-0009312564 | PILGRIMS-0009312565 | 2 |
| Emails/Attachments | PILGRIMS-0009312568 | PILGRIMS-0009312570 | 2 |
| Emails/Attachments | PILGRIMS-0009312590 | PILGRIMS-0009312600 | 4 |
| Emails/Attachments | PILGRIMS-0009312615 | PILGRIMS-0009312615 | 1 |
| Emails/Attachments | PILGRIMS-0009312626 | PILGRIMS-0009312629 | 3 |
| Emails/Attachments | PILGRIMS-0009312631 | PILGRIMS-0009312631 | 1 |
| Emails/Attachments | PILGRIMS-0009312644 | PILGRIMS-0009312646 | 2 |
| Emails/Attachments | PILGRIMS-0009312655 | PILGRIMS-0009312659 | 4 |
| Emails/Attachments | PILGRIMS-0009312664 | PILGRIMS-0009312666 | 1 |
| Emails/Attachments | PILGRIMS-0009312692 | PILGRIMS-0009312693 | 1 |
| Emails/Attachments | PILGRIMS-0009312701 | PILGRIMS-0009312702 | 1 |
| Emails/Attachments | PILGRIMS-0009312705 | PILGRIMS-0009312705 | 1 |
| Emails/Attachments | PILGRIMS-0009312722 | PILGRIMS-0009312722 | 1 |
| Emails/Attachments | PILGRIMS-0009312733 | PILGRIMS-0009312741 | 4 |
| Emails/Attachments | PILGRIMS-0009312746 | PILGRIMS-0009312747 | 1 |
| Emails/Attachments | PILGRIMS-0009312749 | PILGRIMS-0009312751 | 2 |
| Emails/Attachments | PILGRIMS-0009312756 | PILGRIMS-0009312756 | 1 |
| Emails/Attachments | PILGRIMS-0009312767 | PILGRIMS-0009312770 | 4 |
| Emails/Attachments | PILGRIMS-0009312907 | PILGRIMS-0009312910 | 3 |
| Emails/Attachments | PILGRIMS-0009312923 | PILGRIMS-0009312923 | 1 |
| Emails/Attachments | PILGRIMS-0009312929 | PILGRIMS-0009312929 | 1 |
| Emails/Attachments | PILGRIMS-0009312938 | PILGRIMS-0009312943 | 5 |
| Emails/Attachments | PILGRIMS-0009312946 | PILGRIMS-0009312948 | 3 |
| Emails/Attachments | PILGRIMS-0009312995 | PILGRIMS-0009312995 | 1 |
| Emails/Attachments | PILGRIMS-0009313045 | PILGRIMS-0009313046 | 2 |
| Emails/Attachments | PILGRIMS-0009313051 | PILGRIMS-0009313095 | 20 |
| Emails/Attachments | PILGRIMS-0009313100 | PILGRIMS-0009313101 | 1 |
| Emails/Attachments | PILGRIMS-0009313109 | PILGRIMS-0009313113 | 3 |
| Emails/Attachments | PILGRIMS-0009313123 | PILGRIMS-0009313123 | 1 |
| Emails/Attachments | PILGRIMS-0009313140 | PILGRIMS-0009313141 | 1 |
| Emails/Attachments | PILGRIMS-0009313143 | PILGRIMS-0009313143 | 1 |
| Emails/Attachments | PILGRIMS-0009313148 | PILGRIMS-0009313149 | 2 |
| Emails/Attachments | PILGRIMS-0009313152 | PILGRIMS-0009313153 | 2 |
| Emails/Attachments | PILGRIMS-0009313170 | PILGRIMS-0009313171 | 2 |
| Emails/Attachments | PILGRIMS-0009313196 | PILGRIMS-0009313196 | 1 |
| Emails/Attachments | PILGRIMS-0009313202 | PILGRIMS-0009313202 | 1 |
| Emails/Attachments | PILGRIMS-0009313205 | PILGRIMS-0009313206 | 2 |
| Emails/Attachments | PILGRIMS-0009313212 | PILGRIMS-0009313212 | 1 |
| Emails/Attachments | PILGRIMS-0009313216 | PILGRIMS-0009313216 | 1 |
| Emails/Attachments | PILGRIMS-0009313222 | PILGRIMS-0009313225 | 3 |
| Emails/Attachments | PILGRIMS-0009313227 | PILGRIMS-0009313227 | 1 |
| Emails/Attachments | PILGRIMS-0009313231 | PILGRIMS-0009313231 | 1 |
| Emails/Attachments | PILGRIMS-0009313236 | PILGRIMS-0009313236 | 1 |
| Emails/Attachments | PILGRIMS-0009313242 | PILGRIMS-0009313242 | 1 |
| Emails/Attachments | PILGRIMS-0009313251 | PILGRIMS-0009313252 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009313261 | PILGRIMS-0009313261 | 1 |
| Emails/Attachments | PILGRIMS-0009313266 | PILGRIMS-0009313267 | 2 |
| Emails/Attachments | PILGRIMS-0009313271 | PILGRIMS-0009313272 | 2 |
| Emails/Attachments | PILGRIMS-0009313276 | PILGRIMS-0009313276 | 1 |
| Emails/Attachments | PILGRIMS-0009313288 | PILGRIMS-0009313288 | 1 |
| Emails/Attachments | PILGRIMS-0009313295 | PILGRIMS-0009313298 | 3 |
| Emails/Attachments | PILGRIMS-0009313310 | PILGRIMS-0009313310 | 1 |
| Emails/Attachments | PILGRIMS-0009313316 | PILGRIMS-0009313316 | 1 |
| Emails/Attachments | PILGRIMS-0009313320 | PILGRIMS-0009313321 | 2 |
| Emails/Attachments | PILGRIMS-0009313323 | PILGRIMS-0009313323 | 1 |
| Emails/Attachments | PILGRIMS-0009313329 | PILGRIMS-0009313329 | 1 |
| Emails/Attachments | PILGRIMS-0009313352 | PILGRIMS-0009313353 | 2 |
| Emails/Attachments | PILGRIMS-0009313357 | PILGRIMS-0009313358 | 1 |
| Emails/Attachments | PILGRIMS-0009313360 | PILGRIMS-0009313362 | 3 |
| Emails/Attachments | PILGRIMS-0009313366 | PILGRIMS-0009313366 | 1 |
| Emails/Attachments | PILGRIMS-0009313371 | PILGRIMS-0009313371 | 1 |
| Emails/Attachments | PILGRIMS-0009313375 | PILGRIMS-0009313377 | 2 |
| Emails/Attachments | PILGRIMS-0009313475 | PILGRIMS-0009313490 | 2 |
| Emails/Attachments | PILGRIMS-0009313492 | PILGRIMS-0009313493 | 1 |
| Emails/Attachments | PILGRIMS-0009313498 | PILGRIMS-0009313498 | 1 |
| Emails/Attachments | PILGRIMS-0009313516 | PILGRIMS-0009313517 | 1 |
| Emails/Attachments | PILGRIMS-0009313520 | PILGRIMS-0009313520 | 1 |
| Emails/Attachments | PILGRIMS-0009313523 | PILGRIMS-0009313524 | 2 |
| Emails/Attachments | PILGRIMS-0009313551 | PILGRIMS-0009313552 | 1 |
| Emails/Attachments | PILGRIMS-0009313580 | PILGRIMS-0009313580 | 1 |
| Emails/Attachments | PILGRIMS-0009313582 | PILGRIMS-0009313582 | 1 |
| Emails/Attachments | PILGRIMS-0009313605 | PILGRIMS-0009313605 | 1 |
| Emails/Attachments | PILGRIMS-0009313684 | PILGRIMS-0009313700 | 2 |
| Emails/Attachments | PILGRIMS-0009313823 | PILGRIMS-0009313823 | 1 |
| Emails/Attachments | PILGRIMS-0009313826 | PILGRIMS-0009313826 | 1 |
| Emails/Attachments | PILGRIMS-0009313829 | PILGRIMS-0009313829 | 1 |
| Emails/Attachments | PILGRIMS-0009313831 | PILGRIMS-0009313832 | 2 |
| Emails/Attachments | PILGRIMS-0009313852 | PILGRIMS-0009313873 | 2 |
| Emails/Attachments | PILGRIMS-0009313890 | PILGRIMS-0009313894 | 4 |
| Emails/Attachments | PILGRIMS-0009313897 | PILGRIMS-0009313900 | 3 |
| Emails/Attachments | PILGRIMS-0009313922 | PILGRIMS-0009313923 | 1 |
| Emails/Attachments | PILGRIMS-0009313932 | PILGRIMS-0009313932 | 1 |
| Emails/Attachments | PILGRIMS-0009313937 | PILGRIMS-0009313937 | 1 |
| Emails/Attachments | PILGRIMS-0009313943 | PILGRIMS-0009313944 | 1 |
| Emails/Attachments | PILGRIMS-0009313955 | PILGRIMS-0009313956 | 2 |
| Emails/Attachments | PILGRIMS-0009314055 | PILGRIMS-0009314057 | 3 |
| Emails/Attachments | PILGRIMS-0009314089 | PILGRIMS-0009314092 | 3 |
| Emails/Attachments | PILGRIMS-0009314121 | PILGRIMS-0009314122 | 1 |
| Emails/Attachments | PILGRIMS-0009314125 | PILGRIMS-0009314125 | 1 |
| Emails/Attachments | PILGRIMS-0009314144 | PILGRIMS-0009314146 | 3 |
| Emails/Attachments | PILGRIMS-0009314152 | PILGRIMS-0009314152 | 1 |
| Emails/Attachments | PILGRIMS-0009314167 | PILGRIMS-0009314175 | 7 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009314192 | PILGRIMS-0009314194 | 3 |
| Emails/Attachments | PILGRIMS-0009314214 | PILGRIMS-0009314215 | 1 |
| Emails/Attachments | PILGRIMS-0009314229 | PILGRIMS-0009314229 | 1 |
| Emails/Attachments | PILGRIMS-0009314232 | PILGRIMS-0009314233 | 2 |
| Emails/Attachments | PILGRIMS-0009314255 | PILGRIMS-0009314255 | 1 |
| Emails/Attachments | PILGRIMS-0009314258 | PILGRIMS-0009314259 | 1 |
| Emails/Attachments | PILGRIMS-0009314264 | PILGRIMS-0009314264 | 1 |
| Emails/Attachments | PILGRIMS-0009314268 | PILGRIMS-0009314271 | 3 |
| Emails/Attachments | PILGRIMS-0009314274 | PILGRIMS-0009314274 | 1 |
| Emails/Attachments | PILGRIMS-0009314278 | PILGRIMS-0009314280 | 2 |
| Emails/Attachments | PILGRIMS-0009314283 | PILGRIMS-0009314285 | 2 |
| Emails/Attachments | PILGRIMS-0009314293 | PILGRIMS-0009314294 | 1 |
| Emails/Attachments | PILGRIMS-0009314300 | PILGRIMS-0009314302 | 1 |
| Emails/Attachments | PILGRIMS-0009314305 | PILGRIMS-0009314305 | 1 |
| Emails/Attachments | PILGRIMS-0009314307 | PILGRIMS-0009314308 | 1 |
| Emails/Attachments | PILGRIMS-0009314316 | PILGRIMS-0009314316 | 1 |
| Emails/Attachments | PILGRIMS-0009314319 | PILGRIMS-0009314321 | 2 |
| Emails/Attachments | PILGRIMS-0009314340 | PILGRIMS-0009314340 | 1 |
| Emails/Attachments | PILGRIMS-0009314344 | PILGRIMS-0009314344 | 1 |
| Emails/Attachments | PILGRIMS-0009314365 | PILGRIMS-0009314376 | 10 |
| Emails/Attachments | PILGRIMS-0009314384 | PILGRIMS-0009314385 | 1 |
| Emails/Attachments | PILGRIMS-0009314387 | PILGRIMS-0009314389 | 3 |
| Emails/Attachments | PILGRIMS-0009314400 | PILGRIMS-0009314403 | 4 |
| Emails/Attachments | PILGRIMS-0009314411 | PILGRIMS-0009314413 | 2 |
| Emails/Attachments | PILGRIMS-0009314419 | PILGRIMS-0009314420 | 1 |
| Emails/Attachments | PILGRIMS-0009314426 | PILGRIMS-0009314426 | 1 |
| Emails/Attachments | PILGRIMS-0009314448 | PILGRIMS-0009314448 | 1 |
| Emails/Attachments | PILGRIMS-0009314457 | PILGRIMS-0009314457 | 1 |
| Emails/Attachments | PILGRIMS-0009314529 | PILGRIMS-0009314532 | 3 |
| Emails/Attachments | PILGRIMS-0009314540 | PILGRIMS-0009314541 | 1 |
| Emails/Attachments | PILGRIMS-0009314593 | PILGRIMS-0009314596 | 2 |
| Emails/Attachments | PILGRIMS-0009314611 | PILGRIMS-0009314618 | 2 |
| Emails/Attachments | PILGRIMS-0009314634 | PILGRIMS-0009314637 | 2 |
| Emails/Attachments | PILGRIMS-0009314645 | PILGRIMS-0009314647 | 2 |
| Emails/Attachments | PILGRIMS-0009314678 | PILGRIMS-0009314686 | 2 |
| Emails/Attachments | PILGRIMS-0009314689 | PILGRIMS-0009314695 | 2 |
| Emails/Attachments | PILGRIMS-0009314703 | PILGRIMS-0009314708 | 3 |
| Emails/Attachments | PILGRIMS-0009314715 | PILGRIMS-0009314720 | 5 |
| Emails/Attachments | PILGRIMS-0009314744 | PILGRIMS-0009314746 | 3 |
| Emails/Attachments | PILGRIMS-0009314757 | PILGRIMS-0009314772 | 7 |
| Emails/Attachments | PILGRIMS-0009314780 | PILGRIMS-0009314780 | 1 |
| Emails/Attachments | PILGRIMS-0009314785 | PILGRIMS-0009314785 | 1 |
| Emails/Attachments | PILGRIMS-0009314792 | PILGRIMS-0009314792 | 1 |
| Emails/Attachments | PILGRIMS-0009314796 | PILGRIMS-0009314800 | 3 |
| Emails/Attachments | PILGRIMS-0009314808 | PILGRIMS-0009314808 | 1 |
| Emails/Attachments | PILGRIMS-0009314810 | PILGRIMS-0009314811 | 2 |
| Emails/Attachments | PILGRIMS-0009314819 | PILGRIMS-0009314819 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009314827 | PILGRIMS-0009314827 | 1 |
| Emails/Attachments | PILGRIMS-0009314835 | PILGRIMS-0009314837 | 3 |
| Emails/Attachments | PILGRIMS-0009314849 | PILGRIMS-0009314849 | 1 |
| Emails/Attachments | PILGRIMS-0009314862 | PILGRIMS-0009314865 | 3 |
| Emails/Attachments | PILGRIMS-0009314901 | PILGRIMS-0009314901 | 1 |
| Emails/Attachments | PILGRIMS-0009314903 | PILGRIMS-0009314909 | 6 |
| Emails/Attachments | PILGRIMS-0009314927 | PILGRIMS-0009314927 | 1 |
| Emails/Attachments | PILGRIMS-0009314930 | PILGRIMS-0009314930 | 1 |
| Emails/Attachments | PILGRIMS-0009314932 | PILGRIMS-0009314933 | 1 |
| Emails/Attachments | PILGRIMS-0009314944 | PILGRIMS-0009314945 | 1 |
| Emails/Attachments | PILGRIMS-0009314949 | PILGRIMS-0009314949 | 1 |
| Emails/Attachments | PILGRIMS-0009314960 | PILGRIMS-0009314961 | 1 |
| Emails/Attachments | PILGRIMS-0009314972 | PILGRIMS-0009314972 | 1 |
| Emails/Attachments | PILGRIMS-0009314976 | PILGRIMS-0009314977 | 1 |
| Emails/Attachments | PILGRIMS-0009314983 | PILGRIMS-0009314983 | 1 |
| Emails/Attachments | PILGRIMS-0009315007 | PILGRIMS-0009315007 | 1 |
| Emails/Attachments | PILGRIMS-0009315026 | PILGRIMS-0009315027 | 1 |
| Emails/Attachments | PILGRIMS-0009315029 | PILGRIMS-0009315029 | 1 |
| Emails/Attachments | PILGRIMS-0009315031 | PILGRIMS-0009315031 | 1 |
| Emails/Attachments | PILGRIMS-0009315055 | PILGRIMS-0009315059 | 4 |
| Emails/Attachments | PILGRIMS-0009315061 | PILGRIMS-0009315061 | 1 |
| Emails/Attachments | PILGRIMS-0009315065 | PILGRIMS-0009315068 | 3 |
| Emails/Attachments | PILGRIMS-0009315072 | PILGRIMS-0009315072 | 1 |
| Emails/Attachments | PILGRIMS-0009315076 | PILGRIMS-0009315077 | 2 |
| Emails/Attachments | PILGRIMS-0009315082 | PILGRIMS-0009315084 | 2 |
| Emails/Attachments | PILGRIMS-0009315098 | PILGRIMS-0009315098 | 1 |
| Emails/Attachments | PILGRIMS-0009315106 | PILGRIMS-0009315107 | 2 |
| Emails/Attachments | PILGRIMS-0009315111 | PILGRIMS-0009315111 | 1 |
| Emails/Attachments | PILGRIMS-0009315114 | PILGRIMS-0009315115 | 1 |
| Emails/Attachments | PILGRIMS-0009315119 | PILGRIMS-0009315120 | 1 |
| Emails/Attachments | PILGRIMS-0009315131 | PILGRIMS-0009315133 | 2 |
| Emails/Attachments | PILGRIMS-0009315135 | PILGRIMS-0009315136 | 1 |
| Emails/Attachments | PILGRIMS-0009315151 | PILGRIMS-0009315152 | 1 |
| Emails/Attachments | PILGRIMS-0009315158 | PILGRIMS-0009315159 | 1 |
| Emails/Attachments | PILGRIMS-0009315162 | PILGRIMS-0009315164 | 2 |
| Emails/Attachments | PILGRIMS-0009315176 | PILGRIMS-0009315176 | 1 |
| Emails/Attachments | PILGRIMS-0009315217 | PILGRIMS-0009315218 | 2 |
| Emails/Attachments | PILGRIMS-0009315226 | PILGRIMS-0009315227 | 2 |
| Emails/Attachments | PILGRIMS-0009315229 | PILGRIMS-0009315229 | 1 |
| Emails/Attachments | PILGRIMS-0009315256 | PILGRIMS-0009315256 | 1 |
| Emails/Attachments | PILGRIMS-0009315263 | PILGRIMS-0009315265 | 2 |
| Emails/Attachments | PILGRIMS-0009315274 | PILGRIMS-0009315274 | 1 |
| Emails/Attachments | PILGRIMS-0009315276 | PILGRIMS-0009315277 | 2 |
| Emails/Attachments | PILGRIMS-0009315290 | PILGRIMS-0009315291 | 2 |
| Emails/Attachments | PILGRIMS-0009315297 | PILGRIMS-0009315297 | 1 |
| Emails/Attachments | PILGRIMS-0009315301 | PILGRIMS-0009315303 | 2 |
| Emails/Attachments | PILGRIMS-0009315330 | PILGRIMS-0009315332 | 3 |

| Emails/Attachments | PILGRIMS-0009315345 | PILGRIMS-0009315346 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009315358 | PILGRIMS-0009315359 | 2 |
| Emails/Attachments | PILGRIMS-0009315362 | PILGRIMS-0009315369 | 4 |
| Emails/Attachments | PILGRIMS-0009315465 | PILGRIMS-0009319984 | 3,071 |
| Emails/Attachments | PILGRIMS-0009319992 | PILGRIMS-0009319994 | 3 |
| Emails/Attachments | PILGRIMS-0009319996 | PILGRIMS-0009319999 | 4 |
| Emails/Attachments | PILGRIMS-0009320005 | PILGRIMS-0009320007 | 3 |
| Emails/Attachments | PILGRIMS-0009320014 | PILGRIMS-0009320014 | 1 |
| Emails/Attachments | PILGRIMS-0009320029 | PILGRIMS-0009320029 | 1 |
| Emails/Attachments | PILGRIMS-0009320058 | PILGRIMS-0009320058 | 1 |
| Emails/Attachments | PILGRIMS-0009320090 | PILGRIMS-0009320093 | 3 |
| Emails/Attachments | PILGRIMS-0009320097 | PILGRIMS-0009320098 | 2 |
| Emails/Attachments | PILGRIMS-0009320101 | PILGRIMS-0009320101 | 1 |
| Emails/Attachments | PILGRIMS-0009320111 | PILGRIMS-0009320113 | 2 |
| Emails/Attachments | PILGRIMS-0009320131 | PILGRIMS-0009320140 | 7 |
| Emails/Attachments | PILGRIMS-0009320166 | PILGRIMS-0009320170 | 5 |
| Emails/Attachments | PILGRIMS-0009320175 | PILGRIMS-0009320183 | 2 |
| Emails/Attachments | PILGRIMS-0009320193 | PILGRIMS-0009320194 | 2 |
| Emails/Attachments | PILGRIMS-0009320200 | PILGRIMS-0009320201 | 2 |
| Emails/Attachments | PILGRIMS-0009320203 | PILGRIMS-0009320203 | 1 |
| Emails/Attachments | PILGRIMS-0009320205 | PILGRIMS-0009320208 | 4 |
| Emails/Attachments | PILGRIMS-0009320220 | PILGRIMS-0009320220 | 1 |
| Emails/Attachments | PILGRIMS-0009320222 | PILGRIMS-0009320223 | 2 |
| Emails/Attachments | PILGRIMS-0009320229 | PILGRIMS-0009320229 | 1 |
| Emails/Attachments | PILGRIMS-0009320231 | PILGRIMS-0009320231 | 1 |
| Emails/Attachments | PILGRIMS-0009320233 | PILGRIMS-0009320233 | 1 |
| Emails/Attachments | PILGRIMS-0009320235 | PILGRIMS-0009320236 | 2 |
| Emails/Attachments | PILGRIMS-0009320239 | PILGRIMS-0009320252 | 10 |
| Emails/Attachments | PILGRIMS-0009320256 | PILGRIMS-0009320261 | 5 |
| Emails/Attachments | PILGRIMS-0009320263 | PILGRIMS-0009320268 | 3 |
| Emails/Attachments | PILGRIMS-0009320271 | PILGRIMS-0009320271 | 1 |
| Emails/Attachments | PILGRIMS-0009320273 | PILGRIMS-0009320273 | 1 |
| Emails/Attachments | PILGRIMS-0009320275 | PILGRIMS-0009320277 | 3 |
| Emails/Attachments | PILGRIMS-0009320280 | PILGRIMS-0009320283 | 3 |
| Emails/Attachments | PILGRIMS-0009320285 | PILGRIMS-0009320285 | 1 |
| Emails/Attachments | PILGRIMS-0009320301 | PILGRIMS-0009320301 | 1 |
| Emails/Attachments | PILGRIMS-0009320303 | PILGRIMS-0009320303 | 1 |
| Emails/Attachments | PILGRIMS-0009320313 | PILGRIMS-0009320313 | 1 |
| Emails/Attachments | PILGRIMS-0009320327 | PILGRIMS-0009320327 | 1 |
| Emails/Attachments | PILGRIMS-0009320330 | PILGRIMS-0009320334 | 2 |
| Emails/Attachments | PILGRIMS-0009320337 | PILGRIMS-0009320337 | 1 |
| Emails/Attachments | PILGRIMS-0009320340 | PILGRIMS-0009320340 | 1 |
| Emails/Attachments | PILGRIMS-0009320347 | PILGRIMS-0009320348 | 2 |
| Emails/Attachments | PILGRIMS-0009320365 | PILGRIMS-0009320366 | 1 |
| Emails/Attachments | PILGRIMS-0009320412 | PILGRIMS-0009320412 | 1 |
| Emails/Attachments | PILGRIMS-0009320415 | PILGRIMS-0009320421 | 7 |
| Emails/Attachments | PILGRIMS-0009320424 | PILGRIMS-0009320424 | 1 |

| Emails/Attachments | PILGRIMS-0009320428 | PILGRIMS-0009320436 | 8 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009320440 | PILGRIMS-0009320440 | 1 |
| Emails/Attachments | PILGRIMS-0009320446 | PILGRIMS-0009320446 | 1 |
| Emails/Attachments | PILGRIMS-0009320449 | PILGRIMS-0009320449 | 1 |
| Emails/Attachments | PILGRIMS-0009320451 | PILGRIMS-0009320451 | 1 |
| Emails/Attachments | PILGRIMS-0009320454 | PILGRIMS-0009320455 | 2 |
| Emails/Attachments | PILGRIMS-0009320460 | PILGRIMS-0009320461 | 2 |
| Emails/Attachments | PILGRIMS-0009320464 | PILGRIMS-0009320464 | 1 |
| Emails/Attachments | PILGRIMS-0009320466 | PILGRIMS-0009320466 | 1 |
| Emails/Attachments | PILGRIMS-0009320468 | PILGRIMS-0009320469 | 2 |
| Emails/Attachments | PILGRIMS-0009320472 | PILGRIMS-0009320478 | 3 |
| Emails/Attachments | PILGRIMS-0009320481 | PILGRIMS-0009320481 | 1 |
| Emails/Attachments | PILGRIMS-0009320483 | PILGRIMS-0009320483 | 1 |
| Emails/Attachments | PILGRIMS-0009320486 | PILGRIMS-0009320486 | 1 |
| Emails/Attachments | PILGRIMS-0009320490 | PILGRIMS-0009320493 | 4 |
| Emails/Attachments | PILGRIMS-0009320501 | PILGRIMS-0009320501 | 1 |
| Emails/Attachments | PILGRIMS-0009320503 | PILGRIMS-0009320504 | 2 |
| Emails/Attachments | PILGRIMS-0009320521 | PILGRIMS-0009320527 | 6 |
| Emails/Attachments | PILGRIMS-0009320530 | PILGRIMS-0009320530 | 1 |
| Emails/Attachments | PILGRIMS-0009320562 | PILGRIMS-0009320562 | 1 |
| Emails/Attachments | PILGRIMS-0009320578 | PILGRIMS-0009320578 | 1 |
| Emails/Attachments | PILGRIMS-0009320581 | PILGRIMS-0009320581 | 1 |
| Emails/Attachments | PILGRIMS-0009320598 | PILGRIMS-0009320598 | 1 |
| Emails/Attachments | PILGRIMS-0009320602 | PILGRIMS-0009320603 | 2 |
| Emails/Attachments | PILGRIMS-0009320612 | PILGRIMS-0009320612 | 1 |
| Emails/Attachments | PILGRIMS-0009320619 | PILGRIMS-0009320620 | 2 |
| Emails/Attachments | PILGRIMS-0009320628 | PILGRIMS-0009320629 | 2 |
| Emails/Attachments | PILGRIMS-0009320643 | PILGRIMS-0009320643 | 1 |
| Emails/Attachments | PILGRIMS-0009320646 | PILGRIMS-0009320646 | 1 |
| Emails/Attachments | PILGRIMS-0009320648 | PILGRIMS-0009320651 | 4 |
| Emails/Attachments | PILGRIMS-0009320657 | PILGRIMS-0009320657 | 1 |
| Emails/Attachments | PILGRIMS-0009320659 | PILGRIMS-0009320660 | 1 |
| Emails/Attachments | PILGRIMS-0009320697 | PILGRIMS-0009320697 | 1 |
| Emails/Attachments | PILGRIMS-0009320709 | PILGRIMS-0009320710 | 2 |
| Emails/Attachments | PILGRIMS-0009320714 | PILGRIMS-0009320718 | 4 |
| Emails/Attachments | PILGRIMS-0009320727 | PILGRIMS-0009320727 | 1 |
| Emails/Attachments | PILGRIMS-0009320765 | PILGRIMS-0009320765 | 1 |
| Emails/Attachments | PILGRIMS-0009320773 | PILGRIMS-0009320774 | 2 |
| Emails/Attachments | PILGRIMS-0009320777 | PILGRIMS-0009320778 | 2 |
| Emails/Attachments | PILGRIMS-0009320785 | PILGRIMS-0009320788 | 4 |
| Emails/Attachments | PILGRIMS-0009320790 | PILGRIMS-0009320794 | 5 |
| Emails/Attachments | PILGRIMS-0009320801 | PILGRIMS-0009320801 | 1 |
| Emails/Attachments | PILGRIMS-0009320803 | PILGRIMS-0009320803 | 1 |
| Emails/Attachments | PILGRIMS-0009320807 | PILGRIMS-0009320807 | 1 |
| Emails/Attachments | PILGRIMS-0009320811 | PILGRIMS-0009320812 | 2 |
| Emails/Attachments | PILGRIMS-0009320815 | PILGRIMS-0009320815 | 1 |
| Emails/Attachments | PILGRIMS-0009320819 | PILGRIMS-0009320819 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009320822 | PILGRIMS-0009320830 | 8 |
| Emails/Attachments | PILGRIMS-0009320835 | PILGRIMS-0009320835 | 1 |
| Emails/Attachments | PILGRIMS-0009320837 | PILGRIMS-0009320837 | 1 |
| Emails/Attachments | PILGRIMS-0009320845 | PILGRIMS-0009320845 | 1 |
| Emails/Attachments | PILGRIMS-0009320851 | PILGRIMS-0009320856 | 6 |
| Emails/Attachments | PILGRIMS-0009320864 | PILGRIMS-0009320864 | 1 |
| Emails/Attachments | PILGRIMS-0009320880 | PILGRIMS-0009320885 | 5 |
| Emails/Attachments | PILGRIMS-0009320891 | PILGRIMS-0009320892 | 2 |
| Emails/Attachments | PILGRIMS-0009320903 | PILGRIMS-0009320904 | 2 |
| Emails/Attachments | PILGRIMS-0009320919 | PILGRIMS-0009320919 | 1 |
| Emails/Attachments | PILGRIMS-0009320923 | PILGRIMS-0009320923 | 1 |
| Emails/Attachments | PILGRIMS-0009320930 | PILGRIMS-0009320935 | 6 |
| Emails/Attachments | PILGRIMS-0009320938 | PILGRIMS-0009320940 | 3 |
| Emails/Attachments | PILGRIMS-0009320955 | PILGRIMS-0009320956 | 2 |
| Emails/Attachments | PILGRIMS-0009320964 | PILGRIMS-0009320964 | 1 |
| Emails/Attachments | PILGRIMS-0009320966 | PILGRIMS-0009320966 | 1 |
| Emails/Attachments | PILGRIMS-0009320972 | PILGRIMS-0009320976 | 4 |
| Emails/Attachments | PILGRIMS-0009320980 | PILGRIMS-0009320980 | 1 |
| Emails/Attachments | PILGRIMS-0009320982 | PILGRIMS-0009320983 | 2 |
| Emails/Attachments | PILGRIMS-0009320986 | PILGRIMS-0009320986 | 1 |
| Emails/Attachments | PILGRIMS-0009320989 | PILGRIMS-0009320991 | 3 |
| Emails/Attachments | PILGRIMS-0009320997 | PILGRIMS-0009320997 | 1 |
| Emails/Attachments | PILGRIMS-0009320999 | PILGRIMS-0009321000 | 2 |
| Emails/Attachments | PILGRIMS-0009321003 | PILGRIMS-0009321006 | 3 |
| Emails/Attachments | PILGRIMS-0009321010 | PILGRIMS-0009321012 | 3 |
| Emails/Attachments | PILGRIMS-0009321014 | PILGRIMS-0009321014 | 1 |
| Emails/Attachments | PILGRIMS-0009321019 | PILGRIMS-0009321021 | 3 |
| Emails/Attachments | PILGRIMS-0009321032 | PILGRIMS-0009321032 | 1 |
| Emails/Attachments | PILGRIMS-0009321034 | PILGRIMS-0009321038 | 5 |
| Emails/Attachments | PILGRIMS-0009321041 | PILGRIMS-0009321041 | 1 |
| Emails/Attachments | PILGRIMS-0009321058 | PILGRIMS-0009321058 | 1 |
| Emails/Attachments | PILGRIMS-0009321061 | PILGRIMS-0009321061 | 1 |
| Emails/Attachments | PILGRIMS-0009321063 | PILGRIMS-0009321063 | 1 |
| Emails/Attachments | PILGRIMS-0009321065 | PILGRIMS-0009321065 | 1 |
| Emails/Attachments | PILGRIMS-0009321070 | PILGRIMS-0009321088 | 17 |
| Emails/Attachments | PILGRIMS-0009321118 | PILGRIMS-0009321118 | 1 |
| Emails/Attachments | PILGRIMS-0009321123 | PILGRIMS-0009321134 | 6 |
| Emails/Attachments | PILGRIMS-0009321151 | PILGRIMS-0009321151 | 1 |
| Emails/Attachments | PILGRIMS-0009321153 | PILGRIMS-0009321154 | 2 |
| Emails/Attachments | PILGRIMS-0009321156 | PILGRIMS-0009321159 | 4 |
| Emails/Attachments | PILGRIMS-0009321165 | PILGRIMS-0009321167 | 2 |
| Emails/Attachments | PILGRIMS-0009321169 | PILGRIMS-0009321170 | 2 |
| Emails/Attachments | PILGRIMS-0009321172 | PILGRIMS-0009321173 | 2 |
| Emails/Attachments | PILGRIMS-0009321176 | PILGRIMS-0009321176 | 1 |
| Emails/Attachments | PILGRIMS-0009321178 | PILGRIMS-0009321179 | 2 |
| Emails/Attachments | PILGRIMS-0009321182 | PILGRIMS-0009321183 | 2 |
| Emails/Attachments | PILGRIMS-0009321193 | PILGRIMS-0009321193 | 1 |

| Emails/Attachments | PILGRIMS-0009321195 | PILGRIMS-0009321195 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009321199 | PILGRIMS-0009321204 | 6 |
| Emails/Attachments | PILGRIMS-0009321208 | PILGRIMS-0009321208 | 1 |
| Emails/Attachments | PILGRIMS-0009321211 | PILGRIMS-0009321220 | 6 |
| Emails/Attachments | PILGRIMS-0009321225 | PILGRIMS-0009321225 | 1 |
| Emails/Attachments | PILGRIMS-0009321227 | PILGRIMS-0009321227 | 1 |
| Emails/Attachments | PILGRIMS-0009321229 | PILGRIMS-0009321234 | 6 |
| Emails/Attachments | PILGRIMS-0009321239 | PILGRIMS-0009321239 | 1 |
| Emails/Attachments | PILGRIMS-0009321244 | PILGRIMS-0009321245 | 2 |
| Emails/Attachments | PILGRIMS-0009321248 | PILGRIMS-0009321249 | 2 |
| Emails/Attachments | PILGRIMS-0009321252 | PILGRIMS-0009321252 | 1 |
| Emails/Attachments | PILGRIMS-0009321261 | PILGRIMS-0009321261 | 1 |
| Emails/Attachments | PILGRIMS-0009321263 | PILGRIMS-0009321267 | 4 |
| Emails/Attachments | PILGRIMS-0009321285 | PILGRIMS-0009321285 | 1 |
| Emails/Attachments | PILGRIMS-0009321287 | PILGRIMS-0009321289 | 2 |
| Emails/Attachments | PILGRIMS-0009321300 | PILGRIMS-0009321300 | 1 |
| Emails/Attachments | PILGRIMS-0009321308 | PILGRIMS-0009321308 | 1 |
| Emails/Attachments | PILGRIMS-0009321311 | PILGRIMS-0009321312 | 2 |
| Emails/Attachments | PILGRIMS-0009321314 | PILGRIMS-0009321314 | 1 |
| Emails/Attachments | PILGRIMS-0009321316 | PILGRIMS-0009321316 | 1 |
| Emails/Attachments | PILGRIMS-0009321320 | PILGRIMS-0009321322 | 3 |
| Emails/Attachments | PILGRIMS-0009321327 | PILGRIMS-0009321327 | 1 |
| Emails/Attachments | PILGRIMS-0009321332 | PILGRIMS-0009321336 | 5 |
| Emails/Attachments | PILGRIMS-0009321339 | PILGRIMS-0009321340 | 2 |
| Emails/Attachments | PILGRIMS-0009321342 | PILGRIMS-0009321345 | 4 |
| Emails/Attachments | PILGRIMS-0009321360 | PILGRIMS-0009321371 | 9 |
| Emails/Attachments | PILGRIMS-0009321376 | PILGRIMS-0009321376 | 1 |
| Emails/Attachments | PILGRIMS-0009321382 | PILGRIMS-0009321384 | 2 |
| Emails/Attachments | PILGRIMS-0009321391 | PILGRIMS-0009321393 | 3 |
| Emails/Attachments | PILGRIMS-0009321396 | PILGRIMS-0009321397 | 2 |
| Emails/Attachments | PILGRIMS-0009321405 | PILGRIMS-0009321406 | 2 |
| Emails/Attachments | PILGRIMS-0009321410 | PILGRIMS-0009321411 | 2 |
| Emails/Attachments | PILGRIMS-0009321416 | PILGRIMS-0009321416 | 1 |
| Emails/Attachments | PILGRIMS-0009321425 | PILGRIMS-0009321426 | 2 |
| Emails/Attachments | PILGRIMS-0009321432 | PILGRIMS-0009321432 | 1 |
| Emails/Attachments | PILGRIMS-0009321434 | PILGRIMS-0009321436 | 3 |
| Emails/Attachments | PILGRIMS-0009321438 | PILGRIMS-0009321438 | 1 |
| Emails/Attachments | PILGRIMS-0009321440 | PILGRIMS-0009321440 | 1 |
| Emails/Attachments | PILGRIMS-0009321443 | PILGRIMS-0009321444 | 2 |
| Emails/Attachments | PILGRIMS-0009321450 | PILGRIMS-0009321450 | 1 |
| Emails/Attachments | PILGRIMS-0009321453 | PILGRIMS-0009321453 | 1 |
| Emails/Attachments | PILGRIMS-0009321459 | PILGRIMS-0009321459 | 1 |
| Emails/Attachments | PILGRIMS-0009321461 | PILGRIMS-0009321462 | 2 |
| Emails/Attachments | PILGRIMS-0009321465 | PILGRIMS-0009321475 | 5 |
| Emails/Attachments | PILGRIMS-0009321484 | PILGRIMS-0009321484 | 1 |
| Emails/Attachments | PILGRIMS-0009321505 | PILGRIMS-0009321505 | 1 |
| Emails/Attachments | PILGRIMS-0009321507 | PILGRIMS-0009321510 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009321514 | PILGRIMS-0009321514 | 1 |
| Emails/Attachments | PILGRIMS-0009321541 | PILGRIMS-0009321542 | 2 |
| Emails/Attachments | PILGRIMS-0009321545 | PILGRIMS-0009321552 | 4 |
| Emails/Attachments | PILGRIMS-0009321557 | PILGRIMS-0009321566 | 8 |
| Emails/Attachments | PILGRIMS-0009321569 | PILGRIMS-0009321569 | 1 |
| Emails/Attachments | PILGRIMS-0009321571 | PILGRIMS-0009321571 | 1 |
| Emails/Attachments | PILGRIMS-0009321577 | PILGRIMS-0009321578 | 2 |
| Emails/Attachments | PILGRIMS-0009321591 | PILGRIMS-0009321594 | 4 |
| Emails/Attachments | PILGRIMS-0009321602 | PILGRIMS-0009321602 | 1 |
| Emails/Attachments | PILGRIMS-0009321605 | PILGRIMS-0009321608 | 4 |
| Emails/Attachments | PILGRIMS-0009321611 | PILGRIMS-0009321613 | 2 |
| Emails/Attachments | PILGRIMS-0009321616 | PILGRIMS-0009321618 | 3 |
| Emails/Attachments | PILGRIMS-0009321633 | PILGRIMS-0009321633 | 1 |
| Emails/Attachments | PILGRIMS-0009321637 | PILGRIMS-0009321637 | 1 |
| Emails/Attachments | PILGRIMS-0009321640 | PILGRIMS-0009321641 | 1 |
| Emails/Attachments | PILGRIMS-0009321653 | PILGRIMS-0009321654 | 1 |
| Emails/Attachments | PILGRIMS-0009321663 | PILGRIMS-0009321663 | 1 |
| Emails/Attachments | PILGRIMS-0009321672 | PILGRIMS-0009321674 | 2 |
| Emails/Attachments | PILGRIMS-0009321686 | PILGRIMS-0009321687 | 2 |
| Emails/Attachments | PILGRIMS-0009321699 | PILGRIMS-0009321699 | 1 |
| Emails/Attachments | PILGRIMS-0009321723 | PILGRIMS-0009321723 | 1 |
| Emails/Attachments | PILGRIMS-0009321725 | PILGRIMS-0009321730 | 3 |
| Emails/Attachments | PILGRIMS-0009321732 | PILGRIMS-0009321732 | 1 |
| Emails/Attachments | PILGRIMS-0009321734 | PILGRIMS-0009321741 | 6 |
| Emails/Attachments | PILGRIMS-0009321743 | PILGRIMS-0009321743 | 1 |
| Emails/Attachments | PILGRIMS-0009321747 | PILGRIMS-0009321747 | 1 |
| Emails/Attachments | PILGRIMS-0009321754 | PILGRIMS-0009321770 | 11 |
| Emails/Attachments | PILGRIMS-0009321777 | PILGRIMS-0009321785 | 8 |
| Emails/Attachments | PILGRIMS-0009321789 | PILGRIMS-0009321795 | 4 |
| Emails/Attachments | PILGRIMS-0009321798 | PILGRIMS-0009321798 | 1 |
| Emails/Attachments | PILGRIMS-0009321804 | PILGRIMS-0009321804 | 1 |
| Emails/Attachments | PILGRIMS-0009321807 | PILGRIMS-0009321809 | 3 |
| Emails/Attachments | PILGRIMS-0009321813 | PILGRIMS-0009321813 | 1 |
| Emails/Attachments | PILGRIMS-0009321818 | PILGRIMS-0009321821 | 3 |
| Emails/Attachments | PILGRIMS-0009321824 | PILGRIMS-0009321826 | 2 |
| Emails/Attachments | PILGRIMS-0009321828 | PILGRIMS-0009321831 | 3 |
| Emails/Attachments | PILGRIMS-0009321841 | PILGRIMS-0009321847 | 5 |
| Emails/Attachments | PILGRIMS-0009321850 | PILGRIMS-0009321855 | 2 |
| Emails/Attachments | PILGRIMS-0009321865 | PILGRIMS-0009321865 | 1 |
| Emails/Attachments | PILGRIMS-0009321875 | PILGRIMS-0009321877 | 2 |
| Emails/Attachments | PILGRIMS-0009321880 | PILGRIMS-0009321880 | 1 |
| Emails/Attachments | PILGRIMS-0009321888 | PILGRIMS-0009321888 | 1 |
| Emails/Attachments | PILGRIMS-0009321895 | PILGRIMS-0009321895 | 1 |
| Emails/Attachments | PILGRIMS-0009321897 | PILGRIMS-0009321903 | 5 |
| Emails/Attachments | PILGRIMS-0009321908 | PILGRIMS-0009321908 | 1 |
| Emails/Attachments | PILGRIMS-0009321919 | PILGRIMS-0009321929 | 11 |
| Emails/Attachments | PILGRIMS-0009321931 | PILGRIMS-0009321931 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009321935 | PILGRIMS-0009321938 | 4 |
| Emails/Attachments | PILGRIMS-0009321940 | PILGRIMS-0009321940 | 1 |
| Emails/Attachments | PILGRIMS-0009321984 | PILGRIMS-0009321984 | 1 |
| Emails/Attachments | PILGRIMS-0009321990 | PILGRIMS-0009321992 | 3 |
| Emails/Attachments | PILGRIMS-0009322001 | PILGRIMS-0009322004 | 3 |
| Emails/Attachments | PILGRIMS-0009322006 | PILGRIMS-0009322007 | 2 |
| Emails/Attachments | PILGRIMS-0009322024 | PILGRIMS-0009322024 | 1 |
| Emails/Attachments | PILGRIMS-0009322027 | PILGRIMS-0009322030 | 3 |
| Emails/Attachments | PILGRIMS-0009322034 | PILGRIMS-0009322054 | 15 |
| Emails/Attachments | PILGRIMS-0009322064 | PILGRIMS-0009322068 | 3 |
| Emails/Attachments | PILGRIMS-0009322075 | PILGRIMS-0009322077 | 3 |
| Emails/Attachments | PILGRIMS-0009322091 | PILGRIMS-0009322091 | 1 |
| Emails/Attachments | PILGRIMS-0009322105 | PILGRIMS-0009322118 | 8 |
| Emails/Attachments | PILGRIMS-0009322133 | PILGRIMS-0009322138 | 6 |
| Emails/Attachments | PILGRIMS-0009322141 | PILGRIMS-0009322141 | 1 |
| Emails/Attachments | PILGRIMS-0009322146 | PILGRIMS-0009322147 | 2 |
| Emails/Attachments | PILGRIMS-0009322153 | PILGRIMS-0009322153 | 1 |
| Emails/Attachments | PILGRIMS-0009322158 | PILGRIMS-0009322167 | 6 |
| Emails/Attachments | PILGRIMS-0009322170 | PILGRIMS-0009322170 | 1 |
| Emails/Attachments | PILGRIMS-0009322193 | PILGRIMS-0009322195 | 3 |
| Emails/Attachments | PILGRIMS-0009322199 | PILGRIMS-0009322199 | 1 |
| Emails/Attachments | PILGRIMS-0009322202 | PILGRIMS-0009322203 | 2 |
| Emails/Attachments | PILGRIMS-0009322211 | PILGRIMS-0009322214 | 4 |
| Emails/Attachments | PILGRIMS-0009322218 | PILGRIMS-0009322220 | 2 |
| Emails/Attachments | PILGRIMS-0009322224 | PILGRIMS-0009322232 | 4 |
| Emails/Attachments | PILGRIMS-0009322239 | PILGRIMS-0009322239 | 1 |
| Emails/Attachments | PILGRIMS-0009322251 | PILGRIMS-0009322252 | 2 |
| Emails/Attachments | PILGRIMS-0009322256 | PILGRIMS-0009322257 | 2 |
| Emails/Attachments | PILGRIMS-0009322260 | PILGRIMS-0009322261 | 2 |
| Emails/Attachments | PILGRIMS-0009322265 | PILGRIMS-0009322266 | 2 |
| Emails/Attachments | PILGRIMS-0009322268 | PILGRIMS-0009322268 | 1 |
| Emails/Attachments | PILGRIMS-0009322273 | PILGRIMS-0009322273 | 1 |
| Emails/Attachments | PILGRIMS-0009322275 | PILGRIMS-0009322278 | 4 |
| Emails/Attachments | PILGRIMS-0009322282 | PILGRIMS-0009322282 | 1 |
| Emails/Attachments | PILGRIMS-0009322287 | PILGRIMS-0009322316 | 7 |
| Emails/Attachments | PILGRIMS-0009322323 | PILGRIMS-0009322325 | 3 |
| Emails/Attachments | PILGRIMS-0009322328 | PILGRIMS-0009322329 | 2 |
| Emails/Attachments | PILGRIMS-0009322332 | PILGRIMS-0009322337 | 6 |
| Emails/Attachments | PILGRIMS-0009322340 | PILGRIMS-0009322345 | 4 |
| Emails/Attachments | PILGRIMS-0009322351 | PILGRIMS-0009322356 | 5 |
| Emails/Attachments | PILGRIMS-0009322361 | PILGRIMS-0009322361 | 1 |
| Emails/Attachments | PILGRIMS-0009322365 | PILGRIMS-0009322372 | 7 |
| Emails/Attachments | PILGRIMS-0009322377 | PILGRIMS-0009322378 | 2 |
| Emails/Attachments | PILGRIMS-0009322385 | PILGRIMS-0009322385 | 1 |
| Emails/Attachments | PILGRIMS-0009322390 | PILGRIMS-0009322390 | 1 |
| Emails/Attachments | PILGRIMS-0009322392 | PILGRIMS-0009322396 | 5 |
| Emails/Attachments | PILGRIMS-0009322401 | PILGRIMS-0009322401 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009322412 | PILGRIMS-0009322414 | 3 |
| Emails/Attachments | PILGRIMS-0009322419 | PILGRIMS-0009322426 | 2 |
| Emails/Attachments | PILGRIMS-0009322428 | PILGRIMS-0009322428 | 1 |
| Emails/Attachments | PILGRIMS-0009322432 | PILGRIMS-0009322432 | 1 |
| Emails/Attachments | PILGRIMS-0009322441 | PILGRIMS-0009322445 | 4 |
| Emails/Attachments | PILGRIMS-0009322447 | PILGRIMS-0009322447 | 1 |
| Emails/Attachments | PILGRIMS-0009322453 | PILGRIMS-0009322453 | 1 |
| Emails/Attachments | PILGRIMS-0009322459 | PILGRIMS-0009322462 | 3 |
| Emails/Attachments | PILGRIMS-0009322464 | PILGRIMS-0009322467 | 4 |
| Emails/Attachments | PILGRIMS-0009322469 | PILGRIMS-0009322470 | 2 |
| Emails/Attachments | PILGRIMS-0009322475 | PILGRIMS-0009322480 | 6 |
| Emails/Attachments | PILGRIMS-0009322483 | PILGRIMS-0009322488 | 6 |
| Emails/Attachments | PILGRIMS-0009322491 | PILGRIMS-0009322500 | 8 |
| Emails/Attachments | PILGRIMS-0009322503 | PILGRIMS-0009322512 | 9 |
| Emails/Attachments | PILGRIMS-0009322515 | PILGRIMS-0009322517 | 2 |
| Emails/Attachments | PILGRIMS-0009322520 | PILGRIMS-0009322529 | 9 |
| Emails/Attachments | PILGRIMS-0009322531 | PILGRIMS-0009322535 | 4 |
| Emails/Attachments | PILGRIMS-0009322589 | PILGRIMS-0009322589 | 1 |
| Emails/Attachments | PILGRIMS-0009322605 | PILGRIMS-0009322606 | 2 |
| Emails/Attachments | PILGRIMS-0009322609 | PILGRIMS-0009322609 | 1 |
| Emails/Attachments | PILGRIMS-0009322614 | PILGRIMS-0009322614 | 1 |
| Emails/Attachments | PILGRIMS-0009322620 | PILGRIMS-0009322620 | 1 |
| Emails/Attachments | PILGRIMS-0009322622 | PILGRIMS-0009322622 | 1 |
| Emails/Attachments | PILGRIMS-0009322624 | PILGRIMS-0009322625 | 2 |
| Emails/Attachments | PILGRIMS-0009322628 | PILGRIMS-0009322633 | 6 |
| Emails/Attachments | PILGRIMS-0009322635 | PILGRIMS-0009322635 | 1 |
| Emails/Attachments | PILGRIMS-0009322645 | PILGRIMS-0009322651 | 7 |
| Emails/Attachments | PILGRIMS-0009322654 | PILGRIMS-0009322654 | 1 |
| Emails/Attachments | PILGRIMS-0009322657 | PILGRIMS-0009322662 | 6 |
| Emails/Attachments | PILGRIMS-0009322664 | PILGRIMS-0009322664 | 1 |
| Emails/Attachments | PILGRIMS-0009322676 | PILGRIMS-0009322677 | 2 |
| Emails/Attachments | PILGRIMS-0009322686 | PILGRIMS-0009322696 | 11 |
| Emails/Attachments | PILGRIMS-0009322707 | PILGRIMS-0009322707 | 1 |
| Emails/Attachments | PILGRIMS-0009322709 | PILGRIMS-0009322709 | 1 |
| Emails/Attachments | PILGRIMS-0009322711 | PILGRIMS-0009322711 | 1 |
| Emails/Attachments | PILGRIMS-0009322713 | PILGRIMS-0009322714 | 2 |
| Emails/Attachments | PILGRIMS-0009322730 | PILGRIMS-0009322731 | 2 |
| Emails/Attachments | PILGRIMS-0009322741 | PILGRIMS-0009322746 | 5 |
| Emails/Attachments | PILGRIMS-0009322752 | PILGRIMS-0009322754 | 3 |
| Emails/Attachments | PILGRIMS-0009322756 | PILGRIMS-0009322758 | 3 |
| Emails/Attachments | PILGRIMS-0009322760 | PILGRIMS-0009322760 | 1 |
| Emails/Attachments | PILGRIMS-0009322769 | PILGRIMS-0009322769 | 1 |
| Emails/Attachments | PILGRIMS-0009322772 | PILGRIMS-0009322772 | 1 |
| Emails/Attachments | PILGRIMS-0009322778 | PILGRIMS-0009322779 | 2 |
| Emails/Attachments | PILGRIMS-0009322787 | PILGRIMS-0009322787 | 1 |
| Emails/Attachments | PILGRIMS-0009322794 | PILGRIMS-0009322795 | 2 |
| Emails/Attachments | PILGRIMS-0009322802 | PILGRIMS-0009322804 | 3 |

| Emails/Attachments | PILGRIMS-0009322806 | PILGRIMS-0009322806 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009322811 | PILGRIMS-0009322818 | 8 |
| Emails/Attachments | PILGRIMS-0009322821 | PILGRIMS-0009322821 | 1 |
| Emails/Attachments | PILGRIMS-0009322833 | PILGRIMS-0009322833 | 1 |
| Emails/Attachments | PILGRIMS-0009322844 | PILGRIMS-0009322850 | 5 |
| Emails/Attachments | PILGRIMS-0009322852 | PILGRIMS-0009322852 | 1 |
| Emails/Attachments | PILGRIMS-0009322854 | PILGRIMS-0009322856 | 3 |
| Emails/Attachments | PILGRIMS-0009322863 | PILGRIMS-0009322863 | 1 |
| Emails/Attachments | PILGRIMS-0009322865 | PILGRIMS-0009322870 | 5 |
| Emails/Attachments | PILGRIMS-0009322873 | PILGRIMS-0009322874 | 2 |
| Emails/Attachments | PILGRIMS-0009322887 | PILGRIMS-0009322891 | 2 |
| Emails/Attachments | PILGRIMS-0009322901 | PILGRIMS-0009322901 | 1 |
| Emails/Attachments | PILGRIMS-0009322903 | PILGRIMS-0009322905 | 3 |
| Emails/Attachments | PILGRIMS-0009322907 | PILGRIMS-0009322910 | 4 |
| Emails/Attachments | PILGRIMS-0009322913 | PILGRIMS-0009322913 | 1 |
| Emails/Attachments | PILGRIMS-0009322926 | PILGRIMS-0009322926 | 1 |
| Emails/Attachments | PILGRIMS-0009322928 | PILGRIMS-0009322930 | 2 |
| Emails/Attachments | PILGRIMS-0009322934 | PILGRIMS-0009322934 | 1 |
| Emails/Attachments | PILGRIMS-0009322937 | PILGRIMS-0009322942 | 4 |
| Emails/Attachments | PILGRIMS-0009322949 | PILGRIMS-0009322949 | 1 |
| Emails/Attachments | PILGRIMS-0009322960 | PILGRIMS-0009322962 | 3 |
| Emails/Attachments | PILGRIMS-0009322965 | PILGRIMS-0009322971 | 7 |
| Emails/Attachments | PILGRIMS-0009322973 | PILGRIMS-0009322975 | 3 |
| Emails/Attachments | PILGRIMS-0009322977 | PILGRIMS-0009322977 | 1 |
| Emails/Attachments | PILGRIMS-0009322984 | PILGRIMS-0009322995 | 12 |
| Emails/Attachments | PILGRIMS-0009323009 | PILGRIMS-0009323009 | 1 |
| Emails/Attachments | PILGRIMS-0009323012 | PILGRIMS-0009323013 | 2 |
| Emails/Attachments | PILGRIMS-0009323016 | PILGRIMS-0009323016 | 1 |
| Emails/Attachments | PILGRIMS-0009323019 | PILGRIMS-0009323019 | 1 |
| Emails/Attachments | PILGRIMS-0009323024 | PILGRIMS-0009323026 | 3 |
| Emails/Attachments | PILGRIMS-0009323028 | PILGRIMS-0009323031 | 4 |
| Emails/Attachments | PILGRIMS-0009323033 | PILGRIMS-0009323034 | 2 |
| Emails/Attachments | PILGRIMS-0009323037 | PILGRIMS-0009323037 | 1 |
| Emails/Attachments | PILGRIMS-0009323044 | PILGRIMS-0009323044 | 1 |
| Emails/Attachments | PILGRIMS-0009323047 | PILGRIMS-0009323047 | 1 |
| Emails/Attachments | PILGRIMS-0009323049 | PILGRIMS-0009323057 | 9 |
| Emails/Attachments | PILGRIMS-0009323060 | PILGRIMS-0009323062 | 3 |
| Emails/Attachments | PILGRIMS-0009323067 | PILGRIMS-0009323068 | 1 |
| Emails/Attachments | PILGRIMS-0009323079 | PILGRIMS-0009323079 | 1 |
| Emails/Attachments | PILGRIMS-0009323083 | PILGRIMS-0009323083 | 1 |
| Emails/Attachments | PILGRIMS-0009323086 | PILGRIMS-0009323086 | 1 |
| Emails/Attachments | PILGRIMS-0009323089 | PILGRIMS-0009323089 | 1 |
| Emails/Attachments | PILGRIMS-0009323092 | PILGRIMS-0009323092 | 1 |
| Emails/Attachments | PILGRIMS-0009323101 | PILGRIMS-0009323104 | 3 |
| Emails/Attachments | PILGRIMS-0009323115 | PILGRIMS-0009323115 | 1 |
| Emails/Attachments | PILGRIMS-0009323123 | PILGRIMS-0009323125 | 3 |
| Emails/Attachments | PILGRIMS-0009323133 | PILGRIMS-0009323133 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009323137 | PILGRIMS-0009323137 | 1 |
| Emails/Attachments | PILGRIMS-0009323149 | PILGRIMS-0009323154 | 6 |
| Emails/Attachments | PILGRIMS-0009323157 | PILGRIMS-0009323158 | 2 |
| Emails/Attachments | PILGRIMS-0009323163 | PILGRIMS-0009323163 | 1 |
| Emails/Attachments | PILGRIMS-0009323167 | PILGRIMS-0009323169 | 3 |
| Emails/Attachments | PILGRIMS-0009323171 | PILGRIMS-0009323171 | 1 |
| Emails/Attachments | PILGRIMS-0009323178 | PILGRIMS-0009323178 | 1 |
| Emails/Attachments | PILGRIMS-0009323180 | PILGRIMS-0009323180 | 1 |
| Emails/Attachments | PILGRIMS-0009323188 | PILGRIMS-0009323189 | 2 |
| Emails/Attachments | PILGRIMS-0009323192 | PILGRIMS-0009323192 | 1 |
| Emails/Attachments | PILGRIMS-0009323195 | PILGRIMS-0009323200 | 6 |
| Emails/Attachments | PILGRIMS-0009323203 | PILGRIMS-0009323203 | 1 |
| Emails/Attachments | PILGRIMS-0009323206 | PILGRIMS-0009323210 | 2 |
| Emails/Attachments | PILGRIMS-0009323212 | PILGRIMS-0009323212 | 1 |
| Emails/Attachments | PILGRIMS-0009323214 | PILGRIMS-0009323214 | 1 |
| Emails/Attachments | PILGRIMS-0009323219 | PILGRIMS-0009323221 | 3 |
| Emails/Attachments | PILGRIMS-0009323239 | PILGRIMS-0009323243 | 5 |
| Emails/Attachments | PILGRIMS-0009323249 | PILGRIMS-0009323255 | 5 |
| Emails/Attachments | PILGRIMS-0009323259 | PILGRIMS-0009323260 | 2 |
| Emails/Attachments | PILGRIMS-0009323263 | PILGRIMS-0009323264 | 2 |
| Emails/Attachments | PILGRIMS-0009323270 | PILGRIMS-0009323270 | 1 |
| Emails/Attachments | PILGRIMS-0009323272 | PILGRIMS-0009323272 | 1 |
| Emails/Attachments | PILGRIMS-0009323274 | PILGRIMS-0009323274 | 1 |
| Emails/Attachments | PILGRIMS-0009323277 | PILGRIMS-0009323280 | 4 |
| Emails/Attachments | PILGRIMS-0009323286 | PILGRIMS-0009323287 | 2 |
| Emails/Attachments | PILGRIMS-0009323296 | PILGRIMS-0009323296 | 1 |
| Emails/Attachments | PILGRIMS-0009323299 | PILGRIMS-0009323302 | 3 |
| Emails/Attachments | PILGRIMS-0009323304 | PILGRIMS-0009323305 | 2 |
| Emails/Attachments | PILGRIMS-0009323307 | PILGRIMS-0009323307 | 1 |
| Emails/Attachments | PILGRIMS-0009323310 | PILGRIMS-0009323310 | 1 |
| Emails/Attachments | PILGRIMS-0009323312 | PILGRIMS-0009323313 | 2 |
| Emails/Attachments | PILGRIMS-0009323319 | PILGRIMS-0009323319 | 1 |
| Emails/Attachments | PILGRIMS-0009323322 | PILGRIMS-0009323324 | 3 |
| Emails/Attachments | PILGRIMS-0009323329 | PILGRIMS-0009323330 | 2 |
| Emails/Attachments | PILGRIMS-0009323333 | PILGRIMS-0009323334 | 2 |
| Emails/Attachments | PILGRIMS-0009323337 | PILGRIMS-0009323337 | 1 |
| Emails/Attachments | PILGRIMS-0009323340 | PILGRIMS-0009323342 | 3 |
| Emails/Attachments | PILGRIMS-0009323345 | PILGRIMS-0009323350 | 6 |
| Emails/Attachments | PILGRIMS-0009323357 | PILGRIMS-0009323357 | 1 |
| Emails/Attachments | PILGRIMS-0009323359 | PILGRIMS-0009323363 | 5 |
| Emails/Attachments | PILGRIMS-0009323373 | PILGRIMS-0009323375 | 3 |
| Emails/Attachments | PILGRIMS-0009323387 | PILGRIMS-0009323387 | 1 |
| Emails/Attachments | PILGRIMS-0009323392 | PILGRIMS-0009323396 | 5 |
| Emails/Attachments | PILGRIMS-0009323402 | PILGRIMS-0009323405 | 4 |
| Emails/Attachments | PILGRIMS-0009323410 | PILGRIMS-0009323420 | 6 |
| Emails/Attachments | PILGRIMS-0009323430 | PILGRIMS-0009323433 | 4 |
| Emails/Attachments | PILGRIMS-0009323444 | PILGRIMS-0009323449 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009323456 | PILGRIMS-0009323456 | 1 |
| Emails/Attachments | PILGRIMS-0009323459 | PILGRIMS-0009323459 | 1 |
| Emails/Attachments | PILGRIMS-0009323463 | PILGRIMS-0009323463 | 1 |
| Emails/Attachments | PILGRIMS-0009323466 | PILGRIMS-0009323466 | 1 |
| Emails/Attachments | PILGRIMS-0009323469 | PILGRIMS-0009323472 | 3 |
| Emails/Attachments | PILGRIMS-0009323477 | PILGRIMS-0009323477 | 1 |
| Emails/Attachments | PILGRIMS-0009323480 | PILGRIMS-0009323481 | 2 |
| Emails/Attachments | PILGRIMS-0009323486 | PILGRIMS-0009323486 | 1 |
| Emails/Attachments | PILGRIMS-0009323488 | PILGRIMS-0009323491 | 4 |
| Emails/Attachments | PILGRIMS-0009323494 | PILGRIMS-0009323494 | 1 |
| Emails/Attachments | PILGRIMS-0009323496 | PILGRIMS-0009323498 | 3 |
| Emails/Attachments | PILGRIMS-0009323510 | PILGRIMS-0009323510 | 1 |
| Emails/Attachments | PILGRIMS-0009323512 | PILGRIMS-0009323513 | 2 |
| Emails/Attachments | PILGRIMS-0009323516 | PILGRIMS-0009323516 | 1 |
| Emails/Attachments | PILGRIMS-0009323519 | PILGRIMS-0009323522 | 4 |
| Emails/Attachments | PILGRIMS-0009323524 | PILGRIMS-0009323529 | 5 |
| Emails/Attachments | PILGRIMS-0009323540 | PILGRIMS-0009323545 | 4 |
| Emails/Attachments | PILGRIMS-0009323554 | PILGRIMS-0009323554 | 1 |
| Emails/Attachments | PILGRIMS-0009323560 | PILGRIMS-0009323563 | 4 |
| Emails/Attachments | PILGRIMS-0009323566 | PILGRIMS-0009323566 | 1 |
| Emails/Attachments | PILGRIMS-0009323589 | PILGRIMS-0009323590 | 1 |
| Emails/Attachments | PILGRIMS-0009323625 | PILGRIMS-0009323625 | 1 |
| Emails/Attachments | PILGRIMS-0009323628 | PILGRIMS-0009323628 | 1 |
| Emails/Attachments | PILGRIMS-0009323664 | PILGRIMS-0009323664 | 1 |
| Emails/Attachments | PILGRIMS-0009323673 | PILGRIMS-0009323673 | 1 |
| Emails/Attachments | PILGRIMS-0009323675 | PILGRIMS-0009323686 | 4 |
| Emails/Attachments | PILGRIMS-0009323705 | PILGRIMS-0009323705 | 1 |
| Emails/Attachments | PILGRIMS-0009323718 | PILGRIMS-0009323718 | 1 |
| Emails/Attachments | PILGRIMS-0009323723 | PILGRIMS-0009323725 | 3 |
| Emails/Attachments | PILGRIMS-0009323729 | PILGRIMS-0009323731 | 2 |
| Emails/Attachments | PILGRIMS-0009323744 | PILGRIMS-0009323745 | 2 |
| Emails/Attachments | PILGRIMS-0009323751 | PILGRIMS-0009323752 | 2 |
| Emails/Attachments | PILGRIMS-0009323801 | PILGRIMS-0009323804 | 2 |
| Emails/Attachments | PILGRIMS-0009323807 | PILGRIMS-0009323807 | 1 |
| Emails/Attachments | PILGRIMS-0009323809 | PILGRIMS-0009323811 | 3 |
| Emails/Attachments | PILGRIMS-0009323813 | PILGRIMS-0009323815 | 3 |
| Emails/Attachments | PILGRIMS-0009323817 | PILGRIMS-0009323819 | 3 |
| Emails/Attachments | PILGRIMS-0009323829 | PILGRIMS-0009323830 | 2 |
| Emails/Attachments | PILGRIMS-0009323832 | PILGRIMS-0009323832 | 1 |
| Emails/Attachments | PILGRIMS-0009323836 | PILGRIMS-0009323837 | 2 |
| Emails/Attachments | PILGRIMS-0009323841 | PILGRIMS-0009323844 | 4 |
| Emails/Attachments | PILGRIMS-0009323886 | PILGRIMS-0009323887 | 2 |
| Emails/Attachments | PILGRIMS-0009323890 | PILGRIMS-0009323895 | 4 |
| Emails/Attachments | PILGRIMS-0009323901 | PILGRIMS-0009323917 | 14 |
| Emails/Attachments | PILGRIMS-0009323933 | PILGRIMS-0009323933 | 1 |
| Emails/Attachments | PILGRIMS-0009323952 | PILGRIMS-0009323952 | 1 |
| Emails/Attachments | PILGRIMS-0009323962 | PILGRIMS-0009323966 | 5 |

| Emails/Attachments | PILGRIMS-0009323975 | PILGRIMS-0009323977 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009323994 | PILGRIMS-0009324004 | 10 |
| Emails/Attachments | PILGRIMS-0009324007 | PILGRIMS-0009324007 | 1 |
| Emails/Attachments | PILGRIMS-0009324009 | PILGRIMS-0009324011 | 3 |
| Emails/Attachments | PILGRIMS-0009324014 | PILGRIMS-0009324014 | 1 |
| Emails/Attachments | PILGRIMS-0009324019 | PILGRIMS-0009324019 | 1 |
| Emails/Attachments | PILGRIMS-0009324050 | PILGRIMS-0009324051 | 1 |
| Emails/Attachments | PILGRIMS-0009324059 | PILGRIMS-0009324059 | 1 |
| Emails/Attachments | PILGRIMS-0009324061 | PILGRIMS-0009324061 | 1 |
| Emails/Attachments | PILGRIMS-0009324069 | PILGRIMS-0009324072 | 4 |
| Emails/Attachments | PILGRIMS-0009324082 | PILGRIMS-0009324083 | 2 |
| Emails/Attachments | PILGRIMS-0009324090 | PILGRIMS-0009324093 | 4 |
| Emails/Attachments | PILGRIMS-0009324120 | PILGRIMS-0009324124 | 5 |
| Emails/Attachments | PILGRIMS-0009324130 | PILGRIMS-0009324134 | 4 |
| Emails/Attachments | PILGRIMS-0009324136 | PILGRIMS-0009324140 | 3 |
| Emails/Attachments | PILGRIMS-0009324145 | PILGRIMS-0009324146 | 1 |
| Emails/Attachments | PILGRIMS-0009324149 | PILGRIMS-0009324156 | 7 |
| Emails/Attachments | PILGRIMS-0009324160 | PILGRIMS-0009324162 | 3 |
| Emails/Attachments | PILGRIMS-0009324165 | PILGRIMS-0009324166 | 2 |
| Emails/Attachments | PILGRIMS-0009324179 | PILGRIMS-0009324179 | 1 |
| Emails/Attachments | PILGRIMS-0009324181 | PILGRIMS-0009324182 | 2 |
| Emails/Attachments | PILGRIMS-0009324192 | PILGRIMS-0009324193 | 2 |
| Emails/Attachments | PILGRIMS-0009324199 | PILGRIMS-0009324199 | 1 |
| Emails/Attachments | PILGRIMS-0009324201 | PILGRIMS-0009324206 | 5 |
| Emails/Attachments | PILGRIMS-0009324209 | PILGRIMS-0009324210 | 2 |
| Emails/Attachments | PILGRIMS-0009324219 | PILGRIMS-0009324219 | 1 |
| Emails/Attachments | PILGRIMS-0009324225 | PILGRIMS-0009324230 | 6 |
| Emails/Attachments | PILGRIMS-0009324236 | PILGRIMS-0009324237 | 2 |
| Emails/Attachments | PILGRIMS-0009324240 | PILGRIMS-0009324247 | 7 |
| Emails/Attachments | PILGRIMS-0009324265 | PILGRIMS-0009324265 | 1 |
| Emails/Attachments | PILGRIMS-0009324267 | PILGRIMS-0009324267 | 1 |
| Emails/Attachments | PILGRIMS-0009324274 | PILGRIMS-0009324274 | 1 |
| Emails/Attachments | PILGRIMS-0009324284 | PILGRIMS-0009324285 | 1 |
| Emails/Attachments | PILGRIMS-0009324292 | PILGRIMS-0009324293 | 2 |
| Emails/Attachments | PILGRIMS-0009324300 | PILGRIMS-0009324300 | 1 |
| Emails/Attachments | PILGRIMS-0009324312 | PILGRIMS-0009324312 | 1 |
| Emails/Attachments | PILGRIMS-0009324315 | PILGRIMS-0009324316 | 2 |
| Emails/Attachments | PILGRIMS-0009324321 | PILGRIMS-0009324371 | 21 |
| Emails/Attachments | PILGRIMS-0009324374 | PILGRIMS-0009324378 | 5 |
| Emails/Attachments | PILGRIMS-0009324382 | PILGRIMS-0009324382 | 1 |
| Emails/Attachments | PILGRIMS-0009324385 | PILGRIMS-0009324386 | 2 |
| Emails/Attachments | PILGRIMS-0009324392 | PILGRIMS-0009324393 | 2 |
| Emails/Attachments | PILGRIMS-0009324397 | PILGRIMS-0009324397 | 1 |
| Emails/Attachments | PILGRIMS-0009324400 | PILGRIMS-0009324400 | 1 |
| Emails/Attachments | PILGRIMS-0009324411 | PILGRIMS-0009324411 | 1 |
| Emails/Attachments | PILGRIMS-0009324417 | PILGRIMS-0009324425 | 9 |
| Emails/Attachments | PILGRIMS-0009324429 | PILGRIMS-0009324431 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009324433 | PILGRIMS-0009324434 | 2 |
| Emails/Attachments | PILGRIMS-0009324441 | PILGRIMS-0009324444 | 4 |
| Emails/Attachments | PILGRIMS-0009324448 | PILGRIMS-0009324448 | 1 |
| Emails/Attachments | PILGRIMS-0009324459 | PILGRIMS-0009324459 | 1 |
| Emails/Attachments | PILGRIMS-0009324472 | PILGRIMS-0009324472 | 1 |
| Emails/Attachments | PILGRIMS-0009324478 | PILGRIMS-0009324481 | 4 |
| Emails/Attachments | PILGRIMS-0009324485 | PILGRIMS-0009324486 | 2 |
| Emails/Attachments | PILGRIMS-0009324497 | PILGRIMS-0009324497 | 1 |
| Emails/Attachments | PILGRIMS-0009324501 | PILGRIMS-0009324503 | 3 |
| Emails/Attachments | PILGRIMS-0009324508 | PILGRIMS-0009324508 | 1 |
| Emails/Attachments | PILGRIMS-0009324510 | PILGRIMS-0009324510 | 1 |
| Emails/Attachments | PILGRIMS-0009324515 | PILGRIMS-0009324518 | 3 |
| Emails/Attachments | PILGRIMS-0009324520 | PILGRIMS-0009324520 | 1 |
| Emails/Attachments | PILGRIMS-0009324527 | PILGRIMS-0009324529 | 3 |
| Emails/Attachments | PILGRIMS-0009324534 | PILGRIMS-0009324535 | 2 |
| Emails/Attachments | PILGRIMS-0009324539 | PILGRIMS-0009324539 | 1 |
| Emails/Attachments | PILGRIMS-0009324544 | PILGRIMS-0009324545 | 2 |
| Emails/Attachments | PILGRIMS-0009324547 | PILGRIMS-0009324547 | 1 |
| Emails/Attachments | PILGRIMS-0009324579 | PILGRIMS-0009324595 | 5 |
| Emails/Attachments | PILGRIMS-0009324603 | PILGRIMS-0009324604 | 2 |
| Emails/Attachments | PILGRIMS-0009324609 | PILGRIMS-0009324610 | 2 |
| Emails/Attachments | PILGRIMS-0009324629 | PILGRIMS-0009324633 | 5 |
| Emails/Attachments | PILGRIMS-0009324636 | PILGRIMS-0009324636 | 1 |
| Emails/Attachments | PILGRIMS-0009324639 | PILGRIMS-0009324640 | 2 |
| Emails/Attachments | PILGRIMS-0009324642 | PILGRIMS-0009324642 | 1 |
| Emails/Attachments | PILGRIMS-0009324646 | PILGRIMS-0009324646 | 1 |
| Emails/Attachments | PILGRIMS-0009324652 | PILGRIMS-0009324655 | 4 |
| Emails/Attachments | PILGRIMS-0009324668 | PILGRIMS-0009324672 | 3 |
| Emails/Attachments | PILGRIMS-0009324674 | PILGRIMS-0009324674 | 1 |
| Emails/Attachments | PILGRIMS-0009324679 | PILGRIMS-0009324679 | 1 |
| Emails/Attachments | PILGRIMS-0009324681 | PILGRIMS-0009324683 | 3 |
| Emails/Attachments | PILGRIMS-0009324686 | PILGRIMS-0009324691 | 6 |
| Emails/Attachments | PILGRIMS-0009324694 | PILGRIMS-0009324698 | 4 |
| Emails/Attachments | PILGRIMS-0009324711 | PILGRIMS-0009324711 | 1 |
| Emails/Attachments | PILGRIMS-0009324714 | PILGRIMS-0009324716 | 3 |
| Emails/Attachments | PILGRIMS-0009324718 | PILGRIMS-0009324718 | 1 |
| Emails/Attachments | PILGRIMS-0009324730 | PILGRIMS-0009324730 | 1 |
| Emails/Attachments | PILGRIMS-0009324732 | PILGRIMS-0009324733 | 2 |
| Emails/Attachments | PILGRIMS-0009324735 | PILGRIMS-0009324736 | 1 |
| Emails/Attachments | PILGRIMS-0009324764 | PILGRIMS-0009324764 | 1 |
| Emails/Attachments | PILGRIMS-0009324772 | PILGRIMS-0009324772 | 1 |
| Emails/Attachments | PILGRIMS-0009324774 | PILGRIMS-0009324775 | 2 |
| Emails/Attachments | PILGRIMS-0009324784 | PILGRIMS-0009324787 | 3 |
| Emails/Attachments | PILGRIMS-0009324789 | PILGRIMS-0009324789 | 1 |
| Emails/Attachments | PILGRIMS-0009324800 | PILGRIMS-0009324801 | 2 |
| Emails/Attachments | PILGRIMS-0009324806 | PILGRIMS-0009324806 | 1 |
| Emails/Attachments | PILGRIMS-0009324808 | PILGRIMS-0009324808 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009324813 | PILGRIMS-0009324820 | 6 |
| Emails/Attachments | PILGRIMS-0009324826 | PILGRIMS-0009324826 | 1 |
| Emails/Attachments | PILGRIMS-0009324836 | PILGRIMS-0009324836 | 1 |
| Emails/Attachments | PILGRIMS-0009324839 | PILGRIMS-0009324840 | 2 |
| Emails/Attachments | PILGRIMS-0009324842 | PILGRIMS-0009324842 | 1 |
| Emails/Attachments | PILGRIMS-0009324848 | PILGRIMS-0009324848 | 1 |
| Emails/Attachments | PILGRIMS-0009324856 | PILGRIMS-0009324885 | 30 |
| Emails/Attachments | PILGRIMS-0009324894 | PILGRIMS-0009324894 | 1 |
| Emails/Attachments | PILGRIMS-0009324897 | PILGRIMS-0009324898 | 2 |
| Emails/Attachments | PILGRIMS-0009324912 | PILGRIMS-0009324912 | 1 |
| Emails/Attachments | PILGRIMS-0009324921 | PILGRIMS-0009324922 | 2 |
| Emails/Attachments | PILGRIMS-0009324924 | PILGRIMS-0009324936 | 11 |
| Emails/Attachments | PILGRIMS-0009324945 | PILGRIMS-0009324945 | 1 |
| Emails/Attachments | PILGRIMS-0009324956 | PILGRIMS-0009324956 | 1 |
| Emails/Attachments | PILGRIMS-0009324959 | PILGRIMS-0009324959 | 1 |
| Emails/Attachments | PILGRIMS-0009324964 | PILGRIMS-0009324966 | 3 |
| Emails/Attachments | PILGRIMS-0009324971 | PILGRIMS-0009324976 | 6 |
| Emails/Attachments | PILGRIMS-0009324980 | PILGRIMS-0009324982 | 3 |
| Emails/Attachments | PILGRIMS-0009324992 | PILGRIMS-0009324993 | 2 |
| Emails/Attachments | PILGRIMS-0009324999 | PILGRIMS-0009325001 | 3 |
| Emails/Attachments | PILGRIMS-0009325005 | PILGRIMS-0009325005 | 1 |
| Emails/Attachments | PILGRIMS-0009325009 | PILGRIMS-0009325009 | 1 |
| Emails/Attachments | PILGRIMS-0009325011 | PILGRIMS-0009325011 | 1 |
| Emails/Attachments | PILGRIMS-0009325015 | PILGRIMS-0009325016 | 2 |
| Emails/Attachments | PILGRIMS-0009325023 | PILGRIMS-0009325028 | 5 |
| Emails/Attachments | PILGRIMS-0009325030 | PILGRIMS-0009325030 | 1 |
| Emails/Attachments | PILGRIMS-0009325034 | PILGRIMS-0009325034 | 1 |
| Emails/Attachments | PILGRIMS-0009325036 | PILGRIMS-0009325037 | 2 |
| Emails/Attachments | PILGRIMS-0009325045 | PILGRIMS-0009325045 | 1 |
| Emails/Attachments | PILGRIMS-0009325064 | PILGRIMS-0009325064 | 1 |
| Emails/Attachments | PILGRIMS-0009325066 | PILGRIMS-0009325066 | 1 |
| Emails/Attachments | PILGRIMS-0009325077 | PILGRIMS-0009325079 | 2 |
| Emails/Attachments | PILGRIMS-0009325082 | PILGRIMS-0009325082 | 1 |
| Emails/Attachments | PILGRIMS-0009325095 | PILGRIMS-0009325095 | 1 |
| Emails/Attachments | PILGRIMS-0009325097 | PILGRIMS-0009325106 | 3 |
| Emails/Attachments | PILGRIMS-0009325116 | PILGRIMS-0009325116 | 1 |
| Emails/Attachments | PILGRIMS-0009325119 | PILGRIMS-0009325123 | 3 |
| Emails/Attachments | PILGRIMS-0009325130 | PILGRIMS-0009325135 | 3 |
| Emails/Attachments | PILGRIMS-0009325137 | PILGRIMS-0009325137 | 1 |
| Emails/Attachments | PILGRIMS-0009325139 | PILGRIMS-0009325141 | 3 |
| Emails/Attachments | PILGRIMS-0009325152 | PILGRIMS-0009325154 | 2 |
| Emails/Attachments | PILGRIMS-0009325160 | PILGRIMS-0009325160 | 1 |
| Emails/Attachments | PILGRIMS-0009325163 | PILGRIMS-0009325165 | 1 |
| Emails/Attachments | PILGRIMS-0009325168 | PILGRIMS-0009325171 | 4 |
| Emails/Attachments | PILGRIMS-0009325178 | PILGRIMS-0009325178 | 1 |
| Emails/Attachments | PILGRIMS-0009325180 | PILGRIMS-0009325180 | 1 |
| Emails/Attachments | PILGRIMS-0009325183 | PILGRIMS-0009325185 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009325200 | PILGRIMS-0009325200 | 1 |
| Emails/Attachments | PILGRIMS-0009325203 | PILGRIMS-0009325207 | 4 |
| Emails/Attachments | PILGRIMS-0009325211 | PILGRIMS-0009325211 | 1 |
| Emails/Attachments | PILGRIMS-0009325214 | PILGRIMS-0009325218 | 4 |
| Emails/Attachments | PILGRIMS-0009325227 | PILGRIMS-0009325227 | 1 |
| Emails/Attachments | PILGRIMS-0009325243 | PILGRIMS-0009325245 | 3 |
| Emails/Attachments | PILGRIMS-0009325247 | PILGRIMS-0009325249 | 3 |
| Emails/Attachments | PILGRIMS-0009325261 | PILGRIMS-0009325261 | 1 |
| Emails/Attachments | PILGRIMS-0009325265 | PILGRIMS-0009325265 | 1 |
| Emails/Attachments | PILGRIMS-0009325272 | PILGRIMS-0009325272 | 1 |
| Emails/Attachments | PILGRIMS-0009325275 | PILGRIMS-0009325276 | 2 |
| Emails/Attachments | PILGRIMS-0009325283 | PILGRIMS-0009325283 | 1 |
| Emails/Attachments | PILGRIMS-0009325289 | PILGRIMS-0009325290 | 1 |
| Emails/Attachments | PILGRIMS-0009325448 | PILGRIMS-0009325455 | 7 |
| Emails/Attachments | PILGRIMS-0009325458 | PILGRIMS-0009325459 | 2 |
| Emails/Attachments | PILGRIMS-0009325469 | PILGRIMS-0009325470 | 2 |
| Emails/Attachments | PILGRIMS-0009325474 | PILGRIMS-0009325476 | 1 |
| Emails/Attachments | PILGRIMS-0009325479 | PILGRIMS-0009325479 | 1 |
| Emails/Attachments | PILGRIMS-0009325483 | PILGRIMS-0009325489 | 5 |
| Emails/Attachments | PILGRIMS-0009325496 | PILGRIMS-0009325496 | 1 |
| Emails/Attachments | PILGRIMS-0009325522 | PILGRIMS-0009325522 | 1 |
| Emails/Attachments | PILGRIMS-0009325537 | PILGRIMS-0009325538 | 1 |
| Emails/Attachments | PILGRIMS-0009325547 | PILGRIMS-0009325551 | 5 |
| Emails/Attachments | PILGRIMS-0009325553 | PILGRIMS-0009325553 | 1 |
| Emails/Attachments | PILGRIMS-0009325564 | PILGRIMS-0009325564 | 1 |
| Emails/Attachments | PILGRIMS-0009325566 | PILGRIMS-0009325569 | 4 |
| Emails/Attachments | PILGRIMS-0009325589 | PILGRIMS-0009325591 | 3 |
| Emails/Attachments | PILGRIMS-0009325617 | PILGRIMS-0009325617 | 1 |
| Emails/Attachments | PILGRIMS-0009325636 | PILGRIMS-0009325638 | 3 |
| Emails/Attachments | PILGRIMS-0009325647 | PILGRIMS-0009325649 | 2 |
| Emails/Attachments | PILGRIMS-0009325670 | PILGRIMS-0009325687 | 14 |
| Emails/Attachments | PILGRIMS-0009325689 | PILGRIMS-0009325690 | 2 |
| Emails/Attachments | PILGRIMS-0009325694 | PILGRIMS-0009325694 | 1 |
| Emails/Attachments | PILGRIMS-0009325698 | PILGRIMS-0009325700 | 3 |
| Emails/Attachments | PILGRIMS-0009325702 | PILGRIMS-0009325705 | 4 |
| Emails/Attachments | PILGRIMS-0009325713 | PILGRIMS-0009325720 | 7 |
| Emails/Attachments | PILGRIMS-0009325725 | PILGRIMS-0009325728 | 4 |
| Emails/Attachments | PILGRIMS-0009325739 | PILGRIMS-0009325739 | 1 |
| Emails/Attachments | PILGRIMS-0009325742 | PILGRIMS-0009325742 | 1 |
| Emails/Attachments | PILGRIMS-0009325746 | PILGRIMS-0009325751 | 4 |
| Emails/Attachments | PILGRIMS-0009325755 | PILGRIMS-0009325755 | 1 |
| Emails/Attachments | PILGRIMS-0009325757 | PILGRIMS-0009325758 | 2 |
| Emails/Attachments | PILGRIMS-0009325771 | PILGRIMS-0009325771 | 1 |
| Emails/Attachments | PILGRIMS-0009325775 | PILGRIMS-0009325779 | 5 |
| Emails/Attachments | PILGRIMS-0009325781 | PILGRIMS-0009325785 | 2 |
| Emails/Attachments | PILGRIMS-0009325790 | PILGRIMS-0009325790 | 1 |
| Emails/Attachments | PILGRIMS-0009325793 | PILGRIMS-0009325794 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009325796 | PILGRIMS-0009325801 | 5 |
| Emails/Attachments | PILGRIMS-0009325803 | PILGRIMS-0009325803 | 1 |
| Emails/Attachments | PILGRIMS-0009325807 | PILGRIMS-0009325807 | 1 |
| Emails/Attachments | PILGRIMS-0009325810 | PILGRIMS-0009325810 | 1 |
| Emails/Attachments | PILGRIMS-0009325814 | PILGRIMS-0009325818 | 5 |
| Emails/Attachments | PILGRIMS-0009325820 | PILGRIMS-0009325820 | 1 |
| Emails/Attachments | PILGRIMS-0009325823 | PILGRIMS-0009325824 | 2 |
| Emails/Attachments | PILGRIMS-0009325828 | PILGRIMS-0009325828 | 1 |
| Emails/Attachments | PILGRIMS-0009325832 | PILGRIMS-0009325834 | 3 |
| Emails/Attachments | PILGRIMS-0009325853 | PILGRIMS-0009325853 | 1 |
| Emails/Attachments | PILGRIMS-0009325856 | PILGRIMS-0009325856 | 1 |
| Emails/Attachments | PILGRIMS-0009325859 | PILGRIMS-0009325859 | 1 |
| Emails/Attachments | PILGRIMS-0009325873 | PILGRIMS-0009325873 | 1 |
| Emails/Attachments | PILGRIMS-0009325875 | PILGRIMS-0009325875 | 1 |
| Emails/Attachments | PILGRIMS-0009325889 | PILGRIMS-0009325893 | 2 |
| Emails/Attachments | PILGRIMS-0009325897 | PILGRIMS-0009325897 | 1 |
| Emails/Attachments | PILGRIMS-0009325903 | PILGRIMS-0009325904 | 1 |
| Emails/Attachments | PILGRIMS-0009325906 | PILGRIMS-0009325906 | 1 |
| Emails/Attachments | PILGRIMS-0009325910 | PILGRIMS-0009325913 | 4 |
| Emails/Attachments | PILGRIMS-0009325915 | PILGRIMS-0009325915 | 1 |
| Emails/Attachments | PILGRIMS-0009325921 | PILGRIMS-0009325924 | 4 |
| Emails/Attachments | PILGRIMS-0009325928 | PILGRIMS-0009325930 | 3 |
| Emails/Attachments | PILGRIMS-0009325933 | PILGRIMS-0009325937 | 4 |
| Emails/Attachments | PILGRIMS-0009325945 | PILGRIMS-0009325947 | 2 |
| Emails/Attachments | PILGRIMS-0009325952 | PILGRIMS-0009325952 | 1 |
| Emails/Attachments | PILGRIMS-0009325963 | PILGRIMS-0009325964 | 2 |
| Emails/Attachments | PILGRIMS-0009325967 | PILGRIMS-0009325968 | 2 |
| Emails/Attachments | PILGRIMS-0009325970 | PILGRIMS-0009325972 | 3 |
| Emails/Attachments | PILGRIMS-0009325975 | PILGRIMS-0009325982 | 7 |
| Emails/Attachments | PILGRIMS-0009325986 | PILGRIMS-0009325992 | 4 |
| Emails/Attachments | PILGRIMS-0009325997 | PILGRIMS-0009325997 | 1 |
| Emails/Attachments | PILGRIMS-0009326001 | PILGRIMS-0009326001 | 1 |
| Emails/Attachments | PILGRIMS-0009326004 | PILGRIMS-0009326006 | 3 |
| Emails/Attachments | PILGRIMS-0009326009 | PILGRIMS-0009326014 | 3 |
| Emails/Attachments | PILGRIMS-0009326017 | PILGRIMS-0009326018 | 2 |
| Emails/Attachments | PILGRIMS-0009326026 | PILGRIMS-0009326027 | 2 |
| Emails/Attachments | PILGRIMS-0009326029 | PILGRIMS-0009326029 | 1 |
| Emails/Attachments | PILGRIMS-0009326031 | PILGRIMS-0009326032 | 2 |
| Emails/Attachments | PILGRIMS-0009326034 | PILGRIMS-0009326034 | 1 |
| Emails/Attachments | PILGRIMS-0009326040 | PILGRIMS-0009326040 | 1 |
| Emails/Attachments | PILGRIMS-0009326044 | PILGRIMS-0009326049 | 5 |
| Emails/Attachments | PILGRIMS-0009326069 | PILGRIMS-0009326070 | 2 |
| Emails/Attachments | PILGRIMS-0009326075 | PILGRIMS-0009326077 | 3 |
| Emails/Attachments | PILGRIMS-0009326088 | PILGRIMS-0009326088 | 1 |
| Emails/Attachments | PILGRIMS-0009326090 | PILGRIMS-0009326091 | 1 |
| Emails/Attachments | PILGRIMS-0009326094 | PILGRIMS-0009326094 | 1 |
| Emails/Attachments | PILGRIMS-0009326100 | PILGRIMS-0009326100 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009326102 | PILGRIMS-0009326103 | 2 |
| Emails/Attachments | PILGRIMS-0009326118 | PILGRIMS-0009326120 | 3 |
| Emails/Attachments | PILGRIMS-0009326122 | PILGRIMS-0009326125 | 3 |
| Emails/Attachments | PILGRIMS-0009326128 | PILGRIMS-0009326128 | 1 |
| Emails/Attachments | PILGRIMS-0009326133 | PILGRIMS-0009326140 | 7 |
| Emails/Attachments | PILGRIMS-0009326143 | PILGRIMS-0009326143 | 1 |
| Emails/Attachments | PILGRIMS-0009326154 | PILGRIMS-0009326155 | 2 |
| Emails/Attachments | PILGRIMS-0009326159 | PILGRIMS-0009326162 | 4 |
| Emails/Attachments | PILGRIMS-0009326171 | PILGRIMS-0009326171 | 1 |
| Emails/Attachments | PILGRIMS-0009326180 | PILGRIMS-0009326182 | 3 |
| Emails/Attachments | PILGRIMS-0009326187 | PILGRIMS-0009326188 | 2 |
| Emails/Attachments | PILGRIMS-0009326193 | PILGRIMS-0009326193 | 1 |
| Emails/Attachments | PILGRIMS-0009326197 | PILGRIMS-0009326197 | 1 |
| Emails/Attachments | PILGRIMS-0009326216 | PILGRIMS-0009326216 | 1 |
| Emails/Attachments | PILGRIMS-0009326220 | PILGRIMS-0009326221 | 2 |
| Emails/Attachments | PILGRIMS-0009326223 | PILGRIMS-0009326228 | 5 |
| Emails/Attachments | PILGRIMS-0009326232 | PILGRIMS-0009326232 | 1 |
| Emails/Attachments | PILGRIMS-0009326236 | PILGRIMS-0009326236 | 1 |
| Emails/Attachments | PILGRIMS-0009326244 | PILGRIMS-0009326251 | 6 |
| Emails/Attachments | PILGRIMS-0009326253 | PILGRIMS-0009326255 | 3 |
| Emails/Attachments | PILGRIMS-0009326257 | PILGRIMS-0009326262 | 6 |
| Emails/Attachments | PILGRIMS-0009326266 | PILGRIMS-0009326280 | 15 |
| Emails/Attachments | PILGRIMS-0009326282 | PILGRIMS-0009326282 | 1 |
| Emails/Attachments | PILGRIMS-0009326286 | PILGRIMS-0009326286 | 1 |
| Emails/Attachments | PILGRIMS-0009326288 | PILGRIMS-0009326288 | 1 |
| Emails/Attachments | PILGRIMS-0009326298 | PILGRIMS-0009326298 | 1 |
| Emails/Attachments | PILGRIMS-0009326304 | PILGRIMS-0009326306 | 3 |
| Emails/Attachments | PILGRIMS-0009326308 | PILGRIMS-0009326314 | 6 |
| Emails/Attachments | PILGRIMS-0009326337 | PILGRIMS-0009326337 | 1 |
| Emails/Attachments | PILGRIMS-0009326352 | PILGRIMS-0009326355 | 4 |
| Emails/Attachments | PILGRIMS-0009326358 | PILGRIMS-0009326359 | 2 |
| Emails/Attachments | PILGRIMS-0009326363 | PILGRIMS-0009326363 | 1 |
| Emails/Attachments | PILGRIMS-0009326367 | PILGRIMS-0009326382 | 16 |
| Emails/Attachments | PILGRIMS-0009326384 | PILGRIMS-0009326384 | 1 |
| Emails/Attachments | PILGRIMS-0009326392 | PILGRIMS-0009326406 | 8 |
| Emails/Attachments | PILGRIMS-0009326411 | PILGRIMS-0009326417 | 3 |
| Emails/Attachments | PILGRIMS-0009326422 | PILGRIMS-0009326423 | 1 |
| Emails/Attachments | PILGRIMS-0009326425 | PILGRIMS-0009326431 | 6 |
| Emails/Attachments | PILGRIMS-0009326433 | PILGRIMS-0009326436 | 4 |
| Emails/Attachments | PILGRIMS-0009326443 | PILGRIMS-0009326446 | 4 |
| Emails/Attachments | PILGRIMS-0009326451 | PILGRIMS-0009326453 | 3 |
| Emails/Attachments | PILGRIMS-0009326464 | PILGRIMS-0009326470 | 6 |
| Emails/Attachments | PILGRIMS-0009326472 | PILGRIMS-0009326472 | 1 |
| Emails/Attachments | PILGRIMS-0009326475 | PILGRIMS-0009326477 | 3 |
| Emails/Attachments | PILGRIMS-0009326481 | PILGRIMS-0009326481 | 1 |
| Emails/Attachments | PILGRIMS-0009326486 | PILGRIMS-0009326494 | 8 |
| Emails/Attachments | PILGRIMS-0009326496 | PILGRIMS-0009326497 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009326500 | PILGRIMS-0009326500 | 1 |
| Emails/Attachments | PILGRIMS-0009326503 | PILGRIMS-0009326505 | 3 |
| Emails/Attachments | PILGRIMS-0009326507 | PILGRIMS-0009326518 | 9 |
| Emails/Attachments | PILGRIMS-0009326520 | PILGRIMS-0009326520 | 1 |
| Emails/Attachments | PILGRIMS-0009326524 | PILGRIMS-0009326525 | 2 |
| Emails/Attachments | PILGRIMS-0009326527 | PILGRIMS-0009326529 | 3 |
| Emails/Attachments | PILGRIMS-0009326531 | PILGRIMS-0009326532 | 1 |
| Emails/Attachments | PILGRIMS-0009326537 | PILGRIMS-0009326550 | 12 |
| Emails/Attachments | PILGRIMS-0009326557 | PILGRIMS-0009326558 | 2 |
| Emails/Attachments | PILGRIMS-0009326560 | PILGRIMS-0009326561 | 1 |
| Emails/Attachments | PILGRIMS-0009326567 | PILGRIMS-0009326567 | 1 |
| Emails/Attachments | PILGRIMS-0009326569 | PILGRIMS-0009326570 | 2 |
| Emails/Attachments | PILGRIMS-0009326572 | PILGRIMS-0009326573 | 2 |
| Emails/Attachments | PILGRIMS-0009326581 | PILGRIMS-0009326585 | 5 |
| Emails/Attachments | PILGRIMS-0009326588 | PILGRIMS-0009326596 | 7 |
| Emails/Attachments | PILGRIMS-0009326601 | PILGRIMS-0009326607 | 7 |
| Emails/Attachments | PILGRIMS-0009326612 | PILGRIMS-0009326613 | 2 |
| Emails/Attachments | PILGRIMS-0009326616 | PILGRIMS-0009326624 | 9 |
| Emails/Attachments | PILGRIMS-0009326626 | PILGRIMS-0009326630 | 5 |
| Emails/Attachments | PILGRIMS-0009326632 | PILGRIMS-0009326638 | 7 |
| Emails/Attachments | PILGRIMS-0009326643 | PILGRIMS-0009326646 | 4 |
| Emails/Attachments | PILGRIMS-0009326651 | PILGRIMS-0009326660 | 9 |
| Emails/Attachments | PILGRIMS-0009326672 | PILGRIMS-0009326673 | 2 |
| Emails/Attachments | PILGRIMS-0009326675 | PILGRIMS-0009326682 | 8 |
| Emails/Attachments | PILGRIMS-0009326684 | PILGRIMS-0009326684 | 1 |
| Emails/Attachments | PILGRIMS-0009326693 | PILGRIMS-0009326696 | 4 |
| Emails/Attachments | PILGRIMS-0009326698 | PILGRIMS-0009326699 | 2 |
| Emails/Attachments | PILGRIMS-0009326702 | PILGRIMS-0009326712 | 8 |
| Emails/Attachments | PILGRIMS-0009326715 | PILGRIMS-0009326720 | 6 |
| Emails/Attachments | PILGRIMS-0009326728 | PILGRIMS-0009326728 | 1 |
| Emails/Attachments | PILGRIMS-0009326735 | PILGRIMS-0009326741 | 7 |
| Emails/Attachments | PILGRIMS-0009326743 | PILGRIMS-0009326744 | 2 |
| Emails/Attachments | PILGRIMS-0009326747 | PILGRIMS-0009326750 | 4 |
| Emails/Attachments | PILGRIMS-0009326758 | PILGRIMS-0009326772 | 15 |
| Emails/Attachments | PILGRIMS-0009326776 | PILGRIMS-0009326776 | 1 |
| Emails/Attachments | PILGRIMS-0009326796 | PILGRIMS-0009326800 | 5 |
| Emails/Attachments | PILGRIMS-0009326802 | PILGRIMS-0009326805 | 2 |
| Emails/Attachments | PILGRIMS-0009326807 | PILGRIMS-0009326809 | 3 |
| Emails/Attachments | PILGRIMS-0009326814 | PILGRIMS-0009326822 | 6 |
| Emails/Attachments | PILGRIMS-0009326824 | PILGRIMS-0009326835 | 11 |
| Emails/Attachments | PILGRIMS-0009326837 | PILGRIMS-0009327004 | 91 |
| Emails/Attachments | PILGRIMS-0009327006 | PILGRIMS-0009327010 | 5 |
| Emails/Attachments | PILGRIMS-0009327012 | PILGRIMS-0009327013 | 2 |
| Emails/Attachments | PILGRIMS-0009327015 | PILGRIMS-0009327015 | 1 |
| Emails/Attachments | PILGRIMS-0009327018 | PILGRIMS-0009327019 | 2 |
| Emails/Attachments | PILGRIMS-0009327026 | PILGRIMS-0009327028 | 2 |
| Emails/Attachments | PILGRIMS-0009327030 | PILGRIMS-0009327035 | 6 |

| Emails/Attachments | PILGRIMS-0009327037 | PILGRIMS-0009327037 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009327040 | PILGRIMS-0009327041 | 2 |
| Emails/Attachments | PILGRIMS-0009327043 | PILGRIMS-0009327045 | 3 |
| Emails/Attachments | PILGRIMS-0009327049 | PILGRIMS-0009327059 | 11 |
| Emails/Attachments | PILGRIMS-0009327062 | PILGRIMS-0009327063 | 2 |
| Emails/Attachments | PILGRIMS-0009327066 | PILGRIMS-0009327075 | 10 |
| Emails/Attachments | PILGRIMS-0009327079 | PILGRIMS-0009327083 | 3 |
| Emails/Attachments | PILGRIMS-0009327085 | PILGRIMS-0009327085 | 1 |
| Emails/Attachments | PILGRIMS-0009327092 | PILGRIMS-0009327093 | 2 |
| Emails/Attachments | PILGRIMS-0009327098 | PILGRIMS-0009327112 | 11 |
| Emails/Attachments | PILGRIMS-0009327118 | PILGRIMS-0009327127 | 9 |
| Emails/Attachments | PILGRIMS-0009327130 | PILGRIMS-0009327133 | 3 |
| Emails/Attachments | PILGRIMS-0009327137 | PILGRIMS-0009327139 | 3 |
| Emails/Attachments | PILGRIMS-0009327142 | PILGRIMS-0009327144 | 3 |
| Emails/Attachments | PILGRIMS-0009327146 | PILGRIMS-0009327149 | 2 |
| Emails/Attachments | PILGRIMS-0009327152 | PILGRIMS-0009327161 | 6 |
| Emails/Attachments | PILGRIMS-0009327164 | PILGRIMS-0009327165 | 1 |
| Emails/Attachments | PILGRIMS-0009327169 | PILGRIMS-0009327175 | 4 |
| Emails/Attachments | PILGRIMS-0009327180 | PILGRIMS-0009327185 | 4 |
| Emails/Attachments | PILGRIMS-0009327187 | PILGRIMS-0009327192 | 4 |
| Emails/Attachments | PILGRIMS-0009327195 | PILGRIMS-0009327200 | 6 |
| Emails/Attachments | PILGRIMS-0009327204 | PILGRIMS-0009327207 | 4 |
| Emails/Attachments | PILGRIMS-0009327210 | PILGRIMS-0009327210 | 1 |
| Emails/Attachments | PILGRIMS-0009327213 | PILGRIMS-0009327213 | 1 |
| Emails/Attachments | PILGRIMS-0009327215 | PILGRIMS-0009327215 | 1 |
| Emails/Attachments | PILGRIMS-0009327217 | PILGRIMS-0009327220 | 4 |
| Emails/Attachments | PILGRIMS-0009327223 | PILGRIMS-0009327232 | 8 |
| Emails/Attachments | PILGRIMS-0009327236 | PILGRIMS-0009327237 | 2 |
| Emails/Attachments | PILGRIMS-0009327241 | PILGRIMS-0009327249 | 8 |
| Emails/Attachments | PILGRIMS-0009327252 | PILGRIMS-0009327260 | 5 |
| Emails/Attachments | PILGRIMS-0009327262 | PILGRIMS-0009327283 | 18 |
| Emails/Attachments | PILGRIMS-0009327285 | PILGRIMS-0009327297 | 13 |
| Emails/Attachments | PILGRIMS-0009327300 | PILGRIMS-0009327302 | 3 |
| Emails/Attachments | PILGRIMS-0009327395 | PILGRIMS-0009327406 | 12 |
| Emails/Attachments | PILGRIMS-0009327411 | PILGRIMS-0009327413 | 3 |
| Emails/Attachments | PILGRIMS-0009327415 | PILGRIMS-0009327416 | 2 |
| Emails/Attachments | PILGRIMS-0009327419 | PILGRIMS-0009327463 | 17 |
| Emails/Attachments | PILGRIMS-0009327465 | PILGRIMS-0009327467 | 3 |
| Emails/Attachments | PILGRIMS-0009327469 | PILGRIMS-0009327484 | 15 |
| Emails/Attachments | PILGRIMS-0009327496 | PILGRIMS-0009327569 | 18 |
| Emails/Attachments | PILGRIMS-0009327573 | PILGRIMS-0009327576 | 4 |
| Emails/Attachments | PILGRIMS-0009327578 | PILGRIMS-0009327585 | 4 |
| Emails/Attachments | PILGRIMS-0009327589 | PILGRIMS-0009327589 | 1 |
| Emails/Attachments | PILGRIMS-0009327595 | PILGRIMS-0009327603 | 9 |
| Emails/Attachments | PILGRIMS-0009327605 | PILGRIMS-0009327610 | 6 |
| Emails/Attachments | PILGRIMS-0009327612 | PILGRIMS-0009327621 | 10 |
| Emails/Attachments | PILGRIMS-0009327636 | PILGRIMS-0009327638 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009327643 | PILGRIMS-0009327649 | 7 |
| Emails/Attachments | PILGRIMS-0009327652 | PILGRIMS-0009327684 | 27 |
| Emails/Attachments | PILGRIMS-0009327690 | PILGRIMS-0009327691 | 1 |
| Emails/Attachments | PILGRIMS-0009327695 | PILGRIMS-0009327695 | 1 |
| Emails/Attachments | PILGRIMS-0009327697 | PILGRIMS-0009327699 | 3 |
| Emails/Attachments | PILGRIMS-0009327701 | PILGRIMS-0009327710 | 9 |
| Emails/Attachments | PILGRIMS-0009327716 | PILGRIMS-0009327722 | 7 |
| Emails/Attachments | PILGRIMS-0009327724 | PILGRIMS-0009327724 | 1 |
| Emails/Attachments | PILGRIMS-0009327733 | PILGRIMS-0009327736 | 4 |
| Emails/Attachments | PILGRIMS-0009327738 | PILGRIMS-0009327739 | 1 |
| Emails/Attachments | PILGRIMS-0009327741 | PILGRIMS-0009327744 | 4 |
| Emails/Attachments | PILGRIMS-0009327747 | PILGRIMS-0009327747 | 1 |
| Emails/Attachments | PILGRIMS-0009327750 | PILGRIMS-0009327758 | 6 |
| Emails/Attachments | PILGRIMS-0009327760 | PILGRIMS-0009327773 | 5 |
| Emails/Attachments | PILGRIMS-0009327781 | PILGRIMS-0009327784 | 4 |
| Emails/Attachments | PILGRIMS-0009327787 | PILGRIMS-0009327788 | 2 |
| Emails/Attachments | PILGRIMS-0009327790 | PILGRIMS-0009327791 | 2 |
| Emails/Attachments | PILGRIMS-0009327793 | PILGRIMS-0009327794 | 2 |
| Emails/Attachments | PILGRIMS-0009327799 | PILGRIMS-0009327801 | 3 |
| Emails/Attachments | PILGRIMS-0009327805 | PILGRIMS-0009327805 | 1 |
| Emails/Attachments | PILGRIMS-0009327816 | PILGRIMS-0009327817 | 2 |
| Emails/Attachments | PILGRIMS-0009327819 | PILGRIMS-0009327823 | 5 |
| Emails/Attachments | PILGRIMS-0009327826 | PILGRIMS-0009327828 | 3 |
| Emails/Attachments | PILGRIMS-0009327831 | PILGRIMS-0009327831 | 1 |
| Emails/Attachments | PILGRIMS-0009327835 | PILGRIMS-0009327844 | 10 |
| Emails/Attachments | PILGRIMS-0009327846 | PILGRIMS-0009327849 | 4 |
| Emails/Attachments | PILGRIMS-0009327861 | PILGRIMS-0009327867 | 7 |
| Emails/Attachments | PILGRIMS-0009327875 | PILGRIMS-0009327876 | 2 |
| Emails/Attachments | PILGRIMS-0009327879 | PILGRIMS-0009327896 | 11 |
| Emails/Attachments | PILGRIMS-0009327898 | PILGRIMS-0009327900 | 3 |
| Emails/Attachments | PILGRIMS-0009327903 | PILGRIMS-0009327908 | 6 |
| Emails/Attachments | PILGRIMS-0009327910 | PILGRIMS-0009327919 | 10 |
| Emails/Attachments | PILGRIMS-0009327924 | PILGRIMS-0009327942 | 12 |
| Emails/Attachments | PILGRIMS-0009327945 | PILGRIMS-0009327945 | 1 |
| Emails/Attachments | PILGRIMS-0009327948 | PILGRIMS-0009327954 | 4 |
| Emails/Attachments | PILGRIMS-0009327959 | PILGRIMS-0009327964 | 6 |
| Emails/Attachments | PILGRIMS-0009327966 | PILGRIMS-0009327967 | 1 |
| Emails/Attachments | PILGRIMS-0009327969 | PILGRIMS-0009327969 | 1 |
| Emails/Attachments | PILGRIMS-0009327972 | PILGRIMS-0009327984 | 11 |
| Emails/Attachments | PILGRIMS-0009327986 | PILGRIMS-0009327996 | 11 |
| Emails/Attachments | PILGRIMS-0009327998 | PILGRIMS-0009327999 | 1 |
| Emails/Attachments | PILGRIMS-0009328003 | PILGRIMS-0009328005 | 3 |
| Emails/Attachments | PILGRIMS-0009328007 | PILGRIMS-0009328017 | 11 |
| Emails/Attachments | PILGRIMS-0009328021 | PILGRIMS-0009328027 | 7 |
| Emails/Attachments | PILGRIMS-0009328029 | PILGRIMS-0009328032 | 3 |
| Emails/Attachments | PILGRIMS-0009328034 | PILGRIMS-0009328037 | 4 |
| Emails/Attachments | PILGRIMS-0009328040 | PILGRIMS-0009328042 | 3 |

| Emails/Attachments | PILGRIMS-0009328047 | PILGRIMS-0009328047 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009328049 | PILGRIMS-0009328058 | 8 |
| Emails/Attachments | PILGRIMS-0009328063 | PILGRIMS-0009328071 | 8 |
| Emails/Attachments | PILGRIMS-0009328077 | PILGRIMS-0009328080 | 4 |
| Emails/Attachments | PILGRIMS-0009328091 | PILGRIMS-0009328104 | 12 |
| Emails/Attachments | PILGRIMS-0009328110 | PILGRIMS-0009328113 | 2 |
| Emails/Attachments | PILGRIMS-0009328115 | PILGRIMS-0009328120 | 6 |
| Emails/Attachments | PILGRIMS-0009328122 | PILGRIMS-0009328209 | 32 |
| Emails/Attachments | PILGRIMS-0009328212 | PILGRIMS-0009328212 | 1 |
| Emails/Attachments | PILGRIMS-0009328215 | PILGRIMS-0009328218 | 4 |
| Emails/Attachments | PILGRIMS-0009328220 | PILGRIMS-0009328227 | 6 |
| Emails/Attachments | PILGRIMS-0009328231 | PILGRIMS-0009328244 | 14 |
| Emails/Attachments | PILGRIMS-0009328247 | PILGRIMS-0009328247 | 1 |
| Emails/Attachments | PILGRIMS-0009328249 | PILGRIMS-0009328260 | 11 |
| Emails/Attachments | PILGRIMS-0009328266 | PILGRIMS-0009328266 | 1 |
| Emails/Attachments | PILGRIMS-0009328269 | PILGRIMS-0009328272 | 2 |
| Emails/Attachments | PILGRIMS-0009328274 | PILGRIMS-0009328275 | 2 |
| Emails/Attachments | PILGRIMS-0009328285 | PILGRIMS-0009328309 | 21 |
| Emails/Attachments | PILGRIMS-0009328311 | PILGRIMS-0009328323 | 11 |
| Emails/Attachments | PILGRIMS-0009328332 | PILGRIMS-0009328341 | 10 |
| Emails/Attachments | PILGRIMS-0009328344 | PILGRIMS-0009328349 | 6 |
| Emails/Attachments | PILGRIMS-0009328352 | PILGRIMS-0009328358 | 6 |
| Emails/Attachments | PILGRIMS-0009328360 | PILGRIMS-0009328365 | 6 |
| Emails/Attachments | PILGRIMS-0009328369 | PILGRIMS-0009328372 | 4 |
| Emails/Attachments | PILGRIMS-0009328375 | PILGRIMS-0009328388 | 14 |
| Emails/Attachments | PILGRIMS-0009328391 | PILGRIMS-0009328392 | 2 |
| Emails/Attachments | PILGRIMS-0009328394 | PILGRIMS-0009328394 | 1 |
| Emails/Attachments | PILGRIMS-0009328397 | PILGRIMS-0009328402 | 6 |
| Emails/Attachments | PILGRIMS-0009328404 | PILGRIMS-0009328457 | 8 |
| Emails/Attachments | PILGRIMS-0009328461 | PILGRIMS-0009328464 | 3 |
| Emails/Attachments | PILGRIMS-0009328467 | PILGRIMS-0009328468 | 1 |
| Emails/Attachments | PILGRIMS-0009328471 | PILGRIMS-0009328473 | 3 |
| Emails/Attachments | PILGRIMS-0009328482 | PILGRIMS-0009328482 | 1 |
| Emails/Attachments | PILGRIMS-0009328487 | PILGRIMS-0009328488 | 2 |
| Emails/Attachments | PILGRIMS-0009328490 | PILGRIMS-0009328496 | 5 |
| Emails/Attachments | PILGRIMS-0009328498 | PILGRIMS-0009328506 | 9 |
| Emails/Attachments | PILGRIMS-0009328509 | PILGRIMS-0009328512 | 4 |
| Emails/Attachments | PILGRIMS-0009328517 | PILGRIMS-0009328518 | 2 |
| Emails/Attachments | PILGRIMS-0009328525 | PILGRIMS-0009328525 | 1 |
| Emails/Attachments | PILGRIMS-0009328527 | PILGRIMS-0009328539 | 12 |
| Emails/Attachments | PILGRIMS-0009328542 | PILGRIMS-0009328547 | 4 |
| Emails/Attachments | PILGRIMS-0009328549 | PILGRIMS-0009328555 | 5 |
| Emails/Attachments | PILGRIMS-0009328558 | PILGRIMS-0009328560 | 3 |
| Emails/Attachments | PILGRIMS-0009328562 | PILGRIMS-0009328566 | 5 |
| Emails/Attachments | PILGRIMS-0009328571 | PILGRIMS-0009328571 | 1 |
| Emails/Attachments | PILGRIMS-0009328580 | PILGRIMS-0009328586 | 6 |
| Emails/Attachments | PILGRIMS-0009328588 | PILGRIMS-0009328591 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009328597 | PILGRIMS-0009328597 | 1 |
| Emails/Attachments | PILGRIMS-0009328599 | PILGRIMS-0009328609 | 10 |
| Emails/Attachments | PILGRIMS-0009328618 | PILGRIMS-0009328621 | 4 |
| Emails/Attachments | PILGRIMS-0009328634 | PILGRIMS-0009328634 | 1 |
| Emails/Attachments | PILGRIMS-0009328651 | PILGRIMS-0009328656 | 4 |
| Emails/Attachments | PILGRIMS-0009328660 | PILGRIMS-0009328665 | 6 |
| Emails/Attachments | PILGRIMS-0009328667 | PILGRIMS-0009328672 | 5 |
| Emails/Attachments | PILGRIMS-0009328675 | PILGRIMS-0009328718 | 23 |
| Emails/Attachments | PILGRIMS-0009328724 | PILGRIMS-0009328736 | 11 |
| Emails/Attachments | PILGRIMS-0009328739 | PILGRIMS-0009328745 | 7 |
| Emails/Attachments | PILGRIMS-0009328747 | PILGRIMS-0009328754 | 8 |
| Emails/Attachments | PILGRIMS-0009328757 | PILGRIMS-0009328758 | 2 |
| Emails/Attachments | PILGRIMS-0009328760 | PILGRIMS-0009328772 | 7 |
| Emails/Attachments | PILGRIMS-0009328774 | PILGRIMS-0009328775 | 2 |
| Emails/Attachments | PILGRIMS-0009328777 | PILGRIMS-0009328778 | 2 |
| Emails/Attachments | PILGRIMS-0009328782 | PILGRIMS-0009328786 | 5 |
| Emails/Attachments | PILGRIMS-0009328788 | PILGRIMS-0009328792 | 5 |
| Emails/Attachments | PILGRIMS-0009328799 | PILGRIMS-0009328809 | 9 |
| Emails/Attachments | PILGRIMS-0009328812 | PILGRIMS-0009328824 | 11 |
| Emails/Attachments | PILGRIMS-0009328854 | PILGRIMS-0009328855 | 2 |
| Emails/Attachments | PILGRIMS-0009328861 | PILGRIMS-0009328873 | 8 |
| Emails/Attachments | PILGRIMS-0009328880 | PILGRIMS-0009328886 | 7 |
| Emails/Attachments | PILGRIMS-0009328889 | PILGRIMS-0009328899 | 5 |
| Emails/Attachments | PILGRIMS-0009328901 | PILGRIMS-0009328940 | 14 |
| Emails/Attachments | PILGRIMS-0009328944 | PILGRIMS-0009328945 | 2 |
| Emails/Attachments | PILGRIMS-0009328952 | PILGRIMS-0009328952 | 1 |
| Emails/Attachments | PILGRIMS-0009328961 | PILGRIMS-0009328971 | 10 |
| Emails/Attachments | PILGRIMS-0009328973 | PILGRIMS-0009328984 | 9 |
| Emails/Attachments | PILGRIMS-0009328992 | PILGRIMS-0009329013 | 16 |
| Emails/Attachments | PILGRIMS-0009329017 | PILGRIMS-0009329025 | 7 |
| Emails/Attachments | PILGRIMS-0009329028 | PILGRIMS-0009329033 | 5 |
| Emails/Attachments | PILGRIMS-0009329036 | PILGRIMS-0009329066 | 29 |
| Emails/Attachments | PILGRIMS-0009329068 | PILGRIMS-0009329071 | 4 |
| Emails/Attachments | PILGRIMS-0009329074 | PILGRIMS-0009329081 | 6 |
| Emails/Attachments | PILGRIMS-0009329083 | PILGRIMS-0009329086 | 4 |
| Emails/Attachments | PILGRIMS-0009329093 | PILGRIMS-0009329104 | 7 |
| Emails/Attachments | PILGRIMS-0009329111 | PILGRIMS-0009329111 | 1 |
| Emails/Attachments | PILGRIMS-0009329113 | PILGRIMS-0009329114 | 2 |
| Emails/Attachments | PILGRIMS-0009329121 | PILGRIMS-0009329136 | 16 |
| Emails/Attachments | PILGRIMS-0009329139 | PILGRIMS-0009329145 | 7 |
| Emails/Attachments | PILGRIMS-0009329151 | PILGRIMS-0009329153 | 2 |
| Emails/Attachments | PILGRIMS-0009329155 | PILGRIMS-0009329157 | 3 |
| Emails/Attachments | PILGRIMS-0009329161 | PILGRIMS-0009329178 | 15 |
| Emails/Attachments | PILGRIMS-0009329184 | PILGRIMS-0009329184 | 1 |
| Emails/Attachments | PILGRIMS-0009329186 | PILGRIMS-0009329187 | 2 |
| Emails/Attachments | PILGRIMS-0009329190 | PILGRIMS-0009329190 | 1 |
| Emails/Attachments | PILGRIMS-0009329194 | PILGRIMS-0009329196 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009329201 | PILGRIMS-0009329203 | 2 |
| Emails/Attachments | PILGRIMS-0009329205 | PILGRIMS-0009329215 | 8 |
| Emails/Attachments | PILGRIMS-0009329218 | PILGRIMS-0009329223 | 6 |
| Emails/Attachments | PILGRIMS-0009329229 | PILGRIMS-0009329230 | 2 |
| Emails/Attachments | PILGRIMS-0009329232 | PILGRIMS-0009329250 | 13 |
| Emails/Attachments | PILGRIMS-0009329279 | PILGRIMS-0009329285 | 7 |
| Emails/Attachments | PILGRIMS-0009329291 | PILGRIMS-0009329305 | 9 |
| Emails/Attachments | PILGRIMS-0009329307 | PILGRIMS-0009329413 | 57 |
| Emails/Attachments | PILGRIMS-0009329415 | PILGRIMS-0009329417 | 3 |
| Emails/Attachments | PILGRIMS-0009329421 | PILGRIMS-0009329426 | 4 |
| Emails/Attachments | PILGRIMS-0009329430 | PILGRIMS-0009329434 | 5 |
| Emails/Attachments | PILGRIMS-0009329442 | PILGRIMS-0009329447 | 4 |
| Emails/Attachments | PILGRIMS-0009329453 | PILGRIMS-0009329474 | 17 |
| Emails/Attachments | PILGRIMS-0009329477 | PILGRIMS-0009329479 | 3 |
| Emails/Attachments | PILGRIMS-0009329481 | PILGRIMS-0009329483 | 3 |
| Emails/Attachments | PILGRIMS-0009329485 | PILGRIMS-0009329486 | 1 |
| Emails/Attachments | PILGRIMS-0009329488 | PILGRIMS-0009329491 | 4 |
| Emails/Attachments | PILGRIMS-0009329502 | PILGRIMS-0009329505 | 4 |
| Emails/Attachments | PILGRIMS-0009329511 | PILGRIMS-0009329511 | 1 |
| Emails/Attachments | PILGRIMS-0009329513 | PILGRIMS-0009329517 | 5 |
| Emails/Attachments | PILGRIMS-0009329520 | PILGRIMS-0009329547 | 26 |
| Emails/Attachments | PILGRIMS-0009329550 | PILGRIMS-0009329564 | 10 |
| Emails/Attachments | PILGRIMS-0009329566 | PILGRIMS-0009329566 | 1 |
| Emails/Attachments | PILGRIMS-0009329568 | PILGRIMS-0009329576 | 6 |
| Emails/Attachments | PILGRIMS-0009329582 | PILGRIMS-0009329620 | 32 |
| Emails/Attachments | PILGRIMS-0009329622 | PILGRIMS-0009329627 | 4 |
| Emails/Attachments | PILGRIMS-0009329635 | PILGRIMS-0009329647 | 13 |
| Emails/Attachments | PILGRIMS-0009329649 | PILGRIMS-0009329651 | 3 |
| Emails/Attachments | PILGRIMS-0009329653 | PILGRIMS-0009329665 | 12 |
| Emails/Attachments | PILGRIMS-0009329667 | PILGRIMS-0009329669 | 2 |
| Emails/Attachments | PILGRIMS-0009329674 | PILGRIMS-0009329684 | 10 |
| Emails/Attachments | PILGRIMS-0009329687 | PILGRIMS-0009329689 | 3 |
| Emails/Attachments | PILGRIMS-0009329692 | PILGRIMS-0009329698 | 6 |
| Emails/Attachments | PILGRIMS-0009329700 | PILGRIMS-0009329704 | 4 |
| Emails/Attachments | PILGRIMS-0009329711 | PILGRIMS-0009329719 | 6 |
| Emails/Attachments | PILGRIMS-0009329728 | PILGRIMS-0009329728 | 1 |
| Emails/Attachments | PILGRIMS-0009329731 | PILGRIMS-0009329735 | 4 |
| Emails/Attachments | PILGRIMS-0009329737 | PILGRIMS-0009329737 | 1 |
| Emails/Attachments | PILGRIMS-0009329740 | PILGRIMS-0009329745 | 6 |
| Emails/Attachments | PILGRIMS-0009329750 | PILGRIMS-0009329752 | 2 |
| Emails/Attachments | PILGRIMS-0009329754 | PILGRIMS-0009329754 | 1 |
| Emails/Attachments | PILGRIMS-0009329757 | PILGRIMS-0009329758 | 2 |
| Emails/Attachments | PILGRIMS-0009329760 | PILGRIMS-0009329761 | 2 |
| Emails/Attachments | PILGRIMS-0009329763 | PILGRIMS-0009329763 | 1 |
| Emails/Attachments | PILGRIMS-0009329772 | PILGRIMS-0009329777 | 6 |
| Emails/Attachments | PILGRIMS-0009329783 | PILGRIMS-0009329799 | 13 |
| Emails/Attachments | PILGRIMS-0009329802 | PILGRIMS-0009329803 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009329807 | PILGRIMS-0009329809 | 3 |
| Emails/Attachments | PILGRIMS-0009329822 | PILGRIMS-0009329824 | 3 |
| Emails/Attachments | PILGRIMS-0009329834 | PILGRIMS-0009329836 | 3 |
| Emails/Attachments | PILGRIMS-0009329843 | PILGRIMS-0009329851 | 8 |
| Emails/Attachments | PILGRIMS-0009329853 | PILGRIMS-0009329868 | 12 |
| Emails/Attachments | PILGRIMS-0009329877 | PILGRIMS-0009329905 | 26 |
| Emails/Attachments | PILGRIMS-0009329918 | PILGRIMS-0009329918 | 1 |
| Emails/Attachments | PILGRIMS-0009329920 | PILGRIMS-0009329923 | 4 |
| Emails/Attachments | PILGRIMS-0009329925 | PILGRIMS-0009329927 | 2 |
| Emails/Attachments | PILGRIMS-0009329933 | PILGRIMS-0009329937 | 5 |
| Emails/Attachments | PILGRIMS-0009329939 | PILGRIMS-0009329945 | 6 |
| Emails/Attachments | PILGRIMS-0009329949 | PILGRIMS-0009329949 | 1 |
| Emails/Attachments | PILGRIMS-0009329954 | PILGRIMS-0009329955 | 2 |
| Emails/Attachments | PILGRIMS-0009329957 | PILGRIMS-0009329960 | 4 |
| Emails/Attachments | PILGRIMS-0009329962 | PILGRIMS-0009329973 | 12 |
| Emails/Attachments | PILGRIMS-0009329975 | PILGRIMS-0009329979 | 5 |
| Emails/Attachments | PILGRIMS-0009329982 | PILGRIMS-0009329983 | 2 |
| Emails/Attachments | PILGRIMS-0009329991 | PILGRIMS-0009329998 | 7 |
| Emails/Attachments | PILGRIMS-0009330000 | PILGRIMS-0009330002 | 3 |
| Emails/Attachments | PILGRIMS-0009330006 | PILGRIMS-0009330006 | 1 |
| Emails/Attachments | PILGRIMS-0009330011 | PILGRIMS-0009330012 | 2 |
| Emails/Attachments | PILGRIMS-0009330036 | PILGRIMS-0009330038 | 3 |
| Emails/Attachments | PILGRIMS-0009330045 | PILGRIMS-0009330051 | 4 |
| Emails/Attachments | PILGRIMS-0009330060 | PILGRIMS-0009330067 | 5 |
| Emails/Attachments | PILGRIMS-0009330071 | PILGRIMS-0009330099 | 26 |
| Emails/Attachments | PILGRIMS-0009330102 | PILGRIMS-0009330117 | 13 |
| Emails/Attachments | PILGRIMS-0009330120 | PILGRIMS-0009330159 | 26 |
| Emails/Attachments | PILGRIMS-0009330161 | PILGRIMS-0009330161 | 1 |
| Emails/Attachments | PILGRIMS-0009330169 | PILGRIMS-0009330174 | 6 |
| Emails/Attachments | PILGRIMS-0009330178 | PILGRIMS-0009330180 | 3 |
| Emails/Attachments | PILGRIMS-0009330182 | PILGRIMS-0009330182 | 1 |
| Emails/Attachments | PILGRIMS-0009330184 | PILGRIMS-0009330185 | 2 |
| Emails/Attachments | PILGRIMS-0009330189 | PILGRIMS-0009330197 | 4 |
| Emails/Attachments | PILGRIMS-0009330199 | PILGRIMS-0009330199 | 1 |
| Emails/Attachments | PILGRIMS-0009330206 | PILGRIMS-0009330209 | 2 |
| Emails/Attachments | PILGRIMS-0009330220 | PILGRIMS-0009330222 | 3 |
| Emails/Attachments | PILGRIMS-0009330233 | PILGRIMS-0009330235 | 2 |
| Emails/Attachments | PILGRIMS-0009330237 | PILGRIMS-0009330246 | 7 |
| Emails/Attachments | PILGRIMS-0009330249 | PILGRIMS-0009330258 | 10 |
| Emails/Attachments | PILGRIMS-0009330260 | PILGRIMS-0009330268 | 9 |
| Emails/Attachments | PILGRIMS-0009330275 | PILGRIMS-0009330322 | 3 |
| Emails/Attachments | PILGRIMS-0009330325 | PILGRIMS-0009330346 | 21 |
| Emails/Attachments | PILGRIMS-0009330348 | PILGRIMS-0009330363 | 10 |
| Emails/Attachments | PILGRIMS-0009330373 | PILGRIMS-0009330391 | 7 |
| Emails/Attachments | PILGRIMS-0009330396 | PILGRIMS-0009330408 | 11 |
| Emails/Attachments | PILGRIMS-0009330413 | PILGRIMS-0009330431 | 18 |
| Emails/Attachments | PILGRIMS-0009330434 | PILGRIMS-0009330436 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009330438 | PILGRIMS-0009330438 | 1 |
| Emails/Attachments | PILGRIMS-0009330440 | PILGRIMS-0009330442 | 3 |
| Emails/Attachments | PILGRIMS-0009330447 | PILGRIMS-0009330447 | 1 |
| Emails/Attachments | PILGRIMS-0009330449 | PILGRIMS-0009330463 | 12 |
| Emails/Attachments | PILGRIMS-0009330466 | PILGRIMS-0009330492 | 22 |
| Emails/Attachments | PILGRIMS-0009330495 | PILGRIMS-0009330502 | 8 |
| Emails/Attachments | PILGRIMS-0009330504 | PILGRIMS-0009330505 | 2 |
| Emails/Attachments | PILGRIMS-0009330508 | PILGRIMS-0009330508 | 1 |
| Emails/Attachments | PILGRIMS-0009330511 | PILGRIMS-0009330525 | 12 |
| Emails/Attachments | PILGRIMS-0009330528 | PILGRIMS-0009330537 | 8 |
| Emails/Attachments | PILGRIMS-0009330544 | PILGRIMS-0009330557 | 13 |
| Emails/Attachments | PILGRIMS-0009330561 | PILGRIMS-0009330581 | 16 |
| Emails/Attachments | PILGRIMS-0009330587 | PILGRIMS-0009330593 | 7 |
| Emails/Attachments | PILGRIMS-0009330608 | PILGRIMS-0009330608 | 1 |
| Emails/Attachments | PILGRIMS-0009330621 | PILGRIMS-0009330628 | 7 |
| Emails/Attachments | PILGRIMS-0009330631 | PILGRIMS-0009330656 | 17 |
| Emails/Attachments | PILGRIMS-0009330660 | PILGRIMS-0009330664 | 4 |
| Emails/Attachments | PILGRIMS-0009330669 | PILGRIMS-0009330672 | 4 |
| Emails/Attachments | PILGRIMS-0009330675 | PILGRIMS-0009330683 | 9 |
| Emails/Attachments | PILGRIMS-0009330686 | PILGRIMS-0009330689 | 4 |
| Emails/Attachments | PILGRIMS-0009330695 | PILGRIMS-0009330695 | 1 |
| Emails/Attachments | PILGRIMS-0009330703 | PILGRIMS-0009330721 | 16 |
| Emails/Attachments | PILGRIMS-0009330723 | PILGRIMS-0009330732 | 4 |
| Emails/Attachments | PILGRIMS-0009330734 | PILGRIMS-0009330737 | 4 |
| Emails/Attachments | PILGRIMS-0009330739 | PILGRIMS-0009330740 | 2 |
| Emails/Attachments | PILGRIMS-0009330743 | PILGRIMS-0009330748 | 6 |
| Emails/Attachments | PILGRIMS-0009330753 | PILGRIMS-0009330769 | 17 |
| Emails/Attachments | PILGRIMS-0009330780 | PILGRIMS-0009330781 | 2 |
| Emails/Attachments | PILGRIMS-0009330787 | PILGRIMS-0009330788 | 2 |
| Emails/Attachments | PILGRIMS-0009330791 | PILGRIMS-0009330820 | 25 |
| Emails/Attachments | PILGRIMS-0009330824 | PILGRIMS-0009330825 | 2 |
| Emails/Attachments | PILGRIMS-0009330827 | PILGRIMS-0009330828 | 1 |
| Emails/Attachments | PILGRIMS-0009330835 | PILGRIMS-0009330848 | 12 |
| Emails/Attachments | PILGRIMS-0009330850 | PILGRIMS-0009330853 | 3 |
| Emails/Attachments | PILGRIMS-0009330855 | PILGRIMS-0009330871 | 10 |
| Emails/Attachments | PILGRIMS-0009330876 | PILGRIMS-0009330878 | 3 |
| Emails/Attachments | PILGRIMS-0009330881 | PILGRIMS-0009330896 | 12 |
| Emails/Attachments | PILGRIMS-0009330899 | PILGRIMS-0009330900 | 2 |
| Emails/Attachments | PILGRIMS-0009330903 | PILGRIMS-0009330916 | 13 |
| Emails/Attachments | PILGRIMS-0009330920 | PILGRIMS-0009330920 | 1 |
| Emails/Attachments | PILGRIMS-0009330924 | PILGRIMS-0009330939 | 13 |
| Emails/Attachments | PILGRIMS-0009330944 | PILGRIMS-0009330944 | 1 |
| Emails/Attachments | PILGRIMS-0009330953 | PILGRIMS-0009330960 | 7 |
| Emails/Attachments | PILGRIMS-0009330962 | PILGRIMS-0009330966 | 4 |
| Emails/Attachments | PILGRIMS-0009330968 | PILGRIMS-0009330974 | 7 |
| Emails/Attachments | PILGRIMS-0009330976 | PILGRIMS-0009330982 | 6 |
| Emails/Attachments | PILGRIMS-0009330984 | PILGRIMS-0009331030 | 31 |

| Emails/Attachments | PILGRIMS-0009331041 | PILGRIMS-0009331045 | 5 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009331052 | PILGRIMS-0009331057 | 5 |
| Emails/Attachments | PILGRIMS-0009331059 | PILGRIMS-0009331062 | 4 |
| Emails/Attachments | PILGRIMS-0009331064 | PILGRIMS-0009331065 | 2 |
| Emails/Attachments | PILGRIMS-0009331072 | PILGRIMS-0009331078 | 4 |
| Emails/Attachments | PILGRIMS-0009331080 | PILGRIMS-0009332344 | 908 |
| Emails/Attachments | PILGRIMS-0009332347 | PILGRIMS-0009332352 | 5 |
| Emails/Attachments | PILGRIMS-0009332354 | PILGRIMS-0009332354 | 1 |
| Emails/Attachments | PILGRIMS-0009332474 | PILGRIMS-0009332506 | 4 |
| Emails/Attachments | PILGRIMS-0009332511 | PILGRIMS-0009332512 | 2 |
| Emails/Attachments | PILGRIMS-0009332518 | PILGRIMS-0009332518 | 1 |
| Emails/Attachments | PILGRIMS-0009332541 | PILGRIMS-0009332541 | 1 |
| Emails/Attachments | PILGRIMS-0009332560 | PILGRIMS-0009332561 | 2 |
| Emails/Attachments | PILGRIMS-0009332565 | PILGRIMS-0009332565 | 1 |
| Emails/Attachments | PILGRIMS-0009332570 | PILGRIMS-0009332570 | 1 |
| Emails/Attachments | PILGRIMS-0009332581 | PILGRIMS-0009332582 | 2 |
| Emails/Attachments | PILGRIMS-0009332588 | PILGRIMS-0009332591 | 4 |
| Emails/Attachments | PILGRIMS-0009332597 | PILGRIMS-0009332598 | 2 |
| Emails/Attachments | PILGRIMS-0009332600 | PILGRIMS-0009332600 | 1 |
| Emails/Attachments | PILGRIMS-0009332602 | PILGRIMS-0009332602 | 1 |
| Emails/Attachments | PILGRIMS-0009332606 | PILGRIMS-0009332606 | 1 |
| Emails/Attachments | PILGRIMS-0009332627 | PILGRIMS-0009332630 | 2 |
| Emails/Attachments | PILGRIMS-0009332639 | PILGRIMS-0009332643 | 4 |
| Emails/Attachments | PILGRIMS-0009332645 | PILGRIMS-0009332645 | 1 |
| Emails/Attachments | PILGRIMS-0009332648 | PILGRIMS-0009332648 | 1 |
| Emails/Attachments | PILGRIMS-0009332654 | PILGRIMS-0009332655 | 2 |
| Emails/Attachments | PILGRIMS-0009332657 | PILGRIMS-0009332658 | 2 |
| Emails/Attachments | PILGRIMS-0009332661 | PILGRIMS-0009332661 | 1 |
| Emails/Attachments | PILGRIMS-0009332709 | PILGRIMS-0009332709 | 1 |
| Emails/Attachments | PILGRIMS-0009332712 | PILGRIMS-0009332713 | 1 |
| Emails/Attachments | PILGRIMS-0009332753 | PILGRIMS-0009332755 | 3 |
| Emails/Attachments | PILGRIMS-0009332759 | PILGRIMS-0009332759 | 1 |
| Emails/Attachments | PILGRIMS-0009332761 | PILGRIMS-0009332762 | 2 |
| Emails/Attachments | PILGRIMS-0009332765 | PILGRIMS-0009332766 | 2 |
| Emails/Attachments | PILGRIMS-0009332794 | PILGRIMS-0009332807 | 12 |
| Emails/Attachments | PILGRIMS-0009332810 | PILGRIMS-0009332811 | 2 |
| Emails/Attachments | PILGRIMS-0009332828 | PILGRIMS-0009332833 | 6 |
| Emails/Attachments | PILGRIMS-0009332845 | PILGRIMS-0009332845 | 1 |
| Emails/Attachments | PILGRIMS-0009332849 | PILGRIMS-0009332849 | 1 |
| Emails/Attachments | PILGRIMS-0009332954 | PILGRIMS-0009333004 | 3 |
| Emails/Attachments | PILGRIMS-0009333007 | PILGRIMS-0009333007 | 1 |
| Emails/Attachments | PILGRIMS-0009333016 | PILGRIMS-0009333016 | 1 |
| Emails/Attachments | PILGRIMS-0009333019 | PILGRIMS-0009333019 | 1 |
| Emails/Attachments | PILGRIMS-0009333026 | PILGRIMS-0009333027 | 2 |
| Emails/Attachments | PILGRIMS-0009333045 | PILGRIMS-0009333046 | 2 |
| Emails/Attachments | PILGRIMS-0009333053 | PILGRIMS-0009333053 | 1 |
| Emails/Attachments | PILGRIMS-0009333105 | PILGRIMS-0009333105 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009333117 | PILGRIMS-0009333118 | 1 |
| Emails/Attachments | PILGRIMS-0009333123 | PILGRIMS-0009333123 | 1 |
| Emails/Attachments | PILGRIMS-0009333230 | PILGRIMS-0009333230 | 1 |
| Emails/Attachments | PILGRIMS-0009333249 | PILGRIMS-0009333249 | 1 |
| Emails/Attachments | PILGRIMS-0009333255 | PILGRIMS-0009333262 | 3 |
| Emails/Attachments | PILGRIMS-0009333292 | PILGRIMS-0009333292 | 1 |
| Emails/Attachments | PILGRIMS-0009333331 | PILGRIMS-0009333331 | 1 |
| Emails/Attachments | PILGRIMS-0009333334 | PILGRIMS-0009333339 | 6 |
| Emails/Attachments | PILGRIMS-0009333349 | PILGRIMS-0009333349 | 1 |
| Emails/Attachments | PILGRIMS-0009333359 | PILGRIMS-0009333359 | 1 |
| Emails/Attachments | PILGRIMS-0009333369 | PILGRIMS-0009333370 | 2 |
| Emails/Attachments | PILGRIMS-0009333373 | PILGRIMS-0009333378 | 3 |
| Emails/Attachments | PILGRIMS-0009333399 | PILGRIMS-0009333399 | 1 |
| Emails/Attachments | PILGRIMS-0009333401 | PILGRIMS-0009333401 | 1 |
| Emails/Attachments | PILGRIMS-0009333407 | PILGRIMS-0009333415 | 9 |
| Emails/Attachments | PILGRIMS-0009333435 | PILGRIMS-0009333436 | 2 |
| Emails/Attachments | PILGRIMS-0009333444 | PILGRIMS-0009333444 | 1 |
| Emails/Attachments | PILGRIMS-0009333452 | PILGRIMS-0009333452 | 1 |
| Emails/Attachments | PILGRIMS-0009333455 | PILGRIMS-0009333455 | 1 |
| Emails/Attachments | PILGRIMS-0009333458 | PILGRIMS-0009333460 | 3 |
| Emails/Attachments | PILGRIMS-0009333489 | PILGRIMS-0009333491 | 3 |
| Emails/Attachments | PILGRIMS-0009333517 | PILGRIMS-0009333517 | 1 |
| Emails/Attachments | PILGRIMS-0009333520 | PILGRIMS-0009333529 | 8 |
| Emails/Attachments | PILGRIMS-0009333535 | PILGRIMS-0009333535 | 1 |
| Emails/Attachments | PILGRIMS-0009333538 | PILGRIMS-0009333538 | 1 |
| Emails/Attachments | PILGRIMS-0009333550 | PILGRIMS-0009333550 | 1 |
| Emails/Attachments | PILGRIMS-0009333557 | PILGRIMS-0009333564 | 5 |
| Emails/Attachments | PILGRIMS-0009333632 | PILGRIMS-0009333694 | 4 |
| Emails/Attachments | PILGRIMS-0009333699 | PILGRIMS-0009333699 | 1 |
| Emails/Attachments | PILGRIMS-0009333720 | PILGRIMS-0009333723 | 4 |
| Emails/Attachments | PILGRIMS-0009333729 | PILGRIMS-0009333729 | 1 |
| Emails/Attachments | PILGRIMS-0009333740 | PILGRIMS-0009333741 | 2 |
| Emails/Attachments | PILGRIMS-0009333746 | PILGRIMS-0009333746 | 1 |
| Emails/Attachments | PILGRIMS-0009333757 | PILGRIMS-0009333759 | 3 |
| Emails/Attachments | PILGRIMS-0009333762 | PILGRIMS-0009333762 | 1 |
| Emails/Attachments | PILGRIMS-0009333765 | PILGRIMS-0009333767 | 3 |
| Emails/Attachments | PILGRIMS-0009333800 | PILGRIMS-0009333800 | 1 |
| Emails/Attachments | PILGRIMS-0009333807 | PILGRIMS-0009333808 | 2 |
| Emails/Attachments | PILGRIMS-0009333820 | PILGRIMS-0009333824 | 5 |
| Emails/Attachments | PILGRIMS-0009333828 | PILGRIMS-0009333831 | 4 |
| Emails/Attachments | PILGRIMS-0009333855 | PILGRIMS-0009333858 | 4 |
| Emails/Attachments | PILGRIMS-0009333863 | PILGRIMS-0009333865 | 2 |
| Emails/Attachments | PILGRIMS-0009333869 | PILGRIMS-0009333870 | 2 |
| Emails/Attachments | PILGRIMS-0009333927 | PILGRIMS-0009333950 | 21 |
| Emails/Attachments | PILGRIMS-0009333960 | PILGRIMS-0009333960 | 1 |
| Emails/Attachments | PILGRIMS-0009333968 | PILGRIMS-0009333968 | 1 |
| Emails/Attachments | PILGRIMS-0009333971 | PILGRIMS-0009333971 | 1 |

| Emails/Attachments | PILGRIMS-0009333995 | PILGRIMS-0009333996 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009334000 | PILGRIMS-0009334000 | 1 |
| Emails/Attachments | PILGRIMS-0009334004 | PILGRIMS-0009334004 | 1 |
| Emails/Attachments | PILGRIMS-0009334042 | PILGRIMS-0009334045 | 3 |
| Emails/Attachments | PILGRIMS-0009334062 | PILGRIMS-0009334062 | 1 |
| Emails/Attachments | PILGRIMS-0009334065 | PILGRIMS-0009334065 | 1 |
| Emails/Attachments | PILGRIMS-0009334071 | PILGRIMS-0009334080 | 3 |
| Emails/Attachments | PILGRIMS-0009334085 | PILGRIMS-0009334088 | 2 |
| Emails/Attachments | PILGRIMS-0009334092 | PILGRIMS-0009334092 | 1 |
| Emails/Attachments | PILGRIMS-0009334095 | PILGRIMS-0009334095 | 1 |
| Emails/Attachments | PILGRIMS-0009334113 | PILGRIMS-0009334113 | 1 |
| Emails/Attachments | PILGRIMS-0009334116 | PILGRIMS-0009334121 | 6 |
| Emails/Attachments | PILGRIMS-0009334124 | PILGRIMS-0009334127 | 4 |
| Emails/Attachments | PILGRIMS-0009334134 | PILGRIMS-0009334137 | 4 |
| Emails/Attachments | PILGRIMS-0009334141 | PILGRIMS-0009334141 | 1 |
| Emails/Attachments | PILGRIMS-0009334154 | PILGRIMS-0009334154 | 1 |
| Emails/Attachments | PILGRIMS-0009334158 | PILGRIMS-0009334159 | 2 |
| Emails/Attachments | PILGRIMS-0009334163 | PILGRIMS-0009334164 | 2 |
| Emails/Attachments | PILGRIMS-0009334168 | PILGRIMS-0009334169 | 2 |
| Emails/Attachments | PILGRIMS-0009334188 | PILGRIMS-0009334191 | 4 |
| Emails/Attachments | PILGRIMS-0009334193 | PILGRIMS-0009334193 | 1 |
| Emails/Attachments | PILGRIMS-0009334198 | PILGRIMS-0009334198 | 1 |
| Emails/Attachments | PILGRIMS-0009334207 | PILGRIMS-0009334207 | 1 |
| Emails/Attachments | PILGRIMS-0009334214 | PILGRIMS-0009334214 | 1 |
| Emails/Attachments | PILGRIMS-0009334217 | PILGRIMS-0009334217 | 1 |
| Emails/Attachments | PILGRIMS-0009334223 | PILGRIMS-0009334224 | 2 |
| Emails/Attachments | PILGRIMS-0009334226 | PILGRIMS-0009334227 | 2 |
| Emails/Attachments | PILGRIMS-0009334233 | PILGRIMS-0009334235 | 3 |
| Emails/Attachments | PILGRIMS-0009334240 | PILGRIMS-0009334242 | 3 |
| Emails/Attachments | PILGRIMS-0009334245 | PILGRIMS-0009334246 | 2 |
| Emails/Attachments | PILGRIMS-0009334248 | PILGRIMS-0009334248 | 1 |
| Emails/Attachments | PILGRIMS-0009334251 | PILGRIMS-0009334255 | 5 |
| Emails/Attachments | PILGRIMS-0009334260 | PILGRIMS-0009334260 | 1 |
| Emails/Attachments | PILGRIMS-0009334272 | PILGRIMS-0009334272 | 1 |
| Emails/Attachments | PILGRIMS-0009334279 | PILGRIMS-0009334279 | 1 |
| Emails/Attachments | PILGRIMS-0009334290 | PILGRIMS-0009334290 | 1 |
| Emails/Attachments | PILGRIMS-0009334299 | PILGRIMS-0009334299 | 1 |
| Emails/Attachments | PILGRIMS-0009334304 | PILGRIMS-0009334307 | 4 |
| Emails/Attachments | PILGRIMS-0009334311 | PILGRIMS-0009334311 | 1 |
| Emails/Attachments | PILGRIMS-0009334323 | PILGRIMS-0009334323 | 1 |
| Emails/Attachments | PILGRIMS-0009334328 | PILGRIMS-0009334329 | 2 |
| Emails/Attachments | PILGRIMS-0009334333 | PILGRIMS-0009334337 | 4 |
| Emails/Attachments | PILGRIMS-0009334339 | PILGRIMS-0009334340 | 2 |
| Emails/Attachments | PILGRIMS-0009334343 | PILGRIMS-0009334343 | 1 |
| Emails/Attachments | PILGRIMS-0009334345 | PILGRIMS-0009334345 | 1 |
| Emails/Attachments | PILGRIMS-0009334355 | PILGRIMS-0009334356 | 2 |
| Emails/Attachments | PILGRIMS-0009334360 | PILGRIMS-0009334362 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009334374 | PILGRIMS-0009334374 | 1 |
| Emails/Attachments | PILGRIMS-0009334382 | PILGRIMS-0009334383 | 2 |
| Emails/Attachments | PILGRIMS-0009334395 | PILGRIMS-0009334395 | 1 |
| Emails/Attachments | PILGRIMS-0009334406 | PILGRIMS-0009334406 | 1 |
| Emails/Attachments | PILGRIMS-0009334409 | PILGRIMS-0009334410 | 2 |
| Emails/Attachments | PILGRIMS-0009334429 | PILGRIMS-0009334429 | 1 |
| Emails/Attachments | PILGRIMS-0009334431 | PILGRIMS-0009334431 | 1 |
| Emails/Attachments | PILGRIMS-0009334447 | PILGRIMS-0009334447 | 1 |
| Emails/Attachments | PILGRIMS-0009334455 | PILGRIMS-0009334455 | 1 |
| Emails/Attachments | PILGRIMS-0009334457 | PILGRIMS-0009334457 | 1 |
| Emails/Attachments | PILGRIMS-0009334463 | PILGRIMS-0009334464 | 2 |
| Emails/Attachments | PILGRIMS-0009334471 | PILGRIMS-0009334479 | 6 |
| Emails/Attachments | PILGRIMS-0009334486 | PILGRIMS-0009334488 | 2 |
| Emails/Attachments | PILGRIMS-0009334499 | PILGRIMS-0009334499 | 1 |
| Emails/Attachments | PILGRIMS-0009334516 | PILGRIMS-0009334520 | 5 |
| Emails/Attachments | PILGRIMS-0009334524 | PILGRIMS-0009334524 | 1 |
| Emails/Attachments | PILGRIMS-0009334526 | PILGRIMS-0009334526 | 1 |
| Emails/Attachments | PILGRIMS-0009334530 | PILGRIMS-0009334530 | 1 |
| Emails/Attachments | PILGRIMS-0009334536 | PILGRIMS-0009334536 | 1 |
| Emails/Attachments | PILGRIMS-0009334541 | PILGRIMS-0009334541 | 1 |
| Emails/Attachments | PILGRIMS-0009334544 | PILGRIMS-0009334547 | 4 |
| Emails/Attachments | PILGRIMS-0009334550 | PILGRIMS-0009334551 | 2 |
| Emails/Attachments | PILGRIMS-0009334559 | PILGRIMS-0009334559 | 1 |
| Emails/Attachments | PILGRIMS-0009334561 | PILGRIMS-0009334561 | 1 |
| Emails/Attachments | PILGRIMS-0009334578 | PILGRIMS-0009334578 | 1 |
| Emails/Attachments | PILGRIMS-0009334598 | PILGRIMS-0009334600 | 3 |
| Emails/Attachments | PILGRIMS-0009334612 | PILGRIMS-0009334612 | 1 |
| Emails/Attachments | PILGRIMS-0009334617 | PILGRIMS-0009334618 | 2 |
| Emails/Attachments | PILGRIMS-0009334626 | PILGRIMS-0009334627 | 2 |
| Emails/Attachments | PILGRIMS-0009334652 | PILGRIMS-0009334658 | 4 |
| Emails/Attachments | PILGRIMS-0009334665 | PILGRIMS-0009334665 | 1 |
| Emails/Attachments | PILGRIMS-0009334676 | PILGRIMS-0009334676 | 1 |
| Emails/Attachments | PILGRIMS-0009334683 | PILGRIMS-0009334683 | 1 |
| Emails/Attachments | PILGRIMS-0009334687 | PILGRIMS-0009334687 | 1 |
| Emails/Attachments | PILGRIMS-0009334693 | PILGRIMS-0009334693 | 1 |
| Emails/Attachments | PILGRIMS-0009334703 | PILGRIMS-0009334707 | 4 |
| Emails/Attachments | PILGRIMS-0009334715 | PILGRIMS-0009334717 | 1 |
| Emails/Attachments | PILGRIMS-0009334720 | PILGRIMS-0009334720 | 1 |
| Emails/Attachments | PILGRIMS-0009334749 | PILGRIMS-0009334752 | 4 |
| Emails/Attachments | PILGRIMS-0009334764 | PILGRIMS-0009334764 | 1 |
| Emails/Attachments | PILGRIMS-0009334770 | PILGRIMS-0009334770 | 1 |
| Emails/Attachments | PILGRIMS-0009334774 | PILGRIMS-0009334775 | 2 |
| Emails/Attachments | PILGRIMS-0009334781 | PILGRIMS-0009334781 | 1 |
| Emails/Attachments | PILGRIMS-0009334794 | PILGRIMS-0009334795 | 2 |
| Emails/Attachments | PILGRIMS-0009334801 | PILGRIMS-0009334804 | 3 |
| Emails/Attachments | PILGRIMS-0009334817 | PILGRIMS-0009334822 | 5 |
| Emails/Attachments | PILGRIMS-0009334825 | PILGRIMS-0009334835 | 4 |

| Emails/Attachments | PILGRIMS-0009334845 | PILGRIMS-0009334846 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009334854 | PILGRIMS-0009334856 | 3 |
| Emails/Attachments | PILGRIMS-0009334858 | PILGRIMS-0009334859 | 2 |
| Emails/Attachments | PILGRIMS-0009334867 | PILGRIMS-0009334867 | 1 |
| Emails/Attachments | PILGRIMS-0009334873 | PILGRIMS-0009334875 | 3 |
| Emails/Attachments | PILGRIMS-0009334914 | PILGRIMS-0009334914 | 1 |
| Emails/Attachments | PILGRIMS-0009334919 | PILGRIMS-0009334920 | 2 |
| Emails/Attachments | PILGRIMS-0009334932 | PILGRIMS-0009334932 | 1 |
| Emails/Attachments | PILGRIMS-0009334935 | PILGRIMS-0009334936 | 1 |
| Emails/Attachments | PILGRIMS-0009334964 | PILGRIMS-0009334981 | 5 |
| Emails/Attachments | PILGRIMS-0009334984 | PILGRIMS-0009334986 | 2 |
| Emails/Attachments | PILGRIMS-0009334988 | PILGRIMS-0009334991 | 4 |
| Emails/Attachments | PILGRIMS-0009334999 | PILGRIMS-0009335000 | 2 |
| Emails/Attachments | PILGRIMS-0009335002 | PILGRIMS-0009335007 | 2 |
| Emails/Attachments | PILGRIMS-0009335014 | PILGRIMS-0009335014 | 1 |
| Emails/Attachments | PILGRIMS-0009335019 | PILGRIMS-0009335019 | 1 |
| Emails/Attachments | PILGRIMS-0009335023 | PILGRIMS-0009335023 | 1 |
| Emails/Attachments | PILGRIMS-0009335033 | PILGRIMS-0009335033 | 1 |
| Emails/Attachments | PILGRIMS-0009335036 | PILGRIMS-0009335037 | 2 |
| Emails/Attachments | PILGRIMS-0009335043 | PILGRIMS-0009335045 | 3 |
| Emails/Attachments | PILGRIMS-0009335048 | PILGRIMS-0009335050 | 2 |
| Emails/Attachments | PILGRIMS-0009335056 | PILGRIMS-0009335056 | 1 |
| Emails/Attachments | PILGRIMS-0009335060 | PILGRIMS-0009335060 | 1 |
| Emails/Attachments | PILGRIMS-0009335065 | PILGRIMS-0009335066 | 2 |
| Emails/Attachments | PILGRIMS-0009335076 | PILGRIMS-0009335076 | 1 |
| Emails/Attachments | PILGRIMS-0009335100 | PILGRIMS-0009335100 | 1 |
| Emails/Attachments | PILGRIMS-0009335106 | PILGRIMS-0009335108 | 3 |
| Emails/Attachments | PILGRIMS-0009335113 | PILGRIMS-0009335116 | 4 |
| Emails/Attachments | PILGRIMS-0009335121 | PILGRIMS-0009335121 | 1 |
| Emails/Attachments | PILGRIMS-0009335123 | PILGRIMS-0009335123 | 1 |
| Emails/Attachments | PILGRIMS-0009335125 | PILGRIMS-0009335125 | 1 |
| Emails/Attachments | PILGRIMS-0009335134 | PILGRIMS-0009335134 | 1 |
| Emails/Attachments | PILGRIMS-0009335136 | PILGRIMS-0009335137 | 2 |
| Emails/Attachments | PILGRIMS-0009335151 | PILGRIMS-0009335151 | 1 |
| Emails/Attachments | PILGRIMS-0009335154 | PILGRIMS-0009335155 | 2 |
| Emails/Attachments | PILGRIMS-0009335175 | PILGRIMS-0009335179 | 4 |
| Emails/Attachments | PILGRIMS-0009335193 | PILGRIMS-0009335193 | 1 |
| Emails/Attachments | PILGRIMS-0009335201 | PILGRIMS-0009335204 | 2 |
| Emails/Attachments | PILGRIMS-0009335212 | PILGRIMS-0009335215 | 4 |
| Emails/Attachments | PILGRIMS-0009335217 | PILGRIMS-0009335220 | 4 |
| Emails/Attachments | PILGRIMS-0009335227 | PILGRIMS-0009335228 | 2 |
| Emails/Attachments | PILGRIMS-0009335232 | PILGRIMS-0009335234 | 3 |
| Emails/Attachments | PILGRIMS-0009335250 | PILGRIMS-0009335251 | 2 |
| Emails/Attachments | PILGRIMS-0009335254 | PILGRIMS-0009335254 | 1 |
| Emails/Attachments | PILGRIMS-0009335256 | PILGRIMS-0009335256 | 1 |
| Emails/Attachments | PILGRIMS-0009335261 | PILGRIMS-0009335263 | 3 |
| Emails/Attachments | PILGRIMS-0009335266 | PILGRIMS-0009335267 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009335275 | PILGRIMS-0009335275 | 1 |
| Emails/Attachments | PILGRIMS-0009335298 | PILGRIMS-0009335298 | 1 |
| Emails/Attachments | PILGRIMS-0009335303 | PILGRIMS-0009335304 | 2 |
| Emails/Attachments | PILGRIMS-0009335311 | PILGRIMS-0009335315 | 4 |
| Emails/Attachments | PILGRIMS-0009335327 | PILGRIMS-0009335327 | 1 |
| Emails/Attachments | PILGRIMS-0009335330 | PILGRIMS-0009335332 | 2 |
| Emails/Attachments | PILGRIMS-0009335338 | PILGRIMS-0009335338 | 1 |
| Emails/Attachments | PILGRIMS-0009335345 | PILGRIMS-0009335345 | 1 |
| Emails/Attachments | PILGRIMS-0009335355 | PILGRIMS-0009335355 | 1 |
| Emails/Attachments | PILGRIMS-0009335366 | PILGRIMS-0009335367 | 2 |
| Emails/Attachments | PILGRIMS-0009335382 | PILGRIMS-0009335382 | 1 |
| Emails/Attachments | PILGRIMS-0009335387 | PILGRIMS-0009335388 | 2 |
| Emails/Attachments | PILGRIMS-0009335390 | PILGRIMS-0009335390 | 1 |
| Emails/Attachments | PILGRIMS-0009335392 | PILGRIMS-0009335394 | 3 |
| Emails/Attachments | PILGRIMS-0009335396 | PILGRIMS-0009335396 | 1 |
| Emails/Attachments | PILGRIMS-0009335404 | PILGRIMS-0009335404 | 1 |
| Emails/Attachments | PILGRIMS-0009335406 | PILGRIMS-0009335406 | 1 |
| Emails/Attachments | PILGRIMS-0009335409 | PILGRIMS-0009335414 | 6 |
| Emails/Attachments | PILGRIMS-0009335416 | PILGRIMS-0009335416 | 1 |
| Emails/Attachments | PILGRIMS-0009335426 | PILGRIMS-0009335426 | 1 |
| Emails/Attachments | PILGRIMS-0009335429 | PILGRIMS-0009335430 | 1 |
| Emails/Attachments | PILGRIMS-0009335446 | PILGRIMS-0009335447 | 2 |
| Emails/Attachments | PILGRIMS-0009335450 | PILGRIMS-0009335450 | 1 |
| Emails/Attachments | PILGRIMS-0009335452 | PILGRIMS-0009335453 | 2 |
| Emails/Attachments | PILGRIMS-0009335456 | PILGRIMS-0009335456 | 1 |
| Emails/Attachments | PILGRIMS-0009335459 | PILGRIMS-0009335460 | 2 |
| Emails/Attachments | PILGRIMS-0009335463 | PILGRIMS-0009335463 | 1 |
| Emails/Attachments | PILGRIMS-0009335471 | PILGRIMS-0009335471 | 1 |
| Emails/Attachments | PILGRIMS-0009335485 | PILGRIMS-0009335485 | 1 |
| Emails/Attachments | PILGRIMS-0009335489 | PILGRIMS-0009335490 | 2 |
| Emails/Attachments | PILGRIMS-0009335508 | PILGRIMS-0009335508 | 1 |
| Emails/Attachments | PILGRIMS-0009335512 | PILGRIMS-0009335513 | 2 |
| Emails/Attachments | PILGRIMS-0009335517 | PILGRIMS-0009335517 | 1 |
| Emails/Attachments | PILGRIMS-0009335530 | PILGRIMS-0009335530 | 1 |
| Emails/Attachments | PILGRIMS-0009335548 | PILGRIMS-0009335549 | 2 |
| Emails/Attachments | PILGRIMS-0009335551 | PILGRIMS-0009335555 | 5 |
| Emails/Attachments | PILGRIMS-0009335559 | PILGRIMS-0009335561 | 3 |
| Emails/Attachments | PILGRIMS-0009335572 | PILGRIMS-0009335573 | 2 |
| Emails/Attachments | PILGRIMS-0009335576 | PILGRIMS-0009335576 | 1 |
| Emails/Attachments | PILGRIMS-0009335579 | PILGRIMS-0009335579 | 1 |
| Emails/Attachments | PILGRIMS-0009335583 | PILGRIMS-0009335594 | 2 |
| Emails/Attachments | PILGRIMS-0009335599 | PILGRIMS-0009335599 | 1 |
| Emails/Attachments | PILGRIMS-0009335606 | PILGRIMS-0009335607 | 2 |
| Emails/Attachments | PILGRIMS-0009335629 | PILGRIMS-0009335634 | 6 |
| Emails/Attachments | PILGRIMS-0009335653 | PILGRIMS-0009335655 | 3 |
| Emails/Attachments | PILGRIMS-0009335663 | PILGRIMS-0009335666 | 2 |
| Emails/Attachments | PILGRIMS-0009335668 | PILGRIMS-0009335672 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009335678 | PILGRIMS-0009335678 | 1 |
| Emails/Attachments | PILGRIMS-0009335683 | PILGRIMS-0009335684 | 2 |
| Emails/Attachments | PILGRIMS-0009335688 | PILGRIMS-0009335688 | 1 |
| Emails/Attachments | PILGRIMS-0009335708 | PILGRIMS-0009335710 | 3 |
| Emails/Attachments | PILGRIMS-0009335713 | PILGRIMS-0009335713 | 1 |
| Emails/Attachments | PILGRIMS-0009335729 | PILGRIMS-0009335733 | 5 |
| Emails/Attachments | PILGRIMS-0009335747 | PILGRIMS-0009335748 | 2 |
| Emails/Attachments | PILGRIMS-0009335755 | PILGRIMS-0009335756 | 2 |
| Emails/Attachments | PILGRIMS-0009335760 | PILGRIMS-0009335761 | 2 |
| Emails/Attachments | PILGRIMS-0009335763 | PILGRIMS-0009335763 | 1 |
| Emails/Attachments | PILGRIMS-0009335770 | PILGRIMS-0009335770 | 1 |
| Emails/Attachments | PILGRIMS-0009335775 | PILGRIMS-0009335775 | 1 |
| Emails/Attachments | PILGRIMS-0009335782 | PILGRIMS-0009335791 | 7 |
| Emails/Attachments | PILGRIMS-0009335796 | PILGRIMS-0009335797 | 2 |
| Emails/Attachments | PILGRIMS-0009335801 | PILGRIMS-0009335801 | 1 |
| Emails/Attachments | PILGRIMS-0009335809 | PILGRIMS-0009335809 | 1 |
| Emails/Attachments | PILGRIMS-0009335818 | PILGRIMS-0009335818 | 1 |
| Emails/Attachments | PILGRIMS-0009335827 | PILGRIMS-0009335829 | 3 |
| Emails/Attachments | PILGRIMS-0009335904 | PILGRIMS-0009335914 | 4 |
| Emails/Attachments | PILGRIMS-0009335919 | PILGRIMS-0009335919 | 1 |
| Emails/Attachments | PILGRIMS-0009335931 | PILGRIMS-0009335938 | 2 |
| Emails/Attachments | PILGRIMS-0009335943 | PILGRIMS-0009335945 | 2 |
| Emails/Attachments | PILGRIMS-0009335952 | PILGRIMS-0009335954 | 3 |
| Emails/Attachments | PILGRIMS-0009335961 | PILGRIMS-0009335961 | 1 |
| Emails/Attachments | PILGRIMS-0009335968 | PILGRIMS-0009335975 | 3 |
| Emails/Attachments | PILGRIMS-0009335978 | PILGRIMS-0009335979 | 2 |
| Emails/Attachments | PILGRIMS-0009335982 | PILGRIMS-0009335982 | 1 |
| Emails/Attachments | PILGRIMS-0009336002 | PILGRIMS-0009336003 | 1 |
| Emails/Attachments | PILGRIMS-0009336028 | PILGRIMS-0009336030 | 3 |
| Emails/Attachments | PILGRIMS-0009336032 | PILGRIMS-0009336039 | 3 |
| Emails/Attachments | PILGRIMS-0009336056 | PILGRIMS-0009336056 | 1 |
| Emails/Attachments | PILGRIMS-0009336060 | PILGRIMS-0009336061 | 2 |
| Emails/Attachments | PILGRIMS-0009336064 | PILGRIMS-0009336065 | 2 |
| Emails/Attachments | PILGRIMS-0009336068 | PILGRIMS-0009336090 | 4 |
| Emails/Attachments | PILGRIMS-0009336094 | PILGRIMS-0009336094 | 1 |
| Emails/Attachments | PILGRIMS-0009336097 | PILGRIMS-0009336097 | 1 |
| Emails/Attachments | PILGRIMS-0009336112 | PILGRIMS-0009336112 | 1 |
| Emails/Attachments | PILGRIMS-0009336129 | PILGRIMS-0009336129 | 1 |
| Emails/Attachments | PILGRIMS-0009336139 | PILGRIMS-0009336144 | 5 |
| Emails/Attachments | PILGRIMS-0009336216 | PILGRIMS-0009336216 | 1 |
| Emails/Attachments | PILGRIMS-0009336219 | PILGRIMS-0009336221 | 3 |
| Emails/Attachments | PILGRIMS-0009336223 | PILGRIMS-0009336223 | 1 |
| Emails/Attachments | PILGRIMS-0009336239 | PILGRIMS-0009336241 | 3 |
| Emails/Attachments | PILGRIMS-0009336244 | PILGRIMS-0009336244 | 1 |
| Emails/Attachments | PILGRIMS-0009336261 | PILGRIMS-0009336261 | 1 |
| Emails/Attachments | PILGRIMS-0009336274 | PILGRIMS-0009336276 | 3 |
| Emails/Attachments | PILGRIMS-0009336279 | PILGRIMS-0009336279 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009336305 | PILGRIMS-0009336305 | 1 |
| Emails/Attachments | PILGRIMS-0009336336 | PILGRIMS-0009336363 | 25 |
| Emails/Attachments | PILGRIMS-0009336366 | PILGRIMS-0009336382 | 15 |
| Emails/Attachments | PILGRIMS-0009336385 | PILGRIMS-0009336389 | 5 |
| Emails/Attachments | PILGRIMS-0009336392 | PILGRIMS-0009336468 | 46 |
| Emails/Attachments | PILGRIMS-0009336471 | PILGRIMS-0009336506 | 32 |
| Emails/Attachments | PILGRIMS-0009336509 | PILGRIMS-0009336519 | 8 |
| Emails/Attachments | PILGRIMS-0009336522 | PILGRIMS-0009336529 | 8 |
| Emails/Attachments | PILGRIMS-0009336534 | PILGRIMS-0009336555 | 14 |
| Emails/Attachments | PILGRIMS-0009336562 | PILGRIMS-0009336569 | 7 |
| Emails/Attachments | PILGRIMS-0009336578 | PILGRIMS-0009336583 | 6 |
| Emails/Attachments | PILGRIMS-0009336586 | PILGRIMS-0009336588 | 3 |
| Emails/Attachments | PILGRIMS-0009336591 | PILGRIMS-0009336617 | 20 |
| Emails/Attachments | PILGRIMS-0009336619 | PILGRIMS-0009336627 | 6 |
| Emails/Attachments | PILGRIMS-0009336629 | PILGRIMS-0009336638 | 7 |
| Emails/Attachments | PILGRIMS-0009336640 | PILGRIMS-0009336641 | 2 |
| Emails/Attachments | PILGRIMS-0009336646 | PILGRIMS-0009336649 | 2 |
| Emails/Attachments | PILGRIMS-0009336661 | PILGRIMS-0009336661 | 1 |
| Emails/Attachments | PILGRIMS-0009336667 | PILGRIMS-0009336667 | 1 |
| Emails/Attachments | PILGRIMS-0009336694 | PILGRIMS-0009336694 | 1 |
| Emails/Attachments | PILGRIMS-0009336697 | PILGRIMS-0009336702 | 4 |
| Emails/Attachments | PILGRIMS-0009336711 | PILGRIMS-0009336713 | 3 |
| Emails/Attachments | PILGRIMS-0009336719 | PILGRIMS-0009336719 | 1 |
| Emails/Attachments | PILGRIMS-0009336735 | PILGRIMS-0009336737 | 1 |
| Emails/Attachments | PILGRIMS-0009336740 | PILGRIMS-0009336740 | 1 |
| Emails/Attachments | PILGRIMS-0009336757 | PILGRIMS-0009336773 | 14 |
| Emails/Attachments | PILGRIMS-0009336775 | PILGRIMS-0009336775 | 1 |
| Emails/Attachments | PILGRIMS-0009336805 | PILGRIMS-0009336805 | 1 |
| Emails/Attachments | PILGRIMS-0009336811 | PILGRIMS-0009336814 | 4 |
| Emails/Attachments | PILGRIMS-0009336817 | PILGRIMS-0009336817 | 1 |
| Emails/Attachments | PILGRIMS-0009336822 | PILGRIMS-0009336822 | 1 |
| Emails/Attachments | PILGRIMS-0009336824 | PILGRIMS-0009336826 | 3 |
| Emails/Attachments | PILGRIMS-0009336838 | PILGRIMS-0009336838 | 1 |
| Emails/Attachments | PILGRIMS-0009336841 | PILGRIMS-0009336844 | 2 |
| Emails/Attachments | PILGRIMS-0009336859 | PILGRIMS-0009336859 | 1 |
| Emails/Attachments | PILGRIMS-0009336861 | PILGRIMS-0009336861 | 1 |
| Emails/Attachments | PILGRIMS-0009336863 | PILGRIMS-0009336863 | 1 |
| Emails/Attachments | PILGRIMS-0009336869 | PILGRIMS-0009336873 | 4 |
| Emails/Attachments | PILGRIMS-0009336876 | PILGRIMS-0009336876 | 1 |
| Emails/Attachments | PILGRIMS-0009336879 | PILGRIMS-0009336879 | 1 |
| Emails/Attachments | PILGRIMS-0009336881 | PILGRIMS-0009336881 | 1 |
| Emails/Attachments | PILGRIMS-0009336894 | PILGRIMS-0009336901 | 5 |
| Emails/Attachments | PILGRIMS-0009336904 | PILGRIMS-0009336904 | 1 |
| Emails/Attachments | PILGRIMS-0009336946 | PILGRIMS-0009336946 | 1 |
| Emails/Attachments | PILGRIMS-0009337001 | PILGRIMS-0009337002 | 2 |
| Emails/Attachments | PILGRIMS-0009337004 | PILGRIMS-0009337004 | 1 |
| Emails/Attachments | PILGRIMS-0009337007 | PILGRIMS-0009337007 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009337009 | PILGRIMS-0009337010 | 2 |
| Emails/Attachments | PILGRIMS-0009337012 | PILGRIMS-0009337012 | 1 |
| Emails/Attachments | PILGRIMS-0009337021 | PILGRIMS-0009337021 | 1 |
| Emails/Attachments | PILGRIMS-0009337028 | PILGRIMS-0009337028 | 1 |
| Emails/Attachments | PILGRIMS-0009337031 | PILGRIMS-0009337032 | 2 |
| Emails/Attachments | PILGRIMS-0009337034 | PILGRIMS-0009337035 | 2 |
| Emails/Attachments | PILGRIMS-0009337037 | PILGRIMS-0009337040 | 4 |
| Emails/Attachments | PILGRIMS-0009337044 | PILGRIMS-0009337045 | 2 |
| Emails/Attachments | PILGRIMS-0009337047 | PILGRIMS-0009337047 | 1 |
| Emails/Attachments | PILGRIMS-0009337049 | PILGRIMS-0009337049 | 1 |
| Emails/Attachments | PILGRIMS-0009337059 | PILGRIMS-0009337059 | 1 |
| Emails/Attachments | PILGRIMS-0009337061 | PILGRIMS-0009337062 | 2 |
| Emails/Attachments | PILGRIMS-0009337073 | PILGRIMS-0009337073 | 1 |
| Emails/Attachments | PILGRIMS-0009337076 | PILGRIMS-0009337079 | 4 |
| Emails/Attachments | PILGRIMS-0009337085 | PILGRIMS-0009337086 | 2 |
| Emails/Attachments | PILGRIMS-0009337088 | PILGRIMS-0009337088 | 1 |
| Emails/Attachments | PILGRIMS-0009337090 | PILGRIMS-0009337091 | 2 |
| Emails/Attachments | PILGRIMS-0009337094 | PILGRIMS-0009337094 | 1 |
| Emails/Attachments | PILGRIMS-0009337100 | PILGRIMS-0009337102 | 2 |
| Emails/Attachments | PILGRIMS-0009337120 | PILGRIMS-0009337120 | 1 |
| Emails/Attachments | PILGRIMS-0009337129 | PILGRIMS-0009337129 | 1 |
| Emails/Attachments | PILGRIMS-0009337133 | PILGRIMS-0009337135 | 2 |
| Emails/Attachments | PILGRIMS-0009337140 | PILGRIMS-0009337142 | 2 |
| Emails/Attachments | PILGRIMS-0009337166 | PILGRIMS-0009337177 | 3 |
| Emails/Attachments | PILGRIMS-0009337185 | PILGRIMS-0009337197 | 5 |
| Emails/Attachments | PILGRIMS-0009337224 | PILGRIMS-0009337225 | 2 |
| Emails/Attachments | PILGRIMS-0009337228 | PILGRIMS-0009337228 | 1 |
| Emails/Attachments | PILGRIMS-0009337231 | PILGRIMS-0009337231 | 1 |
| Emails/Attachments | PILGRIMS-0009337236 | PILGRIMS-0009337238 | 3 |
| Emails/Attachments | PILGRIMS-0009337244 | PILGRIMS-0009337244 | 1 |
| Emails/Attachments | PILGRIMS-0009337253 | PILGRIMS-0009337255 | 2 |
| Emails/Attachments | PILGRIMS-0009337264 | PILGRIMS-0009337264 | 1 |
| Emails/Attachments | PILGRIMS-0009337269 | PILGRIMS-0009337270 | 2 |
| Emails/Attachments | PILGRIMS-0009337278 | PILGRIMS-0009337281 | 3 |
| Emails/Attachments | PILGRIMS-0009337312 | PILGRIMS-0009337314 | 3 |
| Emails/Attachments | PILGRIMS-0009337317 | PILGRIMS-0009337317 | 1 |
| Emails/Attachments | PILGRIMS-0009337321 | PILGRIMS-0009337321 | 1 |
| Emails/Attachments | PILGRIMS-0009337325 | PILGRIMS-0009337328 | 2 |
| Emails/Attachments | PILGRIMS-0009337332 | PILGRIMS-0009337332 | 1 |
| Emails/Attachments | PILGRIMS-0009337337 | PILGRIMS-0009337337 | 1 |
| Emails/Attachments | PILGRIMS-0009337339 | PILGRIMS-0009337339 | 1 |
| Emails/Attachments | PILGRIMS-0009337341 | PILGRIMS-0009337342 | 2 |
| Emails/Attachments | PILGRIMS-0009337355 | PILGRIMS-0009337360 | 4 |
| Emails/Attachments | PILGRIMS-0009337363 | PILGRIMS-0009337364 | 1 |
| Emails/Attachments | PILGRIMS-0009337367 | PILGRIMS-0009337368 | 1 |
| Emails/Attachments | PILGRIMS-0009337370 | PILGRIMS-0009337378 | 5 |
| Emails/Attachments | PILGRIMS-0009337396 | PILGRIMS-0009337399 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009337404 | PILGRIMS-0009337404 | 1 |
| Emails/Attachments | PILGRIMS-0009337409 | PILGRIMS-0009337412 | 2 |
| Emails/Attachments | PILGRIMS-0009337420 | PILGRIMS-0009337421 | 1 |
| Emails/Attachments | PILGRIMS-0009337423 | PILGRIMS-0009337427 | 2 |
| Emails/Attachments | PILGRIMS-0009337442 | PILGRIMS-0009337443 | 1 |
| Emails/Attachments | PILGRIMS-0009337451 | PILGRIMS-0009337455 | 5 |
| Emails/Attachments | PILGRIMS-0009337462 | PILGRIMS-0009337465 | 2 |
| Emails/Attachments | PILGRIMS-0009337484 | PILGRIMS-0009337485 | 2 |
| Emails/Attachments | PILGRIMS-0009337495 | PILGRIMS-0009337502 | 7 |
| Emails/Attachments | PILGRIMS-0009337507 | PILGRIMS-0009337507 | 1 |
| Emails/Attachments | PILGRIMS-0009337520 | PILGRIMS-0009337520 | 1 |
| Emails/Attachments | PILGRIMS-0009337524 | PILGRIMS-0009337525 | 2 |
| Emails/Attachments | PILGRIMS-0009337532 | PILGRIMS-0009337532 | 1 |
| Emails/Attachments | PILGRIMS-0009337538 | PILGRIMS-0009337538 | 1 |
| Emails/Attachments | PILGRIMS-0009337545 | PILGRIMS-0009337547 | 3 |
| Emails/Attachments | PILGRIMS-0009337559 | PILGRIMS-0009337564 | 3 |
| Emails/Attachments | PILGRIMS-0009337570 | PILGRIMS-0009337570 | 1 |
| Emails/Attachments | PILGRIMS-0009337572 | PILGRIMS-0009337572 | 1 |
| Emails/Attachments | PILGRIMS-0009337616 | PILGRIMS-0009337619 | 3 |
| Emails/Attachments | PILGRIMS-0009337644 | PILGRIMS-0009337644 | 1 |
| Emails/Attachments | PILGRIMS-0009337669 | PILGRIMS-0009337670 | 2 |
| Emails/Attachments | PILGRIMS-0009337674 | PILGRIMS-0009337674 | 1 |
| Emails/Attachments | PILGRIMS-0009337682 | PILGRIMS-0009337702 | 5 |
| Emails/Attachments | PILGRIMS-0009337706 | PILGRIMS-0009337706 | 1 |
| Emails/Attachments | PILGRIMS-0009337710 | PILGRIMS-0009337710 | 1 |
| Emails/Attachments | PILGRIMS-0009337715 | PILGRIMS-0009337715 | 1 |
| Emails/Attachments | PILGRIMS-0009337737 | PILGRIMS-0009337740 | 4 |
| Emails/Attachments | PILGRIMS-0009337748 | PILGRIMS-0009337751 | 3 |
| Emails/Attachments | PILGRIMS-0009337754 | PILGRIMS-0009337754 | 1 |
| Emails/Attachments | PILGRIMS-0009337766 | PILGRIMS-0009337766 | 1 |
| Emails/Attachments | PILGRIMS-0009337776 | PILGRIMS-0009337776 | 1 |
| Emails/Attachments | PILGRIMS-0009337781 | PILGRIMS-0009337781 | 1 |
| Emails/Attachments | PILGRIMS-0009337785 | PILGRIMS-0009337786 | 2 |
| Emails/Attachments | PILGRIMS-0009337789 | PILGRIMS-0009337791 | 3 |
| Emails/Attachments | PILGRIMS-0009337807 | PILGRIMS-0009337807 | 1 |
| Emails/Attachments | PILGRIMS-0009337811 | PILGRIMS-0009337811 | 1 |
| Emails/Attachments | PILGRIMS-0009337814 | PILGRIMS-0009337814 | 1 |
| Emails/Attachments | PILGRIMS-0009337818 | PILGRIMS-0009337818 | 1 |
| Emails/Attachments | PILGRIMS-0009337824 | PILGRIMS-0009337827 | 4 |
| Emails/Attachments | PILGRIMS-0009337829 | PILGRIMS-0009337831 | 2 |
| Emails/Attachments | PILGRIMS-0009337839 | PILGRIMS-0009337839 | 1 |
| Emails/Attachments | PILGRIMS-0009337844 | PILGRIMS-0009337844 | 1 |
| Emails/Attachments | PILGRIMS-0009337853 | PILGRIMS-0009337853 | 1 |
| Emails/Attachments | PILGRIMS-0009337861 | PILGRIMS-0009337862 | 2 |
| Emails/Attachments | PILGRIMS-0009337877 | PILGRIMS-0009337877 | 1 |
| Emails/Attachments | PILGRIMS-0009337886 | PILGRIMS-0009337886 | 1 |
| Emails/Attachments | PILGRIMS-0009337897 | PILGRIMS-0009337897 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009337901 | PILGRIMS-0009337907 | 6 |
| Emails/Attachments | PILGRIMS-0009337910 | PILGRIMS-0009337962 | 49 |
| Emails/Attachments | PILGRIMS-0009337964 | PILGRIMS-0009337964 | 1 |
| Emails/Attachments | PILGRIMS-0009337968 | PILGRIMS-0009337968 | 1 |
| Emails/Attachments | PILGRIMS-0009337970 | PILGRIMS-0009337970 | 1 |
| Emails/Attachments | PILGRIMS-0009337972 | PILGRIMS-0009337972 | 1 |
| Emails/Attachments | PILGRIMS-0009337983 | PILGRIMS-0009337983 | 1 |
| Emails/Attachments | PILGRIMS-0009337989 | PILGRIMS-0009337991 | 3 |
| Emails/Attachments | PILGRIMS-0009337993 | PILGRIMS-0009337995 | 3 |
| Emails/Attachments | PILGRIMS-0009337997 | PILGRIMS-0009337997 | 1 |
| Emails/Attachments | PILGRIMS-0009338010 | PILGRIMS-0009338013 | 4 |
| Emails/Attachments | PILGRIMS-0009338023 | PILGRIMS-0009338023 | 1 |
| Emails/Attachments | PILGRIMS-0009338030 | PILGRIMS-0009338031 | 1 |
| Emails/Attachments | PILGRIMS-0009338035 | PILGRIMS-0009338035 | 1 |
| Emails/Attachments | PILGRIMS-0009338040 | PILGRIMS-0009338041 | 1 |
| Emails/Attachments | PILGRIMS-0009338043 | PILGRIMS-0009338043 | 1 |
| Emails/Attachments | PILGRIMS-0009338048 | PILGRIMS-0009338048 | 1 |
| Emails/Attachments | PILGRIMS-0009338082 | PILGRIMS-0009338083 | 1 |
| Emails/Attachments | PILGRIMS-0009338088 | PILGRIMS-0009338089 | 2 |
| Emails/Attachments | PILGRIMS-0009338097 | PILGRIMS-0009338098 | 2 |
| Emails/Attachments | PILGRIMS-0009338101 | PILGRIMS-0009338102 | 1 |
| Emails/Attachments | PILGRIMS-0009338410 | PILGRIMS-0009338411 | 1 |
| Emails/Attachments | PILGRIMS-0009338420 | PILGRIMS-0009338420 | 1 |
| Emails/Attachments | PILGRIMS-0009338423 | PILGRIMS-0009338423 | 1 |
| Emails/Attachments | PILGRIMS-0009338425 | PILGRIMS-0009338426 | 1 |
| Emails/Attachments | PILGRIMS-0009338428 | PILGRIMS-0009338429 | 1 |
| Emails/Attachments | PILGRIMS-0009338450 | PILGRIMS-0009338450 | 1 |
| Emails/Attachments | PILGRIMS-0009338454 | PILGRIMS-0009338459 | 6 |
| Emails/Attachments | PILGRIMS-0009338464 | PILGRIMS-0009338467 | 4 |
| Emails/Attachments | PILGRIMS-0009338480 | PILGRIMS-0009338480 | 1 |
| Emails/Attachments | PILGRIMS-0009338492 | PILGRIMS-0009338494 | 2 |
| Emails/Attachments | PILGRIMS-0009338507 | PILGRIMS-0009338507 | 1 |
| Emails/Attachments | PILGRIMS-0009338516 | PILGRIMS-0009338521 | 5 |
| Emails/Attachments | PILGRIMS-0009338526 | PILGRIMS-0009338561 | 8 |
| Emails/Attachments | PILGRIMS-0009338609 | PILGRIMS-0009338609 | 1 |
| Emails/Attachments | PILGRIMS-0009338612 | PILGRIMS-0009338612 | 1 |
| Emails/Attachments | PILGRIMS-0009338622 | PILGRIMS-0009338622 | 1 |
| Emails/Attachments | PILGRIMS-0009338625 | PILGRIMS-0009338625 | 1 |
| Emails/Attachments | PILGRIMS-0009338630 | PILGRIMS-0009338630 | 1 |
| Emails/Attachments | PILGRIMS-0009338636 | PILGRIMS-0009338639 | 3 |
| Emails/Attachments | PILGRIMS-0009338646 | PILGRIMS-0009338647 | 2 |
| Emails/Attachments | PILGRIMS-0009338649 | PILGRIMS-0009338649 | 1 |
| Emails/Attachments | PILGRIMS-0009338652 | PILGRIMS-0009338653 | 1 |
| Emails/Attachments | PILGRIMS-0009338670 | PILGRIMS-0009338680 | 11 |
| Emails/Attachments | PILGRIMS-0009338689 | PILGRIMS-0009338689 | 1 |
| Emails/Attachments | PILGRIMS-0009338710 | PILGRIMS-0009338710 | 1 |
| Emails/Attachments | PILGRIMS-0009338719 | PILGRIMS-0009338720 | 1 |

| Emails/Attachments | PILGRIMS-0009338724 | PILGRIMS-0009338726 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009338742 | PILGRIMS-0009338742 | 1 |
| Emails/Attachments | PILGRIMS-0009338751 | PILGRIMS-0009338753 | 2 |
| Emails/Attachments | PILGRIMS-0009338760 | PILGRIMS-0009338760 | 1 |
| Emails/Attachments | PILGRIMS-0009338766 | PILGRIMS-0009338766 | 1 |
| Emails/Attachments | PILGRIMS-0009338768 | PILGRIMS-0009338768 | 1 |
| Emails/Attachments | PILGRIMS-0009338772 | PILGRIMS-0009338772 | 1 |
| Emails/Attachments | PILGRIMS-0009338774 | PILGRIMS-0009338775 | 2 |
| Emails/Attachments | PILGRIMS-0009338779 | PILGRIMS-0009338779 | 1 |
| Emails/Attachments | PILGRIMS-0009338786 | PILGRIMS-0009338786 | 1 |
| Emails/Attachments | PILGRIMS-0009338789 | PILGRIMS-0009338795 | 6 |
| Emails/Attachments | PILGRIMS-0009338797 | PILGRIMS-0009338798 | 2 |
| Emails/Attachments | PILGRIMS-0009338806 | PILGRIMS-0009338806 | 1 |
| Emails/Attachments | PILGRIMS-0009338822 | PILGRIMS-0009338822 | 1 |
| Emails/Attachments | PILGRIMS-0009338831 | PILGRIMS-0009338831 | 1 |
| Emails/Attachments | PILGRIMS-0009338833 | PILGRIMS-0009338833 | 1 |
| Emails/Attachments | PILGRIMS-0009338835 | PILGRIMS-0009338840 | 5 |
| Emails/Attachments | PILGRIMS-0009338845 | PILGRIMS-0009338845 | 1 |
| Emails/Attachments | PILGRIMS-0009338848 | PILGRIMS-0009338850 | 3 |
| Emails/Attachments | PILGRIMS-0009338858 | PILGRIMS-0009338859 | 1 |
| Emails/Attachments | PILGRIMS-0009338870 | PILGRIMS-0009338870 | 1 |
| Emails/Attachments | PILGRIMS-0009338881 | PILGRIMS-0009338881 | 1 |
| Emails/Attachments | PILGRIMS-0009338900 | PILGRIMS-0009338903 | 4 |
| Emails/Attachments | PILGRIMS-0009338905 | PILGRIMS-0009338905 | 1 |
| Emails/Attachments | PILGRIMS-0009338907 | PILGRIMS-0009338907 | 1 |
| Emails/Attachments | PILGRIMS-0009338909 | PILGRIMS-0009338909 | 1 |
| Emails/Attachments | PILGRIMS-0009338921 | PILGRIMS-0009338921 | 1 |
| Emails/Attachments | PILGRIMS-0009338934 | PILGRIMS-0009338935 | 1 |
| Emails/Attachments | PILGRIMS-0009338941 | PILGRIMS-0009338942 | 2 |
| Emails/Attachments | PILGRIMS-0009338944 | PILGRIMS-0009338944 | 1 |
| Emails/Attachments | PILGRIMS-0009338947 | PILGRIMS-0009338947 | 1 |
| Emails/Attachments | PILGRIMS-0009338956 | PILGRIMS-0009338956 | 1 |
| Emails/Attachments | PILGRIMS-0009338962 | PILGRIMS-0009338962 | 1 |
| Emails/Attachments | PILGRIMS-0009338968 | PILGRIMS-0009338971 | 2 |
| Emails/Attachments | PILGRIMS-0009338976 | PILGRIMS-0009338977 | 2 |
| Emails/Attachments | PILGRIMS-0009338979 | PILGRIMS-0009338980 | 2 |
| Emails/Attachments | PILGRIMS-0009338997 | PILGRIMS-0009338997 | 1 |
| Emails/Attachments | PILGRIMS-0009339000 | PILGRIMS-0009339001 | 1 |
| Emails/Attachments | PILGRIMS-0009339009 | PILGRIMS-0009339010 | 1 |
| Emails/Attachments | PILGRIMS-0009339012 | PILGRIMS-0009339019 | 6 |
| Emails/Attachments | PILGRIMS-0009339023 | PILGRIMS-0009339027 | 2 |
| Emails/Attachments | PILGRIMS-0009339032 | PILGRIMS-0009339033 | 1 |
| Emails/Attachments | PILGRIMS-0009339042 | PILGRIMS-0009339043 | 1 |
| Emails/Attachments | PILGRIMS-0009339050 | PILGRIMS-0009339051 | 1 |
| Emails/Attachments | PILGRIMS-0009339064 | PILGRIMS-0009339064 | 1 |
| Emails/Attachments | PILGRIMS-0009339067 | PILGRIMS-0009339069 | 2 |
| Emails/Attachments | PILGRIMS-0009339085 | PILGRIMS-0009339086 | 1 |

| Emails/Attachments | PILGRIMS-0009339091 | PILGRIMS-0009339091 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009339103 | PILGRIMS-0009339103 | 1 |
| Emails/Attachments | PILGRIMS-0009339105 | PILGRIMS-0009339105 | 1 |
| Emails/Attachments | PILGRIMS-0009339107 | PILGRIMS-0009339108 | 2 |
| Emails/Attachments | PILGRIMS-0009339112 | PILGRIMS-0009339115 | 2 |
| Emails/Attachments | PILGRIMS-0009339123 | PILGRIMS-0009339124 | 2 |
| Emails/Attachments | PILGRIMS-0009339129 | PILGRIMS-0009339129 | 1 |
| Emails/Attachments | PILGRIMS-0009339132 | PILGRIMS-0009339132 | 1 |
| Emails/Attachments | PILGRIMS-0009339145 | PILGRIMS-0009339147 | 1 |
| Emails/Attachments | PILGRIMS-0009339149 | PILGRIMS-0009339156 | 8 |
| Emails/Attachments | PILGRIMS-0009339158 | PILGRIMS-0009339158 | 1 |
| Emails/Attachments | PILGRIMS-0009339169 | PILGRIMS-0009339170 | 1 |
| Emails/Attachments | PILGRIMS-0009339177 | PILGRIMS-0009339177 | 1 |
| Emails/Attachments | PILGRIMS-0009339179 | PILGRIMS-0009339180 | 2 |
| Emails/Attachments | PILGRIMS-0009339184 | PILGRIMS-0009339184 | 1 |
| Emails/Attachments | PILGRIMS-0009339201 | PILGRIMS-0009339202 | 2 |
| Emails/Attachments | PILGRIMS-0009339204 | PILGRIMS-0009339204 | 1 |
| Emails/Attachments | PILGRIMS-0009339209 | PILGRIMS-0009339212 | 3 |
| Emails/Attachments | PILGRIMS-0009339219 | PILGRIMS-0009339220 | 2 |
| Emails/Attachments | PILGRIMS-0009339225 | PILGRIMS-0009339227 | 2 |
| Emails/Attachments | PILGRIMS-0009339232 | PILGRIMS-0009339234 | 2 |
| Emails/Attachments | PILGRIMS-0009339238 | PILGRIMS-0009339239 | 1 |
| Emails/Attachments | PILGRIMS-0009339245 | PILGRIMS-0009339245 | 1 |
| Emails/Attachments | PILGRIMS-0009339248 | PILGRIMS-0009339249 | 1 |
| Emails/Attachments | PILGRIMS-0009339264 | PILGRIMS-0009339265 | 1 |
| Emails/Attachments | PILGRIMS-0009339273 | PILGRIMS-0009339273 | 1 |
| Emails/Attachments | PILGRIMS-0009339278 | PILGRIMS-0009339278 | 1 |
| Emails/Attachments | PILGRIMS-0009339285 | PILGRIMS-0009339288 | 2 |
| Emails/Attachments | PILGRIMS-0009339291 | PILGRIMS-0009339292 | 1 |
| Emails/Attachments | PILGRIMS-0009339316 | PILGRIMS-0009339316 | 1 |
| Emails/Attachments | PILGRIMS-0009339321 | PILGRIMS-0009339321 | 1 |
| Emails/Attachments | PILGRIMS-0009339328 | PILGRIMS-0009339328 | 1 |
| Emails/Attachments | PILGRIMS-0009339332 | PILGRIMS-0009339332 | 1 |
| Emails/Attachments | PILGRIMS-0009339339 | PILGRIMS-0009339339 | 1 |
| Emails/Attachments | PILGRIMS-0009339351 | PILGRIMS-0009339351 | 1 |
| Emails/Attachments | PILGRIMS-0009339368 | PILGRIMS-0009339369 | 2 |
| Emails/Attachments | PILGRIMS-0009339377 | PILGRIMS-0009339379 | 3 |
| Emails/Attachments | PILGRIMS-0009339388 | PILGRIMS-0009339389 | 1 |
| Emails/Attachments | PILGRIMS-0009339405 | PILGRIMS-0009339405 | 1 |
| Emails/Attachments | PILGRIMS-0009339409 | PILGRIMS-0009339410 | 1 |
| Emails/Attachments | PILGRIMS-0009339412 | PILGRIMS-0009339415 | 4 |
| Emails/Attachments | PILGRIMS-0009339420 | PILGRIMS-0009339420 | 1 |
| Emails/Attachments | PILGRIMS-0009339430 | PILGRIMS-0009339430 | 1 |
| Emails/Attachments | PILGRIMS-0009339441 | PILGRIMS-0009339444 | 3 |
| Emails/Attachments | PILGRIMS-0009339458 | PILGRIMS-0009339459 | 1 |
| Emails/Attachments | PILGRIMS-0009339461 | PILGRIMS-0009339462 | 2 |
| Emails/Attachments | PILGRIMS-0009339467 | PILGRIMS-0009339467 | 1 |

| Emails/Attachments | PILGRIMS-0009339469 | PILGRIMS-0009339471 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009339473 | PILGRIMS-0009339479 | 5 |
| Emails/Attachments | PILGRIMS-0009339481 | PILGRIMS-0009339481 | 1 |
| Emails/Attachments | PILGRIMS-0009339495 | PILGRIMS-0009339495 | 1 |
| Emails/Attachments | PILGRIMS-0009339497 | PILGRIMS-0009339498 | 2 |
| Emails/Attachments | PILGRIMS-0009339501 | PILGRIMS-0009339502 | 2 |
| Emails/Attachments | PILGRIMS-0009339507 | PILGRIMS-0009339507 | 1 |
| Emails/Attachments | PILGRIMS-0009339509 | PILGRIMS-0009339509 | 1 |
| Emails/Attachments | PILGRIMS-0009339520 | PILGRIMS-0009339521 | 1 |
| Emails/Attachments | PILGRIMS-0009339523 | PILGRIMS-0009339523 | 1 |
| Emails/Attachments | PILGRIMS-0009339541 | PILGRIMS-0009339544 | 4 |
| Emails/Attachments | PILGRIMS-0009339547 | PILGRIMS-0009339547 | 1 |
| Emails/Attachments | PILGRIMS-0009339550 | PILGRIMS-0009339550 | 1 |
| Emails/Attachments | PILGRIMS-0009339553 | PILGRIMS-0009339553 | 1 |
| Emails/Attachments | PILGRIMS-0009339556 | PILGRIMS-0009339556 | 1 |
| Emails/Attachments | PILGRIMS-0009339559 | PILGRIMS-0009339561 | 3 |
| Emails/Attachments | PILGRIMS-0009339571 | PILGRIMS-0009339579 | 5 |
| Emails/Attachments | PILGRIMS-0009339587 | PILGRIMS-0009339591 | 4 |
| Emails/Attachments | PILGRIMS-0009339599 | PILGRIMS-0009339600 | 1 |
| Emails/Attachments | PILGRIMS-0009339612 | PILGRIMS-0009339612 | 1 |
| Emails/Attachments | PILGRIMS-0009339618 | PILGRIMS-0009339621 | 4 |
| Emails/Attachments | PILGRIMS-0009339623 | PILGRIMS-0009339630 | 4 |
| Emails/Attachments | PILGRIMS-0009339647 | PILGRIMS-0009339649 | 2 |
| Emails/Attachments | PILGRIMS-0009339664 | PILGRIMS-0009339664 | 1 |
| Emails/Attachments | PILGRIMS-0009339670 | PILGRIMS-0009339671 | 1 |
| Emails/Attachments | PILGRIMS-0009339675 | PILGRIMS-0009339676 | 1 |
| Emails/Attachments | PILGRIMS-0009339679 | PILGRIMS-0009339680 | 1 |
| Emails/Attachments | PILGRIMS-0009339697 | PILGRIMS-0009339697 | 1 |
| Emails/Attachments | PILGRIMS-0009339721 | PILGRIMS-0009339722 | 1 |
| Emails/Attachments | PILGRIMS-0009339733 | PILGRIMS-0009339737 | 2 |
| Emails/Attachments | PILGRIMS-0009339739 | PILGRIMS-0009339740 | 1 |
| Emails/Attachments | PILGRIMS-0009339777 | PILGRIMS-0009339778 | 2 |
| Emails/Attachments | PILGRIMS-0009339781 | PILGRIMS-0009339781 | 1 |
| Emails/Attachments | PILGRIMS-0009339796 | PILGRIMS-0009339797 | 1 |
| Emails/Attachments | PILGRIMS-0009339799 | PILGRIMS-0009339801 | 2 |
| Emails/Attachments | PILGRIMS-0009339805 | PILGRIMS-0009339809 | 4 |
| Emails/Attachments | PILGRIMS-0009339819 | PILGRIMS-0009339819 | 1 |
| Emails/Attachments | PILGRIMS-0009339831 | PILGRIMS-0009339832 | 2 |
| Emails/Attachments | PILGRIMS-0009339837 | PILGRIMS-0009339840 | 3 |
| Emails/Attachments | PILGRIMS-0009339847 | PILGRIMS-0009339847 | 1 |
| Emails/Attachments | PILGRIMS-0009339854 | PILGRIMS-0009339855 | 2 |
| Emails/Attachments | PILGRIMS-0009339881 | PILGRIMS-0009339881 | 1 |
| Emails/Attachments | PILGRIMS-0009339885 | PILGRIMS-0009339885 | 1 |
| Emails/Attachments | PILGRIMS-0009339890 | PILGRIMS-0009339890 | 1 |
| Emails/Attachments | PILGRIMS-0009339911 | PILGRIMS-0009339930 | 3 |
| Emails/Attachments | PILGRIMS-0009339935 | PILGRIMS-0009339935 | 1 |
| Emails/Attachments | PILGRIMS-0009339938 | PILGRIMS-0009339944 | 5 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009339948 | PILGRIMS-0009339948 | 1 |
| Emails/Attachments | PILGRIMS-0009339952 | PILGRIMS-0009339952 | 1 |
| Emails/Attachments | PILGRIMS-0009339969 | PILGRIMS-0009339972 | 2 |
| Emails/Attachments | PILGRIMS-0009339976 | PILGRIMS-0009339976 | 1 |
| Emails/Attachments | PILGRIMS-0009339996 | PILGRIMS-0009339998 | 2 |
| Emails/Attachments | PILGRIMS-0009340010 | PILGRIMS-0009340011 | 1 |
| Emails/Attachments | PILGRIMS-0009340024 | PILGRIMS-0009340025 | 2 |
| Emails/Attachments | PILGRIMS-0009340042 | PILGRIMS-0009340043 | 1 |
| Emails/Attachments | PILGRIMS-0009340052 | PILGRIMS-0009340053 | 1 |
| Emails/Attachments | PILGRIMS-0009340057 | PILGRIMS-0009340059 | 2 |
| Emails/Attachments | PILGRIMS-0009340061 | PILGRIMS-0009340061 | 1 |
| Emails/Attachments | PILGRIMS-0009340065 | PILGRIMS-0009340065 | 1 |
| Emails/Attachments | PILGRIMS-0009340100 | PILGRIMS-0009340124 | 2 |
| Emails/Attachments | PILGRIMS-0009340127 | PILGRIMS-0009340127 | 1 |
| Emails/Attachments | PILGRIMS-0009340131 | PILGRIMS-0009340131 | 1 |
| Emails/Attachments | PILGRIMS-0009340134 | PILGRIMS-0009340134 | 1 |
| Emails/Attachments | PILGRIMS-0009340137 | PILGRIMS-0009340140 | 3 |
| Emails/Attachments | PILGRIMS-0009340143 | PILGRIMS-0009340144 | 2 |
| Emails/Attachments | PILGRIMS-0009340169 | PILGRIMS-0009340169 | 1 |
| Emails/Attachments | PILGRIMS-0009340172 | PILGRIMS-0009340172 | 1 |
| Emails/Attachments | PILGRIMS-0009340176 | PILGRIMS-0009340176 | 1 |
| Emails/Attachments | PILGRIMS-0009340193 | PILGRIMS-0009340196 | 4 |
| Emails/Attachments | PILGRIMS-0009340200 | PILGRIMS-0009340209 | 6 |
| Emails/Attachments | PILGRIMS-0009340234 | PILGRIMS-0009340236 | 3 |
| Emails/Attachments | PILGRIMS-0009340239 | PILGRIMS-0009340264 | 4 |
| Emails/Attachments | PILGRIMS-0009340317 | PILGRIMS-0009340343 | 2 |
| Emails/Attachments | PILGRIMS-0009340371 | PILGRIMS-0009340373 | 3 |
| Emails/Attachments | PILGRIMS-0009340381 | PILGRIMS-0009340385 | 5 |
| Emails/Attachments | PILGRIMS-0009340388 | PILGRIMS-0009340388 | 1 |
| Emails/Attachments | PILGRIMS-0009340393 | PILGRIMS-0009340398 | 2 |
| Emails/Attachments | PILGRIMS-0009340401 | PILGRIMS-0009340401 | 1 |
| Emails/Attachments | PILGRIMS-0009340403 | PILGRIMS-0009340403 | 1 |
| Emails/Attachments | PILGRIMS-0009340416 | PILGRIMS-0009340424 | 2 |
| Emails/Attachments | PILGRIMS-0009340432 | PILGRIMS-0009340432 | 1 |
| Emails/Attachments | PILGRIMS-0009340436 | PILGRIMS-0009340436 | 1 |
| Emails/Attachments | PILGRIMS-0009340439 | PILGRIMS-0009340440 | 2 |
| Emails/Attachments | PILGRIMS-0009340482 | PILGRIMS-0009340482 | 1 |
| Emails/Attachments | PILGRIMS-0009340492 | PILGRIMS-0009340493 | 1 |
| Emails/Attachments | PILGRIMS-0009340502 | PILGRIMS-0009340506 | 4 |
| Emails/Attachments | PILGRIMS-0009340516 | PILGRIMS-0009340516 | 1 |
| Emails/Attachments | PILGRIMS-0009340527 | PILGRIMS-0009340527 | 1 |
| Emails/Attachments | PILGRIMS-0009340529 | PILGRIMS-0009340529 | 1 |
| Emails/Attachments | PILGRIMS-0009340532 | PILGRIMS-0009340532 | 1 |
| Emails/Attachments | PILGRIMS-0009340568 | PILGRIMS-0009340568 | 1 |
| Emails/Attachments | PILGRIMS-0009340570 | PILGRIMS-0009340570 | 1 |
| Emails/Attachments | PILGRIMS-0009340573 | PILGRIMS-0009340574 | 2 |
| Emails/Attachments | PILGRIMS-0009340584 | PILGRIMS-0009340584 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009340618 | PILGRIMS-0009340619 | 1 |
| Emails/Attachments | PILGRIMS-0009340623 | PILGRIMS-0009340623 | 1 |
| Emails/Attachments | PILGRIMS-0009340633 | PILGRIMS-0009340638 | 2 |
| Emails/Attachments | PILGRIMS-0009340643 | PILGRIMS-0009340647 | 3 |
| Emails/Attachments | PILGRIMS-0009340651 | PILGRIMS-0009340656 | 3 |
| Emails/Attachments | PILGRIMS-0009340661 | PILGRIMS-0009340662 | 1 |
| Emails/Attachments | PILGRIMS-0009340685 | PILGRIMS-0009340687 | 3 |
| Emails/Attachments | PILGRIMS-0009340693 | PILGRIMS-0009340694 | 1 |
| Emails/Attachments | PILGRIMS-0009340696 | PILGRIMS-0009340697 | 2 |
| Emails/Attachments | PILGRIMS-0009340707 | PILGRIMS-0009340707 | 1 |
| Emails/Attachments | PILGRIMS-0009340713 | PILGRIMS-0009340715 | 3 |
| Emails/Attachments | PILGRIMS-0009340718 | PILGRIMS-0009340718 | 1 |
| Emails/Attachments | PILGRIMS-0009340747 | PILGRIMS-0009340748 | 2 |
| Emails/Attachments | PILGRIMS-0009340763 | PILGRIMS-0009340763 | 1 |
| Emails/Attachments | PILGRIMS-0009340765 | PILGRIMS-0009340765 | 1 |
| Emails/Attachments | PILGRIMS-0009340771 | PILGRIMS-0009340773 | 3 |
| Emails/Attachments | PILGRIMS-0009340776 | PILGRIMS-0009340776 | 1 |
| Emails/Attachments | PILGRIMS-0009340789 | PILGRIMS-0009340789 | 1 |
| Emails/Attachments | PILGRIMS-0009340796 | PILGRIMS-0009340796 | 1 |
| Emails/Attachments | PILGRIMS-0009340799 | PILGRIMS-0009340799 | 1 |
| Emails/Attachments | PILGRIMS-0009340801 | PILGRIMS-0009340801 | 1 |
| Emails/Attachments | PILGRIMS-0009340810 | PILGRIMS-0009340810 | 1 |
| Emails/Attachments | PILGRIMS-0009340812 | PILGRIMS-0009340812 | 1 |
| Emails/Attachments | PILGRIMS-0009340823 | PILGRIMS-0009340823 | 1 |
| Emails/Attachments | PILGRIMS-0009340831 | PILGRIMS-0009340831 | 1 |
| Emails/Attachments | PILGRIMS-0009340835 | PILGRIMS-0009340835 | 1 |
| Emails/Attachments | PILGRIMS-0009340841 | PILGRIMS-0009340845 | 3 |
| Emails/Attachments | PILGRIMS-0009340848 | PILGRIMS-0009340848 | 1 |
| Emails/Attachments | PILGRIMS-0009340851 | PILGRIMS-0009340851 | 1 |
| Emails/Attachments | PILGRIMS-0009340853 | PILGRIMS-0009340854 | 2 |
| Emails/Attachments | PILGRIMS-0009340873 | PILGRIMS-0009340881 | 7 |
| Emails/Attachments | PILGRIMS-0009340915 | PILGRIMS-0009340918 | 2 |
| Emails/Attachments | PILGRIMS-0009340920 | PILGRIMS-0009340924 | 2 |
| Emails/Attachments | PILGRIMS-0009341032 | PILGRIMS-0009341032 | 1 |
| Emails/Attachments | PILGRIMS-0009341034 | PILGRIMS-0009341034 | 1 |
| Emails/Attachments | PILGRIMS-0009341038 | PILGRIMS-0009341043 | 6 |
| Emails/Attachments | PILGRIMS-0009341112 | PILGRIMS-0009341112 | 1 |
| Emails/Attachments | PILGRIMS-0009341137 | PILGRIMS-0009341142 | 6 |
| Emails/Attachments | PILGRIMS-0009341166 | PILGRIMS-0009341166 | 1 |
| Emails/Attachments | PILGRIMS-0009341240 | PILGRIMS-0009341241 | 2 |
| Emails/Attachments | PILGRIMS-0009341254 | PILGRIMS-0009341254 | 1 |
| Emails/Attachments | PILGRIMS-0009341261 | PILGRIMS-0009341267 | 4 |
| Emails/Attachments | PILGRIMS-0009341274 | PILGRIMS-0009341274 | 1 |
| Emails/Attachments | PILGRIMS-0009341299 | PILGRIMS-0009341300 | 2 |
| Emails/Attachments | PILGRIMS-0009341303 | PILGRIMS-0009341303 | 1 |
| Emails/Attachments | PILGRIMS-0009341323 | PILGRIMS-0009341323 | 1 |
| Emails/Attachments | PILGRIMS-0009341339 | PILGRIMS-0009341341 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009341346 | PILGRIMS-0009341347 | 2 |
| Emails/Attachments | PILGRIMS-0009341352 | PILGRIMS-0009341356 | 5 |
| Emails/Attachments | PILGRIMS-0009341358 | PILGRIMS-0009341358 | 1 |
| Emails/Attachments | PILGRIMS-0009341385 | PILGRIMS-0009341387 | 3 |
| Emails/Attachments | PILGRIMS-0009341389 | PILGRIMS-0009341390 | 2 |
| Emails/Attachments | PILGRIMS-0009341393 | PILGRIMS-0009341395 | 3 |
| Emails/Attachments | PILGRIMS-0009341399 | PILGRIMS-0009341401 | 3 |
| Emails/Attachments | PILGRIMS-0009341416 | PILGRIMS-0009341417 | 2 |
| Emails/Attachments | PILGRIMS-0009341422 | PILGRIMS-0009341440 | 19 |
| Emails/Attachments | PILGRIMS-0009341443 | PILGRIMS-0009341443 | 1 |
| Emails/Attachments | PILGRIMS-0009341445 | PILGRIMS-0009341445 | 1 |
| Emails/Attachments | PILGRIMS-0009341448 | PILGRIMS-0009341455 | 2 |
| Emails/Attachments | PILGRIMS-0009341458 | PILGRIMS-0009341459 | 1 |
| Emails/Attachments | PILGRIMS-0009341461 | PILGRIMS-0009341461 | 1 |
| Emails/Attachments | PILGRIMS-0009341467 | PILGRIMS-0009341470 | 4 |
| Emails/Attachments | PILGRIMS-0009341472 | PILGRIMS-0009341472 | 1 |
| Emails/Attachments | PILGRIMS-0009341479 | PILGRIMS-0009341484 | 5 |
| Emails/Attachments | PILGRIMS-0009341488 | PILGRIMS-0009341490 | 3 |
| Emails/Attachments | PILGRIMS-0009341500 | PILGRIMS-0009341507 | 8 |
| Emails/Attachments | PILGRIMS-0009341513 | PILGRIMS-0009341514 | 2 |
| Emails/Attachments | PILGRIMS-0009341518 | PILGRIMS-0009341519 | 2 |
| Emails/Attachments | PILGRIMS-0009341541 | PILGRIMS-0009341544 | 2 |
| Emails/Attachments | PILGRIMS-0009341547 | PILGRIMS-0009341547 | 1 |
| Emails/Attachments | PILGRIMS-0009341553 | PILGRIMS-0009341557 | 4 |
| Emails/Attachments | PILGRIMS-0009341559 | PILGRIMS-0009341560 | 2 |
| Emails/Attachments | PILGRIMS-0009341563 | PILGRIMS-0009341563 | 1 |
| Emails/Attachments | PILGRIMS-0009341565 | PILGRIMS-0009341565 | 1 |
| Emails/Attachments | PILGRIMS-0009341567 | PILGRIMS-0009341567 | 1 |
| Emails/Attachments | PILGRIMS-0009341569 | PILGRIMS-0009341569 | 1 |
| Emails/Attachments | PILGRIMS-0009341571 | PILGRIMS-0009341571 | 1 |
| Emails/Attachments | PILGRIMS-0009341573 | PILGRIMS-0009341573 | 1 |
| Emails/Attachments | PILGRIMS-0009341575 | PILGRIMS-0009341696 | 98 |
| Emails/Attachments | PILGRIMS-0009341703 | PILGRIMS-0009341900 | 133 |
| Emails/Attachments | PILGRIMS-0009341923 | PILGRIMS-0009341923 | 1 |
| Emails/Attachments | PILGRIMS-0009341933 | PILGRIMS-0009341933 | 1 |
| Emails/Attachments | PILGRIMS-0009341937 | PILGRIMS-0009341942 | 5 |
| Emails/Attachments | PILGRIMS-0009341955 | PILGRIMS-0009341961 | 5 |
| Emails/Attachments | PILGRIMS-0009341964 | PILGRIMS-0009341964 | 1 |
| Emails/Attachments | PILGRIMS-0009341966 | PILGRIMS-0009341966 | 1 |
| Emails/Attachments | PILGRIMS-0009341975 | PILGRIMS-0009341978 | 2 |
| Emails/Attachments | PILGRIMS-0009341986 | PILGRIMS-0009341986 | 1 |
| Emails/Attachments | PILGRIMS-0009341991 | PILGRIMS-0009341991 | 1 |
| Emails/Attachments | PILGRIMS-0009341994 | PILGRIMS-0009341994 | 1 |
| Emails/Attachments | PILGRIMS-0009341999 | PILGRIMS-0009342000 | 2 |
| Emails/Attachments | PILGRIMS-0009342013 | PILGRIMS-0009342015 | 2 |
| Emails/Attachments | PILGRIMS-0009342018 | PILGRIMS-0009342019 | 2 |
| Emails/Attachments | PILGRIMS-0009342044 | PILGRIMS-0009342048 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009342058 | PILGRIMS-0009342064 | 6 |
| Emails/Attachments | PILGRIMS-0009342074 | PILGRIMS-0009342079 | 5 |
| Emails/Attachments | PILGRIMS-0009342083 | PILGRIMS-0009342083 | 1 |
| Emails/Attachments | PILGRIMS-0009342091 | PILGRIMS-0009342094 | 3 |
| Emails/Attachments | PILGRIMS-0009342096 | PILGRIMS-0009342103 | 3 |
| Emails/Attachments | PILGRIMS-0009342108 | PILGRIMS-0009342108 | 1 |
| Emails/Attachments | PILGRIMS-0009342111 | PILGRIMS-0009342112 | 2 |
| Emails/Attachments | PILGRIMS-0009342116 | PILGRIMS-0009342117 | 2 |
| Emails/Attachments | PILGRIMS-0009342120 | PILGRIMS-0009342121 | 2 |
| Emails/Attachments | PILGRIMS-0009342126 | PILGRIMS-0009342134 | 9 |
| Emails/Attachments | PILGRIMS-0009342138 | PILGRIMS-0009342139 | 2 |
| Emails/Attachments | PILGRIMS-0009342145 | PILGRIMS-0009342148 | 3 |
| Emails/Attachments | PILGRIMS-0009342158 | PILGRIMS-0009342159 | 2 |
| Emails/Attachments | PILGRIMS-0009342167 | PILGRIMS-0009342168 | 2 |
| Emails/Attachments | PILGRIMS-0009342170 | PILGRIMS-0009342171 | 2 |
| Emails/Attachments | PILGRIMS-0009342173 | PILGRIMS-0009342173 | 1 |
| Emails/Attachments | PILGRIMS-0009342177 | PILGRIMS-0009342178 | 2 |
| Emails/Attachments | PILGRIMS-0009342186 | PILGRIMS-0009342186 | 1 |
| Emails/Attachments | PILGRIMS-0009342188 | PILGRIMS-0009342188 | 1 |
| Emails/Attachments | PILGRIMS-0009342195 | PILGRIMS-0009342195 | 1 |
| Emails/Attachments | PILGRIMS-0009342197 | PILGRIMS-0009342197 | 1 |
| Emails/Attachments | PILGRIMS-0009342200 | PILGRIMS-0009342200 | 1 |
| Emails/Attachments | PILGRIMS-0009342207 | PILGRIMS-0009342208 | 2 |
| Emails/Attachments | PILGRIMS-0009342211 | PILGRIMS-0009342213 | 2 |
| Emails/Attachments | PILGRIMS-0009342220 | PILGRIMS-0009342221 | 1 |
| Emails/Attachments | PILGRIMS-0009342235 | PILGRIMS-0009342240 | 6 |
| Emails/Attachments | PILGRIMS-0009342251 | PILGRIMS-0009342251 | 1 |
| Emails/Attachments | PILGRIMS-0009342255 | PILGRIMS-0009342255 | 1 |
| Emails/Attachments | PILGRIMS-0009342257 | PILGRIMS-0009342258 | 2 |
| Emails/Attachments | PILGRIMS-0009342270 | PILGRIMS-0009342270 | 1 |
| Emails/Attachments | PILGRIMS-0009342272 | PILGRIMS-0009342272 | 1 |
| Emails/Attachments | PILGRIMS-0009342280 | PILGRIMS-0009342280 | 1 |
| Emails/Attachments | PILGRIMS-0009342282 | PILGRIMS-0009342285 | 4 |
| Emails/Attachments | PILGRIMS-0009342293 | PILGRIMS-0009342301 | 7 |
| Emails/Attachments | PILGRIMS-0009342306 | PILGRIMS-0009342309 | 4 |
| Emails/Attachments | PILGRIMS-0009342319 | PILGRIMS-0009342319 | 1 |
| Emails/Attachments | PILGRIMS-0009342321 | PILGRIMS-0009342322 | 2 |
| Emails/Attachments | PILGRIMS-0009342331 | PILGRIMS-0009342334 | 3 |
| Emails/Attachments | PILGRIMS-0009342337 | PILGRIMS-0009342339 | 3 |
| Emails/Attachments | PILGRIMS-0009342344 | PILGRIMS-0009342346 | 3 |
| Emails/Attachments | PILGRIMS-0009342354 | PILGRIMS-0009342354 | 1 |
| Emails/Attachments | PILGRIMS-0009342360 | PILGRIMS-0009342361 | 2 |
| Emails/Attachments | PILGRIMS-0009342364 | PILGRIMS-0009342364 | 1 |
| Emails/Attachments | PILGRIMS-0009342366 | PILGRIMS-0009342367 | 2 |
| Emails/Attachments | PILGRIMS-0009342372 | PILGRIMS-0009342372 | 1 |
| Emails/Attachments | PILGRIMS-0009342378 | PILGRIMS-0009342384 | 6 |
| Emails/Attachments | PILGRIMS-0009342386 | PILGRIMS-0009342387 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009342389 | PILGRIMS-0009342395 | 4 |
| Emails/Attachments | PILGRIMS-0009342408 | PILGRIMS-0009342408 | 1 |
| Emails/Attachments | PILGRIMS-0009342411 | PILGRIMS-0009342411 | 1 |
| Emails/Attachments | PILGRIMS-0009342417 | PILGRIMS-0009342418 | 2 |
| Emails/Attachments | PILGRIMS-0009342428 | PILGRIMS-0009342431 | 3 |
| Emails/Attachments | PILGRIMS-0009342445 | PILGRIMS-0009342446 | 2 |
| Emails/Attachments | PILGRIMS-0009342448 | PILGRIMS-0009342448 | 1 |
| Emails/Attachments | PILGRIMS-0009342453 | PILGRIMS-0009342453 | 1 |
| Emails/Attachments | PILGRIMS-0009342460 | PILGRIMS-0009342461 | 2 |
| Emails/Attachments | PILGRIMS-0009342463 | PILGRIMS-0009342464 | 2 |
| Emails/Attachments | PILGRIMS-0009342472 | PILGRIMS-0009342473 | 2 |
| Emails/Attachments | PILGRIMS-0009342478 | PILGRIMS-0009342478 | 1 |
| Emails/Attachments | PILGRIMS-0009342484 | PILGRIMS-0009342484 | 1 |
| Emails/Attachments | PILGRIMS-0009342488 | PILGRIMS-0009342488 | 1 |
| Emails/Attachments | PILGRIMS-0009342515 | PILGRIMS-0009342520 | 5 |
| Emails/Attachments | PILGRIMS-0009342529 | PILGRIMS-0009342529 | 1 |
| Emails/Attachments | PILGRIMS-0009342535 | PILGRIMS-0009342535 | 1 |
| Emails/Attachments | PILGRIMS-0009342538 | PILGRIMS-0009342538 | 1 |
| Emails/Attachments | PILGRIMS-0009342541 | PILGRIMS-0009342548 | 7 |
| Emails/Attachments | PILGRIMS-0009342551 | PILGRIMS-0009342551 | 1 |
| Emails/Attachments | PILGRIMS-0009342572 | PILGRIMS-0009342575 | 2 |
| Emails/Attachments | PILGRIMS-0009342581 | PILGRIMS-0009342584 | 3 |
| Emails/Attachments | PILGRIMS-0009342587 | PILGRIMS-0009342587 | 1 |
| Emails/Attachments | PILGRIMS-0009342608 | PILGRIMS-0009342608 | 1 |
| Emails/Attachments | PILGRIMS-0009342618 | PILGRIMS-0009342620 | 3 |
| Emails/Attachments | PILGRIMS-0009342625 | PILGRIMS-0009342625 | 1 |
| Emails/Attachments | PILGRIMS-0009342627 | PILGRIMS-0009342631 | 5 |
| Emails/Attachments | PILGRIMS-0009342633 | PILGRIMS-0009342633 | 1 |
| Emails/Attachments | PILGRIMS-0009342645 | PILGRIMS-0009342651 | 5 |
| Emails/Attachments | PILGRIMS-0009342655 | PILGRIMS-0009342660 | 2 |
| Emails/Attachments | PILGRIMS-0009342673 | PILGRIMS-0009342678 | 4 |
| Emails/Attachments | PILGRIMS-0009342684 | PILGRIMS-0009342684 | 1 |
| Emails/Attachments | PILGRIMS-0009342694 | PILGRIMS-0009342696 | 2 |
| Emails/Attachments | PILGRIMS-0009342698 | PILGRIMS-0009342703 | 6 |
| Emails/Attachments | PILGRIMS-0009342716 | PILGRIMS-0009342720 | 4 |
| Emails/Attachments | PILGRIMS-0009342724 | PILGRIMS-0009342726 | 3 |
| Emails/Attachments | PILGRIMS-0009342735 | PILGRIMS-0009342735 | 1 |
| Emails/Attachments | PILGRIMS-0009342742 | PILGRIMS-0009342742 | 1 |
| Emails/Attachments | PILGRIMS-0009342744 | PILGRIMS-0009342749 | 5 |
| Emails/Attachments | PILGRIMS-0009342753 | PILGRIMS-0009342753 | 1 |
| Emails/Attachments | PILGRIMS-0009342757 | PILGRIMS-0009342762 | 4 |
| Emails/Attachments | PILGRIMS-0009342764 | PILGRIMS-0009342768 | 5 |
| Emails/Attachments | PILGRIMS-0009342773 | PILGRIMS-0009342778 | 6 |
| Emails/Attachments | PILGRIMS-0009342786 | PILGRIMS-0009342790 | 3 |
| Emails/Attachments | PILGRIMS-0009342798 | PILGRIMS-0009342798 | 1 |
| Emails/Attachments | PILGRIMS-0009342815 | PILGRIMS-0009342815 | 1 |
| Emails/Attachments | PILGRIMS-0009342824 | PILGRIMS-0009342824 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009342829 | PILGRIMS-0009342831 | 3 |
| Emails/Attachments | PILGRIMS-0009342839 | PILGRIMS-0009342844 | 6 |
| Emails/Attachments | PILGRIMS-0009342847 | PILGRIMS-0009342848 | 2 |
| Emails/Attachments | PILGRIMS-0009342851 | PILGRIMS-0009342853 | 3 |
| Emails/Attachments | PILGRIMS-0009342950 | PILGRIMS-0009342951 | 1 |
| Emails/Attachments | PILGRIMS-0009342968 | PILGRIMS-0009342968 | 1 |
| Emails/Attachments | PILGRIMS-0009342970 | PILGRIMS-0009342996 | 6 |
| Emails/Attachments | PILGRIMS-0009342999 | PILGRIMS-0009342999 | 1 |
| Emails/Attachments | PILGRIMS-0009343001 | PILGRIMS-0009343001 | 1 |
| Emails/Attachments | PILGRIMS-0009343004 | PILGRIMS-0009343004 | 1 |
| Emails/Attachments | PILGRIMS-0009343010 | PILGRIMS-0009343011 | 2 |
| Emails/Attachments | PILGRIMS-0009343016 | PILGRIMS-0009343016 | 1 |
| Emails/Attachments | PILGRIMS-0009343018 | PILGRIMS-0009343021 | 4 |
| Emails/Attachments | PILGRIMS-0009343030 | PILGRIMS-0009343044 | 12 |
| Emails/Attachments | PILGRIMS-0009343065 | PILGRIMS-0009343066 | 2 |
| Emails/Attachments | PILGRIMS-0009343074 | PILGRIMS-0009343074 | 1 |
| Emails/Attachments | PILGRIMS-0009343078 | PILGRIMS-0009343094 | 5 |
| Emails/Attachments | PILGRIMS-0009343096 | PILGRIMS-0009343096 | 1 |
| Emails/Attachments | PILGRIMS-0009343099 | PILGRIMS-0009343100 | 2 |
| Emails/Attachments | PILGRIMS-0009343102 | PILGRIMS-0009343102 | 1 |
| Emails/Attachments | PILGRIMS-0009343104 | PILGRIMS-0009343107 | 4 |
| Emails/Attachments | PILGRIMS-0009343119 | PILGRIMS-0009343132 | 13 |
| Emails/Attachments | PILGRIMS-0009343141 | PILGRIMS-0009343143 | 3 |
| Emails/Attachments | PILGRIMS-0009343148 | PILGRIMS-0009343149 | 2 |
| Emails/Attachments | PILGRIMS-0009343152 | PILGRIMS-0009343155 | 4 |
| Emails/Attachments | PILGRIMS-0009343158 | PILGRIMS-0009343158 | 1 |
| Emails/Attachments | PILGRIMS-0009343164 | PILGRIMS-0009343174 | 7 |
| Emails/Attachments | PILGRIMS-0009343177 | PILGRIMS-0009343181 | 4 |
| Emails/Attachments | PILGRIMS-0009343185 | PILGRIMS-0009343186 | 2 |
| Emails/Attachments | PILGRIMS-0009343197 | PILGRIMS-0009343198 | 2 |
| Emails/Attachments | PILGRIMS-0009343201 | PILGRIMS-0009343203 | 3 |
| Emails/Attachments | PILGRIMS-0009343210 | PILGRIMS-0009343210 | 1 |
| Emails/Attachments | PILGRIMS-0009343236 | PILGRIMS-0009343237 | 2 |
| Emails/Attachments | PILGRIMS-0009343243 | PILGRIMS-0009343243 | 1 |
| Emails/Attachments | PILGRIMS-0009343248 | PILGRIMS-0009343251 | 3 |
| Emails/Attachments | PILGRIMS-0009343253 | PILGRIMS-0009343267 | 14 |
| Emails/Attachments | PILGRIMS-0009343278 | PILGRIMS-0009343278 | 1 |
| Emails/Attachments | PILGRIMS-0009343280 | PILGRIMS-0009343281 | 2 |
| Emails/Attachments | PILGRIMS-0009343286 | PILGRIMS-0009343286 | 1 |
| Emails/Attachments | PILGRIMS-0009343308 | PILGRIMS-0009343308 | 1 |
| Emails/Attachments | PILGRIMS-0009343318 | PILGRIMS-0009343318 | 1 |
| Emails/Attachments | PILGRIMS-0009343320 | PILGRIMS-0009343321 | 2 |
| Emails/Attachments | PILGRIMS-0009343331 | PILGRIMS-0009343332 | 2 |
| Emails/Attachments | PILGRIMS-0009343336 | PILGRIMS-0009343337 | 2 |
| Emails/Attachments | PILGRIMS-0009343342 | PILGRIMS-0009343348 | 7 |
| Emails/Attachments | PILGRIMS-0009343350 | PILGRIMS-0009343351 | 1 |
| Emails/Attachments | PILGRIMS-0009343354 | PILGRIMS-0009343354 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009343356 | PILGRIMS-0009343358 | 3 |
| Emails/Attachments | PILGRIMS-0009343367 | PILGRIMS-0009343375 | 9 |
| Emails/Attachments | PILGRIMS-0009343378 | PILGRIMS-0009343386 | 7 |
| Emails/Attachments | PILGRIMS-0009343389 | PILGRIMS-0009343398 | 6 |
| Emails/Attachments | PILGRIMS-0009343401 | PILGRIMS-0009343402 | 2 |
| Emails/Attachments | PILGRIMS-0009343406 | PILGRIMS-0009343408 | 2 |
| Emails/Attachments | PILGRIMS-0009343445 | PILGRIMS-0009343451 | 3 |
| Emails/Attachments | PILGRIMS-0009343454 | PILGRIMS-0009343461 | 4 |
| Emails/Attachments | PILGRIMS-0009343465 | PILGRIMS-0009343466 | 2 |
| Emails/Attachments | PILGRIMS-0009343473 | PILGRIMS-0009343479 | 3 |
| Emails/Attachments | PILGRIMS-0009343481 | PILGRIMS-0009343485 | 5 |
| Emails/Attachments | PILGRIMS-0009343490 | PILGRIMS-0009343491 | 1 |
| Emails/Attachments | PILGRIMS-0009343493 | PILGRIMS-0009343531 | 7 |
| Emails/Attachments | PILGRIMS-0009343534 | PILGRIMS-0009343534 | 1 |
| Emails/Attachments | PILGRIMS-0009343537 | PILGRIMS-0009343537 | 1 |
| Emails/Attachments | PILGRIMS-0009343550 | PILGRIMS-0009343550 | 1 |
| Emails/Attachments | PILGRIMS-0009343562 | PILGRIMS-0009343566 | 5 |
| Emails/Attachments | PILGRIMS-0009343568 | PILGRIMS-0009343568 | 1 |
| Emails/Attachments | PILGRIMS-0009343570 | PILGRIMS-0009343570 | 1 |
| Emails/Attachments | PILGRIMS-0009343607 | PILGRIMS-0009343609 | 3 |
| Emails/Attachments | PILGRIMS-0009343611 | PILGRIMS-0009343611 | 1 |
| Emails/Attachments | PILGRIMS-0009343613 | PILGRIMS-0009343613 | 1 |
| Emails/Attachments | PILGRIMS-0009343687 | PILGRIMS-0009343688 | 1 |
| Emails/Attachments | PILGRIMS-0009343690 | PILGRIMS-0009343695 | 6 |
| Emails/Attachments | PILGRIMS-0009343697 | PILGRIMS-0009343697 | 1 |
| Emails/Attachments | PILGRIMS-0009343732 | PILGRIMS-0009343733 | 1 |
| Emails/Attachments | PILGRIMS-0009343735 | PILGRIMS-0009343735 | 1 |
| Emails/Attachments | PILGRIMS-0009343737 | PILGRIMS-0009343737 | 1 |
| Emails/Attachments | PILGRIMS-0009343745 | PILGRIMS-0009343746 | 1 |
| Emails/Attachments | PILGRIMS-0009343748 | PILGRIMS-0009343748 | 1 |
| Emails/Attachments | PILGRIMS-0009343751 | PILGRIMS-0009343752 | 2 |
| Emails/Attachments | PILGRIMS-0009343756 | PILGRIMS-0009343759 | 3 |
| Emails/Attachments | PILGRIMS-0009343761 | PILGRIMS-0009343767 | 6 |
| Emails/Attachments | PILGRIMS-0009343777 | PILGRIMS-0009343782 | 4 |
| Emails/Attachments | PILGRIMS-0009343785 | PILGRIMS-0009343788 | 3 |
| Emails/Attachments | PILGRIMS-0009343793 | PILGRIMS-0009343795 | 3 |
| Emails/Attachments | PILGRIMS-0009343797 | PILGRIMS-0009343801 | 3 |
| Emails/Attachments | PILGRIMS-0009343826 | PILGRIMS-0009343830 | 3 |
| Emails/Attachments | PILGRIMS-0009343835 | PILGRIMS-0009343835 | 1 |
| Emails/Attachments | PILGRIMS-0009343844 | PILGRIMS-0009343844 | 1 |
| Emails/Attachments | PILGRIMS-0009343851 | PILGRIMS-0009343853 | 2 |
| Emails/Attachments | PILGRIMS-0009343855 | PILGRIMS-0009343855 | 1 |
| Emails/Attachments | PILGRIMS-0009343858 | PILGRIMS-0009343862 | 4 |
| Emails/Attachments | PILGRIMS-0009343864 | PILGRIMS-0009343864 | 1 |
| Emails/Attachments | PILGRIMS-0009343870 | PILGRIMS-0009343870 | 1 |
| Emails/Attachments | PILGRIMS-0009343876 | PILGRIMS-0009343876 | 1 |
| Emails/Attachments | PILGRIMS-0009343899 | PILGRIMS-0009343909 | 10 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009343914 | PILGRIMS-0009343917 | 3 |
| Emails/Attachments | PILGRIMS-0009343928 | PILGRIMS-0009343931 | 4 |
| Emails/Attachments | PILGRIMS-0009343933 | PILGRIMS-0009343933 | 1 |
| Emails/Attachments | PILGRIMS-0009343941 | PILGRIMS-0009343946 | 6 |
| Emails/Attachments | PILGRIMS-0009343970 | PILGRIMS-0009343970 | 1 |
| Emails/Attachments | PILGRIMS-0009343974 | PILGRIMS-0009343974 | 1 |
| Emails/Attachments | PILGRIMS-0009343977 | PILGRIMS-0009343978 | 2 |
| Emails/Attachments | PILGRIMS-0009343987 | PILGRIMS-0009343988 | 2 |
| Emails/Attachments | PILGRIMS-0009343995 | PILGRIMS-0009343995 | 1 |
| Emails/Attachments | PILGRIMS-0009343998 | PILGRIMS-0009343998 | 1 |
| Emails/Attachments | PILGRIMS-0009344007 | PILGRIMS-0009344020 | 9 |
| Emails/Attachments | PILGRIMS-0009344029 | PILGRIMS-0009344031 | 3 |
| Emails/Attachments | PILGRIMS-0009344033 | PILGRIMS-0009344036 | 3 |
| Emails/Attachments | PILGRIMS-0009344039 | PILGRIMS-0009344039 | 1 |
| Emails/Attachments | PILGRIMS-0009344044 | PILGRIMS-0009344045 | 2 |
| Emails/Attachments | PILGRIMS-0009344053 | PILGRIMS-0009344053 | 1 |
| Emails/Attachments | PILGRIMS-0009344055 | PILGRIMS-0009344061 | 7 |
| Emails/Attachments | PILGRIMS-0009344069 | PILGRIMS-0009344071 | 3 |
| Emails/Attachments | PILGRIMS-0009344081 | PILGRIMS-0009344081 | 1 |
| Emails/Attachments | PILGRIMS-0009344095 | PILGRIMS-0009344096 | 1 |
| Emails/Attachments | PILGRIMS-0009344131 | PILGRIMS-0009344134 | 2 |
| Emails/Attachments | PILGRIMS-0009344145 | PILGRIMS-0009344145 | 1 |
| Emails/Attachments | PILGRIMS-0009344192 | PILGRIMS-0009344193 | 2 |
| Emails/Attachments | PILGRIMS-0009344200 | PILGRIMS-0009344201 | 2 |
| Emails/Attachments | PILGRIMS-0009344205 | PILGRIMS-0009344205 | 1 |
| Emails/Attachments | PILGRIMS-0009344216 | PILGRIMS-0009344216 | 1 |
| Emails/Attachments | PILGRIMS-0009344220 | PILGRIMS-0009344221 | 1 |
| Emails/Attachments | PILGRIMS-0009344241 | PILGRIMS-0009344242 | 2 |
| Emails/Attachments | PILGRIMS-0009344269 | PILGRIMS-0009344294 | 6 |
| Emails/Attachments | PILGRIMS-0009344304 | PILGRIMS-0009344328 | 6 |
| Emails/Attachments | PILGRIMS-0009344330 | PILGRIMS-0009344330 | 1 |
| Emails/Attachments | PILGRIMS-0009344371 | PILGRIMS-0009344389 | 11 |
| Emails/Attachments | PILGRIMS-0009344430 | PILGRIMS-0009344432 | 2 |
| Emails/Attachments | PILGRIMS-0009344449 | PILGRIMS-0009344449 | 1 |
| Emails/Attachments | PILGRIMS-0009344451 | PILGRIMS-0009344452 | 1 |
| Emails/Attachments | PILGRIMS-0009344472 | PILGRIMS-0009344482 | 5 |
| Emails/Attachments | PILGRIMS-0009344485 | PILGRIMS-0009344509 | 16 |
| Emails/Attachments | PILGRIMS-0009344511 | PILGRIMS-0009344521 | 7 |
| Emails/Attachments | PILGRIMS-0009344524 | PILGRIMS-0009344524 | 1 |
| Emails/Attachments | PILGRIMS-0009344526 | PILGRIMS-0009344526 | 1 |
| Emails/Attachments | PILGRIMS-0009344528 | PILGRIMS-0009344529 | 1 |
| Emails/Attachments | PILGRIMS-0009344531 | PILGRIMS-0009344534 | 3 |
| Emails/Attachments | PILGRIMS-0009344537 | PILGRIMS-0009344537 | 1 |
| Emails/Attachments | PILGRIMS-0009344555 | PILGRIMS-0009344557 | 3 |
| Emails/Attachments | PILGRIMS-0009344559 | PILGRIMS-0009344559 | 1 |
| Emails/Attachments | PILGRIMS-0009344562 | PILGRIMS-0009344562 | 1 |
| Emails/Attachments | PILGRIMS-0009344566 | PILGRIMS-0009344568 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009344570 | PILGRIMS-0009344570 | 1 |
| Emails/Attachments | PILGRIMS-0009344573 | PILGRIMS-0009344573 | 1 |
| Emails/Attachments | PILGRIMS-0009344575 | PILGRIMS-0009344576 | 2 |
| Emails/Attachments | PILGRIMS-0009344581 | PILGRIMS-0009344581 | 1 |
| Emails/Attachments | PILGRIMS-0009344586 | PILGRIMS-0009344586 | 1 |
| Emails/Attachments | PILGRIMS-0009344594 | PILGRIMS-0009344595 | 2 |
| Emails/Attachments | PILGRIMS-0009344597 | PILGRIMS-0009344599 | 2 |
| Emails/Attachments | PILGRIMS-0009344612 | PILGRIMS-0009344617 | 4 |
| Emails/Attachments | PILGRIMS-0009344626 | PILGRIMS-0009344627 | 1 |
| Emails/Attachments | PILGRIMS-0009344630 | PILGRIMS-0009344630 | 1 |
| Emails/Attachments | PILGRIMS-0009344632 | PILGRIMS-0009344637 | 5 |
| Emails/Attachments | PILGRIMS-0009344640 | PILGRIMS-0009344641 | 2 |
| Emails/Attachments | PILGRIMS-0009344649 | PILGRIMS-0009344654 | 6 |
| Emails/Attachments | PILGRIMS-0009344657 | PILGRIMS-0009344658 | 2 |
| Emails/Attachments | PILGRIMS-0009344660 | PILGRIMS-0009344682 | 19 |
| Emails/Attachments | PILGRIMS-0009344684 | PILGRIMS-0009344684 | 1 |
| Emails/Attachments | PILGRIMS-0009344687 | PILGRIMS-0009344688 | 2 |
| Emails/Attachments | PILGRIMS-0009344691 | PILGRIMS-0009344691 | 1 |
| Emails/Attachments | PILGRIMS-0009344694 | PILGRIMS-0009344697 | 3 |
| Emails/Attachments | PILGRIMS-0009344701 | PILGRIMS-0009344707 | 5 |
| Emails/Attachments | PILGRIMS-0009344710 | PILGRIMS-0009344710 | 1 |
| Emails/Attachments | PILGRIMS-0009344714 | PILGRIMS-0009344724 | 8 |
| Emails/Attachments | PILGRIMS-0009344727 | PILGRIMS-0009344727 | 1 |
| Emails/Attachments | PILGRIMS-0009344733 | PILGRIMS-0009344733 | 1 |
| Emails/Attachments | PILGRIMS-0009344739 | PILGRIMS-0009344739 | 1 |
| Emails/Attachments | PILGRIMS-0009344748 | PILGRIMS-0009344748 | 1 |
| Emails/Attachments | PILGRIMS-0009344759 | PILGRIMS-0009344759 | 1 |
| Emails/Attachments | PILGRIMS-0009344768 | PILGRIMS-0009344768 | 1 |
| Emails/Attachments | PILGRIMS-0009344770 | PILGRIMS-0009344770 | 1 |
| Emails/Attachments | PILGRIMS-0009344774 | PILGRIMS-0009344776 | 2 |
| Emails/Attachments | PILGRIMS-0009344779 | PILGRIMS-0009344779 | 1 |
| Emails/Attachments | PILGRIMS-0009344785 | PILGRIMS-0009344798 | 3 |
| Emails/Attachments | PILGRIMS-0009344808 | PILGRIMS-0009344808 | 1 |
| Emails/Attachments | PILGRIMS-0009344810 | PILGRIMS-0009344812 | 2 |
| Emails/Attachments | PILGRIMS-0009344814 | PILGRIMS-0009344816 | 2 |
| Emails/Attachments | PILGRIMS-0009344818 | PILGRIMS-0009344819 | 2 |
| Emails/Attachments | PILGRIMS-0009344821 | PILGRIMS-0009344822 | 2 |
| Emails/Attachments | PILGRIMS-0009344826 | PILGRIMS-0009344828 | 2 |
| Emails/Attachments | PILGRIMS-0009344833 | PILGRIMS-0009344834 | 2 |
| Emails/Attachments | PILGRIMS-0009344838 | PILGRIMS-0009344838 | 1 |
| Emails/Attachments | PILGRIMS-0009344841 | PILGRIMS-0009344841 | 1 |
| Emails/Attachments | PILGRIMS-0009344843 | PILGRIMS-0009344844 | 2 |
| Emails/Attachments | PILGRIMS-0009344851 | PILGRIMS-0009344853 | 3 |
| Emails/Attachments | PILGRIMS-0009344858 | PILGRIMS-0009344858 | 1 |
| Emails/Attachments | PILGRIMS-0009344864 | PILGRIMS-0009344866 | 3 |
| Emails/Attachments | PILGRIMS-0009344869 | PILGRIMS-0009344869 | 1 |
| Emails/Attachments | PILGRIMS-0009344873 | PILGRIMS-0009344874 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009344876 | PILGRIMS-0009344877 | 2 |
| Emails/Attachments | PILGRIMS-0009344885 | PILGRIMS-0009344886 | 1 |
| Emails/Attachments | PILGRIMS-0009344890 | PILGRIMS-0009344890 | 1 |
| Emails/Attachments | PILGRIMS-0009344893 | PILGRIMS-0009344894 | 1 |
| Emails/Attachments | PILGRIMS-0009344896 | PILGRIMS-0009344896 | 1 |
| Emails/Attachments | PILGRIMS-0009344907 | PILGRIMS-0009344911 | 3 |
| Emails/Attachments | PILGRIMS-0009344918 | PILGRIMS-0009344918 | 1 |
| Emails/Attachments | PILGRIMS-0009344922 | PILGRIMS-0009344923 | 2 |
| Emails/Attachments | PILGRIMS-0009344931 | PILGRIMS-0009344932 | 2 |
| Emails/Attachments | PILGRIMS-0009344934 | PILGRIMS-0009344934 | 1 |
| Emails/Attachments | PILGRIMS-0009344937 | PILGRIMS-0009344939 | 3 |
| Emails/Attachments | PILGRIMS-0009344942 | PILGRIMS-0009344943 | 2 |
| Emails/Attachments | PILGRIMS-0009344948 | PILGRIMS-0009344948 | 1 |
| Emails/Attachments | PILGRIMS-0009344959 | PILGRIMS-0009344970 | 10 |
| Emails/Attachments | PILGRIMS-0009344987 | PILGRIMS-0009344987 | 1 |
| Emails/Attachments | PILGRIMS-0009344995 | PILGRIMS-0009344995 | 1 |
| Emails/Attachments | PILGRIMS-0009344998 | PILGRIMS-0009344998 | 1 |
| Emails/Attachments | PILGRIMS-0009345018 | PILGRIMS-0009345018 | 1 |
| Emails/Attachments | PILGRIMS-0009345022 | PILGRIMS-0009345025 | 3 |
| Emails/Attachments | PILGRIMS-0009345031 | PILGRIMS-0009345032 | 1 |
| Emails/Attachments | PILGRIMS-0009345034 | PILGRIMS-0009345065 | 29 |
| Emails/Attachments | PILGRIMS-0009345067 | PILGRIMS-0009345074 | 7 |
| Emails/Attachments | PILGRIMS-0009345094 | PILGRIMS-0009345095 | 1 |
| Emails/Attachments | PILGRIMS-0009345098 | PILGRIMS-0009345119 | 2 |
| Emails/Attachments | PILGRIMS-0009345125 | PILGRIMS-0009345131 | 5 |
| Emails/Attachments | PILGRIMS-0009345135 | PILGRIMS-0009345147 | 7 |
| Emails/Attachments | PILGRIMS-0009345149 | PILGRIMS-0009345150 | 1 |
| Emails/Attachments | PILGRIMS-0009345158 | PILGRIMS-0009345160 | 2 |
| Emails/Attachments | PILGRIMS-0009345162 | PILGRIMS-0009345163 | 1 |
| Emails/Attachments | PILGRIMS-0009345168 | PILGRIMS-0009345168 | 1 |
| Emails/Attachments | PILGRIMS-0009345172 | PILGRIMS-0009345175 | 4 |
| Emails/Attachments | PILGRIMS-0009345177 | PILGRIMS-0009345178 | 1 |
| Emails/Attachments | PILGRIMS-0009345185 | PILGRIMS-0009345186 | 1 |
| Emails/Attachments | PILGRIMS-0009345194 | PILGRIMS-0009345197 | 3 |
| Emails/Attachments | PILGRIMS-0009345202 | PILGRIMS-0009345204 | 2 |
| Emails/Attachments | PILGRIMS-0009345213 | PILGRIMS-0009345214 | 1 |
| Emails/Attachments | PILGRIMS-0009345221 | PILGRIMS-0009345222 | 1 |
| Emails/Attachments | PILGRIMS-0009345224 | PILGRIMS-0009345230 | 4 |
| Emails/Attachments | PILGRIMS-0009345235 | PILGRIMS-0009345235 | 1 |
| Emails/Attachments | PILGRIMS-0009345243 | PILGRIMS-0009345245 | 2 |
| Emails/Attachments | PILGRIMS-0009345258 | PILGRIMS-0009345269 | 7 |
| Emails/Attachments | PILGRIMS-0009345278 | PILGRIMS-0009345278 | 1 |
| Emails/Attachments | PILGRIMS-0009345280 | PILGRIMS-0009345281 | 1 |
| Emails/Attachments | PILGRIMS-0009345284 | PILGRIMS-0009345285 | 1 |
| Emails/Attachments | PILGRIMS-0009345289 | PILGRIMS-0009345289 | 1 |
| Emails/Attachments | PILGRIMS-0009345292 | PILGRIMS-0009345293 | 1 |
| Emails/Attachments | PILGRIMS-0009345296 | PILGRIMS-0009345296 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009345299 | PILGRIMS-0009345299 | 1 |
| Emails/Attachments | PILGRIMS-0009345303 | PILGRIMS-0009345303 | 1 |
| Emails/Attachments | PILGRIMS-0009345315 | PILGRIMS-0009345320 | 4 |
| Emails/Attachments | PILGRIMS-0009345331 | PILGRIMS-0009345339 | 6 |
| Emails/Attachments | PILGRIMS-0009345343 | PILGRIMS-0009345343 | 1 |
| Emails/Attachments | PILGRIMS-0009345365 | PILGRIMS-0009345366 | 2 |
| Emails/Attachments | PILGRIMS-0009345368 | PILGRIMS-0009345368 | 1 |
| Emails/Attachments | PILGRIMS-0009345374 | PILGRIMS-0009345374 | 1 |
| Emails/Attachments | PILGRIMS-0009345376 | PILGRIMS-0009345379 | 3 |
| Emails/Attachments | PILGRIMS-0009345385 | PILGRIMS-0009345389 | 3 |
| Emails/Attachments | PILGRIMS-0009345395 | PILGRIMS-0009345397 | 2 |
| Emails/Attachments | PILGRIMS-0009345401 | PILGRIMS-0009345401 | 1 |
| Emails/Attachments | PILGRIMS-0009345403 | PILGRIMS-0009345404 | 2 |
| Emails/Attachments | PILGRIMS-0009345412 | PILGRIMS-0009345415 | 3 |
| Emails/Attachments | PILGRIMS-0009345417 | PILGRIMS-0009345418 | 1 |
| Emails/Attachments | PILGRIMS-0009345431 | PILGRIMS-0009345431 | 1 |
| Emails/Attachments | PILGRIMS-0009345434 | PILGRIMS-0009345437 | 4 |
| Emails/Attachments | PILGRIMS-0009345439 | PILGRIMS-0009345440 | 1 |
| Emails/Attachments | PILGRIMS-0009345446 | PILGRIMS-0009345446 | 1 |
| Emails/Attachments | PILGRIMS-0009345448 | PILGRIMS-0009345450 | 3 |
| Emails/Attachments | PILGRIMS-0009345461 | PILGRIMS-0009345485 | 22 |
| Emails/Attachments | PILGRIMS-0009345488 | PILGRIMS-0009345489 | 1 |
| Emails/Attachments | PILGRIMS-0009345511 | PILGRIMS-0009345512 | 1 |
| Emails/Attachments | PILGRIMS-0009345521 | PILGRIMS-0009345521 | 1 |
| Emails/Attachments | PILGRIMS-0009345569 | PILGRIMS-0009345586 | 6 |
| Emails/Attachments | PILGRIMS-0009345590 | PILGRIMS-0009345590 | 1 |
| Emails/Attachments | PILGRIMS-0009345599 | PILGRIMS-0009345603 | 2 |
| Emails/Attachments | PILGRIMS-0009345605 | PILGRIMS-0009345610 | 5 |
| Emails/Attachments | PILGRIMS-0009345613 | PILGRIMS-0009345615 | 2 |
| Emails/Attachments | PILGRIMS-0009345617 | PILGRIMS-0009345782 | 94 |
| Emails/Attachments | PILGRIMS-0009345787 | PILGRIMS-0009345789 | 3 |
| Emails/Attachments | PILGRIMS-0009345799 | PILGRIMS-0009345802 | 2 |
| Emails/Attachments | PILGRIMS-0009345819 | PILGRIMS-0009345819 | 1 |
| Emails/Attachments | PILGRIMS-0009345821 | PILGRIMS-0009345834 | 10 |
| Emails/Attachments | PILGRIMS-0009345837 | PILGRIMS-0009345844 | 5 |
| Emails/Attachments | PILGRIMS-0009345847 | PILGRIMS-0009345852 | 5 |
| Emails/Attachments | PILGRIMS-0009345861 | PILGRIMS-0009345862 | 1 |
| Emails/Attachments | PILGRIMS-0009345867 | PILGRIMS-0009345871 | 5 |
| Emails/Attachments | PILGRIMS-0009345873 | PILGRIMS-0009345876 | 4 |
| Emails/Attachments | PILGRIMS-0009345879 | PILGRIMS-0009345883 | 4 |
| Emails/Attachments | PILGRIMS-0009345904 | PILGRIMS-0009345907 | 2 |
| Emails/Attachments | PILGRIMS-0009345911 | PILGRIMS-0009345913 | 2 |
| Emails/Attachments | PILGRIMS-0009345915 | PILGRIMS-0009345915 | 1 |
| Emails/Attachments | PILGRIMS-0009345919 | PILGRIMS-0009345920 | 1 |
| Emails/Attachments | PILGRIMS-0009345941 | PILGRIMS-0009345960 | 4 |
| Emails/Attachments | PILGRIMS-0009345970 | PILGRIMS-0009345970 | 1 |
| Emails/Attachments | PILGRIMS-0009345974 | PILGRIMS-0009345975 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009345977 | PILGRIMS-0009345978 | 1 |
| Emails/Attachments | PILGRIMS-0009345984 | PILGRIMS-0009345985 | 1 |
| Emails/Attachments | PILGRIMS-0009345987 | PILGRIMS-0009345987 | 1 |
| Emails/Attachments | PILGRIMS-0009345995 | PILGRIMS-0009345995 | 1 |
| Emails/Attachments | PILGRIMS-0009346001 | PILGRIMS-0009346002 | 1 |
| Emails/Attachments | PILGRIMS-0009346005 | PILGRIMS-0009346007 | 2 |
| Emails/Attachments | PILGRIMS-0009346010 | PILGRIMS-0009346011 | 1 |
| Emails/Attachments | PILGRIMS-0009346018 | PILGRIMS-0009346022 | 3 |
| Emails/Attachments | PILGRIMS-0009346030 | PILGRIMS-0009346047 | 8 |
| Emails/Attachments | PILGRIMS-0009346050 | PILGRIMS-0009346052 | 2 |
| Emails/Attachments | PILGRIMS-0009346061 | PILGRIMS-0009346066 | 4 |
| Emails/Attachments | PILGRIMS-0009346072 | PILGRIMS-0009346073 | 1 |
| Emails/Attachments | PILGRIMS-0009346077 | PILGRIMS-0009346082 | 5 |
| Emails/Attachments | PILGRIMS-0009346089 | PILGRIMS-0009346091 | 2 |
| Emails/Attachments | PILGRIMS-0009346093 | PILGRIMS-0009346097 | 2 |
| Emails/Attachments | PILGRIMS-0009346103 | PILGRIMS-0009346103 | 1 |
| Emails/Attachments | PILGRIMS-0009346116 | PILGRIMS-0009346116 | 1 |
| Emails/Attachments | PILGRIMS-0009346118 | PILGRIMS-0009346121 | 4 |
| Emails/Attachments | PILGRIMS-0009346138 | PILGRIMS-0009346140 | 2 |
| Emails/Attachments | PILGRIMS-0009346146 | PILGRIMS-0009346146 | 1 |
| Emails/Attachments | PILGRIMS-0009346154 | PILGRIMS-0009346160 | 4 |
| Emails/Attachments | PILGRIMS-0009346162 | PILGRIMS-0009346162 | 1 |
| Emails/Attachments | PILGRIMS-0009346164 | PILGRIMS-0009346166 | 2 |
| Emails/Attachments | PILGRIMS-0009346170 | PILGRIMS-0009346170 | 1 |
| Emails/Attachments | PILGRIMS-0009346189 | PILGRIMS-0009346190 | 2 |
| Emails/Attachments | PILGRIMS-0009346210 | PILGRIMS-0009346212 | 2 |
| Emails/Attachments | PILGRIMS-0009346217 | PILGRIMS-0009346219 | 2 |
| Emails/Attachments | PILGRIMS-0009346222 | PILGRIMS-0009346222 | 1 |
| Emails/Attachments | PILGRIMS-0009346235 | PILGRIMS-0009346240 | 6 |
| Emails/Attachments | PILGRIMS-0009346245 | PILGRIMS-0009346245 | 1 |
| Emails/Attachments | PILGRIMS-0009346247 | PILGRIMS-0009346247 | 1 |
| Emails/Attachments | PILGRIMS-0009346250 | PILGRIMS-0009346255 | 3 |
| Emails/Attachments | PILGRIMS-0009346264 | PILGRIMS-0009346266 | 2 |
| Emails/Attachments | PILGRIMS-0009346268 | PILGRIMS-0009346268 | 1 |
| Emails/Attachments | PILGRIMS-0009346270 | PILGRIMS-0009346271 | 2 |
| Emails/Attachments | PILGRIMS-0009346279 | PILGRIMS-0009346279 | 1 |
| Emails/Attachments | PILGRIMS-0009346282 | PILGRIMS-0009346289 | 6 |
| Emails/Attachments | PILGRIMS-0009346295 | PILGRIMS-0009346296 | 1 |
| Emails/Attachments | PILGRIMS-0009346301 | PILGRIMS-0009346302 | 1 |
| Emails/Attachments | PILGRIMS-0009346309 | PILGRIMS-0009346311 | 2 |
| Emails/Attachments | PILGRIMS-0009346314 | PILGRIMS-0009346315 | 2 |
| Emails/Attachments | PILGRIMS-0009346322 | PILGRIMS-0009346322 | 1 |
| Emails/Attachments | PILGRIMS-0009346327 | PILGRIMS-0009346327 | 1 |
| Emails/Attachments | PILGRIMS-0009346336 | PILGRIMS-0009346337 | 1 |
| Emails/Attachments | PILGRIMS-0009346352 | PILGRIMS-0009346352 | 1 |
| Emails/Attachments | PILGRIMS-0009346354 | PILGRIMS-0009346355 | 2 |
| Emails/Attachments | PILGRIMS-0009346377 | PILGRIMS-0009346378 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009346381 | PILGRIMS-0009346384 | 2 |
| Emails/Attachments | PILGRIMS-0009346386 | PILGRIMS-0009346389 | 4 |
| Emails/Attachments | PILGRIMS-0009346391 | PILGRIMS-0009346394 | 2 |
| Emails/Attachments | PILGRIMS-0009346396 | PILGRIMS-0009346397 | 1 |
| Emails/Attachments | PILGRIMS-0009346403 | PILGRIMS-0009346406 | 2 |
| Emails/Attachments | PILGRIMS-0009346412 | PILGRIMS-0009346417 | 4 |
| Emails/Attachments | PILGRIMS-0009346425 | PILGRIMS-0009346428 | 3 |
| Emails/Attachments | PILGRIMS-0009346445 | PILGRIMS-0009346446 | 1 |
| Emails/Attachments | PILGRIMS-0009346450 | PILGRIMS-0009346453 | 2 |
| Emails/Attachments | PILGRIMS-0009346456 | PILGRIMS-0009346459 | 2 |
| Emails/Attachments | PILGRIMS-0009346462 | PILGRIMS-0009346471 | 7 |
| Emails/Attachments | PILGRIMS-0009346487 | PILGRIMS-0009346702 | 190 |
| Emails/Attachments | PILGRIMS-0009352631 | PILGRIMS-0009352632 | 1 |
| Emails/Attachments | PILGRIMS-0009352635 | PILGRIMS-0009352638 | 2 |
| Emails/Attachments | PILGRIMS-0009352640 | PILGRIMS-0009352641 | 1 |
| Emails/Attachments | PILGRIMS-0009352649 | PILGRIMS-0009352882 | 226 |
| Emails/Attachments | PILGRIMS-0009352934 | PILGRIMS-0009352965 | 8 |
| Emails/Attachments | PILGRIMS-0009352975 | PILGRIMS-0009353200 | 186 |
| Emails/Attachments | PILGRIMS-0009353202 | PILGRIMS-0009353202 | 1 |
| Emails/Attachments | PILGRIMS-0009353204 | PILGRIMS-0009353206 | 3 |
| Emails/Attachments | PILGRIMS-0009353209 | PILGRIMS-0009353213 | 5 |
| Emails/Attachments | PILGRIMS-0009353215 | PILGRIMS-0009353216 | 2 |
| Emails/Attachments | PILGRIMS-0009353218 | PILGRIMS-0009353219 | 2 |
| Emails/Attachments | PILGRIMS-0009353222 | PILGRIMS-0009353222 | 1 |
| Emails/Attachments | PILGRIMS-0009353231 | PILGRIMS-0009353237 | 7 |
| Emails/Attachments | PILGRIMS-0009353244 | PILGRIMS-0009353244 | 1 |
| Emails/Attachments | PILGRIMS-0009353251 | PILGRIMS-0009353252 | 2 |
| Emails/Attachments | PILGRIMS-0009353260 | PILGRIMS-0009353260 | 1 |
| Emails/Attachments | PILGRIMS-0009353263 | PILGRIMS-0009353266 | 4 |
| Emails/Attachments | PILGRIMS-0009353269 | PILGRIMS-0009353270 | 2 |
| Emails/Attachments | PILGRIMS-0009353273 | PILGRIMS-0009353274 | 2 |
| Emails/Attachments | PILGRIMS-0009353287 | PILGRIMS-0009353292 | 6 |
| Emails/Attachments | PILGRIMS-0009353294 | PILGRIMS-0009353300 | 7 |
| Emails/Attachments | PILGRIMS-0009353302 | PILGRIMS-0009353303 | 2 |
| Emails/Attachments | PILGRIMS-0009353313 | PILGRIMS-0009353313 | 1 |
| Emails/Attachments | PILGRIMS-0009353323 | PILGRIMS-0009353327 | 5 |
| Emails/Attachments | PILGRIMS-0009353330 | PILGRIMS-0009353334 | 3 |
| Emails/Attachments | PILGRIMS-0009353358 | PILGRIMS-0009353360 | 3 |
| Emails/Attachments | PILGRIMS-0009353381 | PILGRIMS-0009353381 | 1 |
| Emails/Attachments | PILGRIMS-0009353384 | PILGRIMS-0009353384 | 1 |
| Emails/Attachments | PILGRIMS-0009353386 | PILGRIMS-0009353387 | 2 |
| Emails/Attachments | PILGRIMS-0009353389 | PILGRIMS-0009353391 | 3 |
| Emails/Attachments | PILGRIMS-0009353397 | PILGRIMS-0009353402 | 6 |
| Emails/Attachments | PILGRIMS-0009353404 | PILGRIMS-0009353404 | 1 |
| Emails/Attachments | PILGRIMS-0009353409 | PILGRIMS-0009353412 | 4 |
| Emails/Attachments | PILGRIMS-0009353416 | PILGRIMS-0009353419 | 3 |
| Emails/Attachments | PILGRIMS-0009353421 | PILGRIMS-0009353423 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009353430 | PILGRIMS-0009353433 | 4 |
| Emails/Attachments | PILGRIMS-0009353442 | PILGRIMS-0009353442 | 1 |
| Emails/Attachments | PILGRIMS-0009353449 | PILGRIMS-0009353449 | 1 |
| Emails/Attachments | PILGRIMS-0009353451 | PILGRIMS-0009353454 | 4 |
| Emails/Attachments | PILGRIMS-0009353457 | PILGRIMS-0009353461 | 5 |
| Emails/Attachments | PILGRIMS-0009353465 | PILGRIMS-0009353465 | 1 |
| Emails/Attachments | PILGRIMS-0009353470 | PILGRIMS-0009353470 | 1 |
| Emails/Attachments | PILGRIMS-0009353474 | PILGRIMS-0009353475 | 2 |
| Emails/Attachments | PILGRIMS-0009353478 | PILGRIMS-0009353479 | 2 |
| Emails/Attachments | PILGRIMS-0009353481 | PILGRIMS-0009353487 | 5 |
| Emails/Attachments | PILGRIMS-0009353489 | PILGRIMS-0009353490 | 2 |
| Emails/Attachments | PILGRIMS-0009353495 | PILGRIMS-0009353502 | 7 |
| Emails/Attachments | PILGRIMS-0009353510 | PILGRIMS-0009353514 | 5 |
| Emails/Attachments | PILGRIMS-0009353516 | PILGRIMS-0009353520 | 5 |
| Emails/Attachments | PILGRIMS-0009353527 | PILGRIMS-0009353546 | 17 |
| Emails/Attachments | PILGRIMS-0009353553 | PILGRIMS-0009353555 | 3 |
| Emails/Attachments | PILGRIMS-0009353557 | PILGRIMS-0009353563 | 6 |
| Emails/Attachments | PILGRIMS-0009353568 | PILGRIMS-0009353569 | 2 |
| Emails/Attachments | PILGRIMS-0009353571 | PILGRIMS-0009353571 | 1 |
| Emails/Attachments | PILGRIMS-0009353576 | PILGRIMS-0009353577 | 2 |
| Emails/Attachments | PILGRIMS-0009353584 | PILGRIMS-0009353588 | 4 |
| Emails/Attachments | PILGRIMS-0009353596 | PILGRIMS-0009353598 | 3 |
| Emails/Attachments | PILGRIMS-0009353603 | PILGRIMS-0009353603 | 1 |
| Emails/Attachments | PILGRIMS-0009353619 | PILGRIMS-0009353626 | 8 |
| Emails/Attachments | PILGRIMS-0009353629 | PILGRIMS-0009353630 | 2 |
| Emails/Attachments | PILGRIMS-0009353636 | PILGRIMS-0009353636 | 1 |
| Emails/Attachments | PILGRIMS-0009353643 | PILGRIMS-0009353647 | 5 |
| Emails/Attachments | PILGRIMS-0009353652 | PILGRIMS-0009353653 | 2 |
| Emails/Attachments | PILGRIMS-0009353657 | PILGRIMS-0009353664 | 8 |
| Emails/Attachments | PILGRIMS-0009353666 | PILGRIMS-0009353672 | 6 |
| Emails/Attachments | PILGRIMS-0009353677 | PILGRIMS-0009353677 | 1 |
| Emails/Attachments | PILGRIMS-0009353687 | PILGRIMS-0009353689 | 3 |
| Emails/Attachments | PILGRIMS-0009353696 | PILGRIMS-0009353696 | 1 |
| Emails/Attachments | PILGRIMS-0009353700 | PILGRIMS-0009353701 | 2 |
| Emails/Attachments | PILGRIMS-0009353705 | PILGRIMS-0009353705 | 1 |
| Emails/Attachments | PILGRIMS-0009353712 | PILGRIMS-0009353712 | 1 |
| Emails/Attachments | PILGRIMS-0009353716 | PILGRIMS-0009353717 | 2 |
| Emails/Attachments | PILGRIMS-0009353725 | PILGRIMS-0009353728 | 4 |
| Emails/Attachments | PILGRIMS-0009353731 | PILGRIMS-0009353736 | 6 |
| Emails/Attachments | PILGRIMS-0009353743 | PILGRIMS-0009353743 | 1 |
| Emails/Attachments | PILGRIMS-0009353750 | PILGRIMS-0009353750 | 1 |
| Emails/Attachments | PILGRIMS-0009353752 | PILGRIMS-0009353754 | 3 |
| Emails/Attachments | PILGRIMS-0009353769 | PILGRIMS-0009353787 | 10 |
| Emails/Attachments | PILGRIMS-0009353790 | PILGRIMS-0009353790 | 1 |
| Emails/Attachments | PILGRIMS-0009353793 | PILGRIMS-0009353793 | 1 |
| Emails/Attachments | PILGRIMS-0009353797 | PILGRIMS-0009353807 | 7 |
| Emails/Attachments | PILGRIMS-0009353809 | PILGRIMS-0009353810 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009353818 | PILGRIMS-0009353818 | 1 |
| Emails/Attachments | PILGRIMS-0009353828 | PILGRIMS-0009353828 | 1 |
| Emails/Attachments | PILGRIMS-0009353830 | PILGRIMS-0009353830 | 1 |
| Emails/Attachments | PILGRIMS-0009353835 | PILGRIMS-0009353836 | 2 |
| Emails/Attachments | PILGRIMS-0009353839 | PILGRIMS-0009353839 | 1 |
| Emails/Attachments | PILGRIMS-0009353841 | PILGRIMS-0009353849 | 4 |
| Emails/Attachments | PILGRIMS-0009353852 | PILGRIMS-0009353852 | 1 |
| Emails/Attachments | PILGRIMS-0009353861 | PILGRIMS-0009353861 | 1 |
| Emails/Attachments | PILGRIMS-0009353864 | PILGRIMS-0009353864 | 1 |
| Emails/Attachments | PILGRIMS-0009353866 | PILGRIMS-0009353869 | 4 |
| Emails/Attachments | PILGRIMS-0009353873 | PILGRIMS-0009353873 | 1 |
| Emails/Attachments | PILGRIMS-0009353875 | PILGRIMS-0009353875 | 1 |
| Emails/Attachments | PILGRIMS-0009353880 | PILGRIMS-0009353880 | 1 |
| Emails/Attachments | PILGRIMS-0009353889 | PILGRIMS-0009353890 | 2 |
| Emails/Attachments | PILGRIMS-0009353892 | PILGRIMS-0009353892 | 1 |
| Emails/Attachments | PILGRIMS-0009353896 | PILGRIMS-0009353898 | 3 |
| Emails/Attachments | PILGRIMS-0009353904 | PILGRIMS-0009353905 | 2 |
| Emails/Attachments | PILGRIMS-0009353910 | PILGRIMS-0009353910 | 1 |
| Emails/Attachments | PILGRIMS-0009353912 | PILGRIMS-0009353917 | 6 |
| Emails/Attachments | PILGRIMS-0009353920 | PILGRIMS-0009353927 | 7 |
| Emails/Attachments | PILGRIMS-0009353944 | PILGRIMS-0009353944 | 1 |
| Emails/Attachments | PILGRIMS-0009353951 | PILGRIMS-0009353951 | 1 |
| Emails/Attachments | PILGRIMS-0009353960 | PILGRIMS-0009353961 | 2 |
| Emails/Attachments | PILGRIMS-0009353964 | PILGRIMS-0009353964 | 1 |
| Emails/Attachments | PILGRIMS-0009353968 | PILGRIMS-0009353969 | 2 |
| Emails/Attachments | PILGRIMS-0009353971 | PILGRIMS-0009353971 | 1 |
| Emails/Attachments | PILGRIMS-0009353978 | PILGRIMS-0009353980 | 2 |
| Emails/Attachments | PILGRIMS-0009353993 | PILGRIMS-0009353994 | 1 |
| Emails/Attachments | PILGRIMS-0009354000 | PILGRIMS-0009354000 | 1 |
| Emails/Attachments | PILGRIMS-0009354002 | PILGRIMS-0009354003 | 2 |
| Emails/Attachments | PILGRIMS-0009354007 | PILGRIMS-0009354007 | 1 |
| Emails/Attachments | PILGRIMS-0009354011 | PILGRIMS-0009354012 | 2 |
| Emails/Attachments | PILGRIMS-0009354021 | PILGRIMS-0009354025 | 5 |
| Emails/Attachments | PILGRIMS-0009354030 | PILGRIMS-0009354031 | 2 |
| Emails/Attachments | PILGRIMS-0009354040 | PILGRIMS-0009354040 | 1 |
| Emails/Attachments | PILGRIMS-0009354042 | PILGRIMS-0009354042 | 1 |
| Emails/Attachments | PILGRIMS-0009354048 | PILGRIMS-0009354048 | 1 |
| Emails/Attachments | PILGRIMS-0009354052 | PILGRIMS-0009354052 | 1 |
| Emails/Attachments | PILGRIMS-0009354054 | PILGRIMS-0009354058 | 5 |
| Emails/Attachments | PILGRIMS-0009354077 | PILGRIMS-0009354077 | 1 |
| Emails/Attachments | PILGRIMS-0009354084 | PILGRIMS-0009354084 | 1 |
| Emails/Attachments | PILGRIMS-0009354087 | PILGRIMS-0009354088 | 2 |
| Emails/Attachments | PILGRIMS-0009354092 | PILGRIMS-0009354092 | 1 |
| Emails/Attachments | PILGRIMS-0009354095 | PILGRIMS-0009354095 | 1 |
| Emails/Attachments | PILGRIMS-0009354115 | PILGRIMS-0009354115 | 1 |
| Emails/Attachments | PILGRIMS-0009354124 | PILGRIMS-0009354124 | 1 |
| Emails/Attachments | PILGRIMS-0009354128 | PILGRIMS-0009354129 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009354146 | PILGRIMS-0009354146 | 1 |
| Emails/Attachments | PILGRIMS-0009354150 | PILGRIMS-0009354150 | 1 |
| Emails/Attachments | PILGRIMS-0009354153 | PILGRIMS-0009354154 | 2 |
| Emails/Attachments | PILGRIMS-0009354158 | PILGRIMS-0009354158 | 1 |
| Emails/Attachments | PILGRIMS-0009354163 | PILGRIMS-0009354164 | 2 |
| Emails/Attachments | PILGRIMS-0009354171 | PILGRIMS-0009354172 | 2 |
| Emails/Attachments | PILGRIMS-0009354176 | PILGRIMS-0009354179 | 4 |
| Emails/Attachments | PILGRIMS-0009354184 | PILGRIMS-0009354184 | 1 |
| Emails/Attachments | PILGRIMS-0009354187 | PILGRIMS-0009354187 | 1 |
| Emails/Attachments | PILGRIMS-0009354189 | PILGRIMS-0009354189 | 1 |
| Emails/Attachments | PILGRIMS-0009354193 | PILGRIMS-0009354193 | 1 |
| Emails/Attachments | PILGRIMS-0009354201 | PILGRIMS-0009354201 | 1 |
| Emails/Attachments | PILGRIMS-0009354211 | PILGRIMS-0009354213 | 2 |
| Emails/Attachments | PILGRIMS-0009354222 | PILGRIMS-0009354224 | 3 |
| Emails/Attachments | PILGRIMS-0009354226 | PILGRIMS-0009354227 | 2 |
| Emails/Attachments | PILGRIMS-0009354233 | PILGRIMS-0009354237 | 5 |
| Emails/Attachments | PILGRIMS-0009354239 | PILGRIMS-0009354239 | 1 |
| Emails/Attachments | PILGRIMS-0009354243 | PILGRIMS-0009354245 | 3 |
| Emails/Attachments | PILGRIMS-0009354270 | PILGRIMS-0009354270 | 1 |
| Emails/Attachments | PILGRIMS-0009354274 | PILGRIMS-0009354274 | 1 |
| Emails/Attachments | PILGRIMS-0009354295 | PILGRIMS-0009354296 | 2 |
| Emails/Attachments | PILGRIMS-0009354300 | PILGRIMS-0009354328 | 22 |
| Emails/Attachments | PILGRIMS-0009354331 | PILGRIMS-0009354340 | 8 |
| Emails/Attachments | PILGRIMS-0009354342 | PILGRIMS-0009354344 | 3 |
| Emails/Attachments | PILGRIMS-0009354348 | PILGRIMS-0009354350 | 3 |
| Emails/Attachments | PILGRIMS-0009354352 | PILGRIMS-0009354352 | 1 |
| Emails/Attachments | PILGRIMS-0009354359 | PILGRIMS-0009354361 | 3 |
| Emails/Attachments | PILGRIMS-0009354363 | PILGRIMS-0009354364 | 2 |
| Emails/Attachments | PILGRIMS-0009354369 | PILGRIMS-0009354371 | 3 |
| Emails/Attachments | PILGRIMS-0009354376 | PILGRIMS-0009354382 | 4 |
| Emails/Attachments | PILGRIMS-0009354388 | PILGRIMS-0009354389 | 2 |
| Emails/Attachments | PILGRIMS-0009354392 | PILGRIMS-0009354392 | 1 |
| Emails/Attachments | PILGRIMS-0009354396 | PILGRIMS-0009354401 | 6 |
| Emails/Attachments | PILGRIMS-0009354416 | PILGRIMS-0009354423 | 8 |
| Emails/Attachments | PILGRIMS-0009354427 | PILGRIMS-0009354428 | 2 |
| Emails/Attachments | PILGRIMS-0009354431 | PILGRIMS-0009354432 | 2 |
| Emails/Attachments | PILGRIMS-0009354437 | PILGRIMS-0009354438 | 2 |
| Emails/Attachments | PILGRIMS-0009354441 | PILGRIMS-0009354444 | 4 |
| Emails/Attachments | PILGRIMS-0009354447 | PILGRIMS-0009354447 | 1 |
| Emails/Attachments | PILGRIMS-0009354455 | PILGRIMS-0009354456 | 2 |
| Emails/Attachments | PILGRIMS-0009354458 | PILGRIMS-0009354461 | 4 |
| Emails/Attachments | PILGRIMS-0009354467 | PILGRIMS-0009354471 | 5 |
| Emails/Attachments | PILGRIMS-0009354473 | PILGRIMS-0009354474 | 2 |
| Emails/Attachments | PILGRIMS-0009354478 | PILGRIMS-0009354479 | 2 |
| Emails/Attachments | PILGRIMS-0009354485 | PILGRIMS-0009354486 | 2 |
| Emails/Attachments | PILGRIMS-0009354495 | PILGRIMS-0009354496 | 2 |
| Emails/Attachments | PILGRIMS-0009354504 | PILGRIMS-0009354504 | 1 |

| Emails/Attachments | PILGRIMS-0009354516 | PILGRIMS-0009354520 | 5 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009354522 | PILGRIMS-0009354533 | 11 |
| Emails/Attachments | PILGRIMS-0009354535 | PILGRIMS-0009354555 | 13 |
| Emails/Attachments | PILGRIMS-0009354575 | PILGRIMS-0009354584 | 10 |
| Emails/Attachments | PILGRIMS-0009354591 | PILGRIMS-0009354598 | 7 |
| Emails/Attachments | PILGRIMS-0009354604 | PILGRIMS-0009354605 | 2 |
| Emails/Attachments | PILGRIMS-0009354609 | PILGRIMS-0009354609 | 1 |
| Emails/Attachments | PILGRIMS-0009354613 | PILGRIMS-0009354614 | 2 |
| Emails/Attachments | PILGRIMS-0009354619 | PILGRIMS-0009354621 | 3 |
| Emails/Attachments | PILGRIMS-0009354624 | PILGRIMS-0009354625 | 2 |
| Emails/Attachments | PILGRIMS-0009354628 | PILGRIMS-0009354629 | 2 |
| Emails/Attachments | PILGRIMS-0009354638 | PILGRIMS-0009354638 | 1 |
| Emails/Attachments | PILGRIMS-0009354641 | PILGRIMS-0009354643 | 3 |
| Emails/Attachments | PILGRIMS-0009354646 | PILGRIMS-0009354696 | 7 |
| Emails/Attachments | PILGRIMS-0009354698 | PILGRIMS-0009354698 | 1 |
| Emails/Attachments | PILGRIMS-0009354700 | PILGRIMS-0009354701 | 2 |
| Emails/Attachments | PILGRIMS-0009354707 | PILGRIMS-0009354707 | 1 |
| Emails/Attachments | PILGRIMS-0009354710 | PILGRIMS-0009354711 | 2 |
| Emails/Attachments | PILGRIMS-0009354713 | PILGRIMS-0009354717 | 5 |
| Emails/Attachments | PILGRIMS-0009354723 | PILGRIMS-0009354723 | 1 |
| Emails/Attachments | PILGRIMS-0009354727 | PILGRIMS-0009354729 | 3 |
| Emails/Attachments | PILGRIMS-0009354731 | PILGRIMS-0009354733 | 3 |
| Emails/Attachments | PILGRIMS-0009354737 | PILGRIMS-0009354742 | 5 |
| Emails/Attachments | PILGRIMS-0009354744 | PILGRIMS-0009354750 | 6 |
| Emails/Attachments | PILGRIMS-0009354752 | PILGRIMS-0009354753 | 2 |
| Emails/Attachments | PILGRIMS-0009354756 | PILGRIMS-0009354759 | 2 |
| Emails/Attachments | PILGRIMS-0009354762 | PILGRIMS-0009354767 | 4 |
| Emails/Attachments | PILGRIMS-0009354770 | PILGRIMS-0009354770 | 1 |
| Emails/Attachments | PILGRIMS-0009354777 | PILGRIMS-0009354777 | 1 |
| Emails/Attachments | PILGRIMS-0009354779 | PILGRIMS-0009354779 | 1 |
| Emails/Attachments | PILGRIMS-0009354785 | PILGRIMS-0009354792 | 7 |
| Emails/Attachments | PILGRIMS-0009354803 | PILGRIMS-0009354804 | 1 |
| Emails/Attachments | PILGRIMS-0009354808 | PILGRIMS-0009354809 | 2 |
| Emails/Attachments | PILGRIMS-0009354811 | PILGRIMS-0009354811 | 1 |
| Emails/Attachments | PILGRIMS-0009354814 | PILGRIMS-0009354819 | 6 |
| Emails/Attachments | PILGRIMS-0009354821 | PILGRIMS-0009354824 | 3 |
| Emails/Attachments | PILGRIMS-0009354830 | PILGRIMS-0009354830 | 1 |
| Emails/Attachments | PILGRIMS-0009354834 | PILGRIMS-0009354838 | 4 |
| Emails/Attachments | PILGRIMS-0009354845 | PILGRIMS-0009354845 | 1 |
| Emails/Attachments | PILGRIMS-0009354855 | PILGRIMS-0009354857 | 3 |
| Emails/Attachments | PILGRIMS-0009354861 | PILGRIMS-0009354869 | 9 |
| Emails/Attachments | PILGRIMS-0009354888 | PILGRIMS-0009354889 | 2 |
| Emails/Attachments | PILGRIMS-0009354894 | PILGRIMS-0009354895 | 2 |
| Emails/Attachments | PILGRIMS-0009354899 | PILGRIMS-0009354899 | 1 |
| Emails/Attachments | PILGRIMS-0009354902 | PILGRIMS-0009354904 | 2 |
| Emails/Attachments | PILGRIMS-0009354907 | PILGRIMS-0009354908 | 2 |
| Emails/Attachments | PILGRIMS-0009354915 | PILGRIMS-0009354922 | 8 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009354924 | PILGRIMS-0009354925 | 2 |
| Emails/Attachments | PILGRIMS-0009354928 | PILGRIMS-0009354930 | 3 |
| Emails/Attachments | PILGRIMS-0009354933 | PILGRIMS-0009354934 | 1 |
| Emails/Attachments | PILGRIMS-0009354937 | PILGRIMS-0009354938 | 2 |
| Emails/Attachments | PILGRIMS-0009354944 | PILGRIMS-0009354944 | 1 |
| Emails/Attachments | PILGRIMS-0009354957 | PILGRIMS-0009354963 | 5 |
| Emails/Attachments | PILGRIMS-0009354971 | PILGRIMS-0009354975 | 5 |
| Emails/Attachments | PILGRIMS-0009354978 | PILGRIMS-0009354983 | 6 |
| Emails/Attachments | PILGRIMS-0009354986 | PILGRIMS-0009354987 | 2 |
| Emails/Attachments | PILGRIMS-0009354990 | PILGRIMS-0009354997 | 8 |
| Emails/Attachments | PILGRIMS-0009355005 | PILGRIMS-0009355007 | 3 |
| Emails/Attachments | PILGRIMS-0009355012 | PILGRIMS-0009355012 | 1 |
| Emails/Attachments | PILGRIMS-0009355014 | PILGRIMS-0009355015 | 2 |
| Emails/Attachments | PILGRIMS-0009355018 | PILGRIMS-0009355020 | 3 |
| Emails/Attachments | PILGRIMS-0009355022 | PILGRIMS-0009355023 | 2 |
| Emails/Attachments | PILGRIMS-0009355026 | PILGRIMS-0009355032 | 7 |
| Emails/Attachments | PILGRIMS-0009355034 | PILGRIMS-0009355036 | 3 |
| Emails/Attachments | PILGRIMS-0009355039 | PILGRIMS-0009355040 | 2 |
| Emails/Attachments | PILGRIMS-0009355043 | PILGRIMS-0009355044 | 2 |
| Emails/Attachments | PILGRIMS-0009355049 | PILGRIMS-0009355049 | 1 |
| Emails/Attachments | PILGRIMS-0009355051 | PILGRIMS-0009355051 | 1 |
| Emails/Attachments | PILGRIMS-0009355053 | PILGRIMS-0009355054 | 2 |
| Emails/Attachments | PILGRIMS-0009355067 | PILGRIMS-0009355068 | 2 |
| Emails/Attachments | PILGRIMS-0009355082 | PILGRIMS-0009355082 | 1 |
| Emails/Attachments | PILGRIMS-0009355084 | PILGRIMS-0009355097 | 13 |
| Emails/Attachments | PILGRIMS-0009355101 | PILGRIMS-0009355104 | 4 |
| Emails/Attachments | PILGRIMS-0009355106 | PILGRIMS-0009355107 | 2 |
| Emails/Attachments | PILGRIMS-0009355123 | PILGRIMS-0009355124 | 2 |
| Emails/Attachments | PILGRIMS-0009355128 | PILGRIMS-0009355130 | 3 |
| Emails/Attachments | PILGRIMS-0009355133 | PILGRIMS-0009355137 | 5 |
| Emails/Attachments | PILGRIMS-0009355139 | PILGRIMS-0009355140 | 2 |
| Emails/Attachments | PILGRIMS-0009355143 | PILGRIMS-0009355144 | 2 |
| Emails/Attachments | PILGRIMS-0009355146 | PILGRIMS-0009355146 | 1 |
| Emails/Attachments | PILGRIMS-0009355155 | PILGRIMS-0009355155 | 1 |
| Emails/Attachments | PILGRIMS-0009355161 | PILGRIMS-0009355165 | 4 |
| Emails/Attachments | PILGRIMS-0009355175 | PILGRIMS-0009355175 | 1 |
| Emails/Attachments | PILGRIMS-0009355178 | PILGRIMS-0009355182 | 4 |
| Emails/Attachments | PILGRIMS-0009355202 | PILGRIMS-0009355203 | 2 |
| Emails/Attachments | PILGRIMS-0009355205 | PILGRIMS-0009355207 | 3 |
| Emails/Attachments | PILGRIMS-0009355217 | PILGRIMS-0009355221 | 4 |
| Emails/Attachments | PILGRIMS-0009355226 | PILGRIMS-0009355226 | 1 |
| Emails/Attachments | PILGRIMS-0009355229 | PILGRIMS-0009355237 | 7 |
| Emails/Attachments | PILGRIMS-0009355239 | PILGRIMS-0009355240 | 2 |
| Emails/Attachments | PILGRIMS-0009355242 | PILGRIMS-0009355243 | 2 |
| Emails/Attachments | PILGRIMS-0009355247 | PILGRIMS-0009355247 | 1 |
| Emails/Attachments | PILGRIMS-0009355264 | PILGRIMS-0009355265 | 2 |
| Emails/Attachments | PILGRIMS-0009355268 | PILGRIMS-0009355268 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009355270 | PILGRIMS-0009355270 | 1 |
| Emails/Attachments | PILGRIMS-0009355285 | PILGRIMS-0009355291 | 6 |
| Emails/Attachments | PILGRIMS-0009355299 | PILGRIMS-0009355299 | 1 |
| Emails/Attachments | PILGRIMS-0009355305 | PILGRIMS-0009355306 | 2 |
| Emails/Attachments | PILGRIMS-0009355328 | PILGRIMS-0009355336 | 8 |
| Emails/Attachments | PILGRIMS-0009355338 | PILGRIMS-0009355339 | 2 |
| Emails/Attachments | PILGRIMS-0009355342 | PILGRIMS-0009355343 | 2 |
| Emails/Attachments | PILGRIMS-0009355367 | PILGRIMS-0009355372 | 6 |
| Emails/Attachments | PILGRIMS-0009355377 | PILGRIMS-0009355379 | 2 |
| Emails/Attachments | PILGRIMS-0009355381 | PILGRIMS-0009355381 | 1 |
| Emails/Attachments | PILGRIMS-0009355383 | PILGRIMS-0009355392 | 10 |
| Emails/Attachments | PILGRIMS-0009355397 | PILGRIMS-0009355406 | 9 |
| Emails/Attachments | PILGRIMS-0009355408 | PILGRIMS-0009355415 | 8 |
| Emails/Attachments | PILGRIMS-0009355422 | PILGRIMS-0009355423 | 2 |
| Emails/Attachments | PILGRIMS-0009355492 | PILGRIMS-0009355494 | 3 |
| Emails/Attachments | PILGRIMS-0009355501 | PILGRIMS-0009355501 | 1 |
| Emails/Attachments | PILGRIMS-0009355507 | PILGRIMS-0009355509 | 2 |
| Emails/Attachments | PILGRIMS-0009355512 | PILGRIMS-0009355512 | 1 |
| Emails/Attachments | PILGRIMS-0009355521 | PILGRIMS-0009355538 | 17 |
| Emails/Attachments | PILGRIMS-0009355541 | PILGRIMS-0009355543 | 3 |
| Emails/Attachments | PILGRIMS-0009355549 | PILGRIMS-0009355549 | 1 |
| Emails/Attachments | PILGRIMS-0009355551 | PILGRIMS-0009355552 | 2 |
| Emails/Attachments | PILGRIMS-0009355555 | PILGRIMS-0009355557 | 3 |
| Emails/Attachments | PILGRIMS-0009355572 | PILGRIMS-0009355572 | 1 |
| Emails/Attachments | PILGRIMS-0009355582 | PILGRIMS-0009355582 | 1 |
| Emails/Attachments | PILGRIMS-0009355592 | PILGRIMS-0009355595 | 4 |
| Emails/Attachments | PILGRIMS-0009355605 | PILGRIMS-0009355612 | 8 |
| Emails/Attachments | PILGRIMS-0009355614 | PILGRIMS-0009355617 | 3 |
| Emails/Attachments | PILGRIMS-0009355619 | PILGRIMS-0009355624 | 6 |
| Emails/Attachments | PILGRIMS-0009355627 | PILGRIMS-0009355631 | 5 |
| Emails/Attachments | PILGRIMS-0009355635 | PILGRIMS-0009355636 | 2 |
| Emails/Attachments | PILGRIMS-0009355638 | PILGRIMS-0009355639 | 2 |
| Emails/Attachments | PILGRIMS-0009355642 | PILGRIMS-0009355643 | 2 |
| Emails/Attachments | PILGRIMS-0009355647 | PILGRIMS-0009355649 | 3 |
| Emails/Attachments | PILGRIMS-0009355651 | PILGRIMS-0009355652 | 2 |
| Emails/Attachments | PILGRIMS-0009355655 | PILGRIMS-0009355658 | 4 |
| Emails/Attachments | PILGRIMS-0009355660 | PILGRIMS-0009355660 | 1 |
| Emails/Attachments | PILGRIMS-0009355666 | PILGRIMS-0009355683 | 17 |
| Emails/Attachments | PILGRIMS-0009355712 | PILGRIMS-0009355713 | 2 |
| Emails/Attachments | PILGRIMS-0009355719 | PILGRIMS-0009355726 | 7 |
| Emails/Attachments | PILGRIMS-0009355729 | PILGRIMS-0009355729 | 1 |
| Emails/Attachments | PILGRIMS-0009355732 | PILGRIMS-0009355732 | 1 |
| Emails/Attachments | PILGRIMS-0009355752 | PILGRIMS-0009355752 | 1 |
| Emails/Attachments | PILGRIMS-0009355758 | PILGRIMS-0009355808 | 4 |
| Emails/Attachments | PILGRIMS-0009355840 | PILGRIMS-0009355840 | 1 |
| Emails/Attachments | PILGRIMS-0009355844 | PILGRIMS-0009355850 | 4 |
| Emails/Attachments | PILGRIMS-0009355853 | PILGRIMS-0009355855 | 3 |

| Emails/Attachments | PILGRIMS-0009355858 | PILGRIMS-0009355879 | 21 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009355882 | PILGRIMS-0009355883 | 2 |
| Emails/Attachments | PILGRIMS-0009355886 | PILGRIMS-0009355886 | 1 |
| Emails/Attachments | PILGRIMS-0009355891 | PILGRIMS-0009355895 | 5 |
| Emails/Attachments | PILGRIMS-0009355897 | PILGRIMS-0009355901 | 5 |
| Emails/Attachments | PILGRIMS-0009355906 | PILGRIMS-0009355907 | 1 |
| Emails/Attachments | PILGRIMS-0009355918 | PILGRIMS-0009355929 | 9 |
| Emails/Attachments | PILGRIMS-0009355935 | PILGRIMS-0009355938 | 4 |
| Emails/Attachments | PILGRIMS-0009355941 | PILGRIMS-0009355941 | 1 |
| Emails/Attachments | PILGRIMS-0009355943 | PILGRIMS-0009355945 | 3 |
| Emails/Attachments | PILGRIMS-0009355955 | PILGRIMS-0009355963 | 8 |
| Emails/Attachments | PILGRIMS-0009355968 | PILGRIMS-0009355968 | 1 |
| Emails/Attachments | PILGRIMS-0009355971 | PILGRIMS-0009355971 | 1 |
| Emails/Attachments | PILGRIMS-0009355973 | PILGRIMS-0009355973 | 1 |
| Emails/Attachments | PILGRIMS-0009355975 | PILGRIMS-0009355979 | 5 |
| Emails/Attachments | PILGRIMS-0009355981 | PILGRIMS-0009355981 | 1 |
| Emails/Attachments | PILGRIMS-0009355985 | PILGRIMS-0009355986 | 2 |
| Emails/Attachments | PILGRIMS-0009355988 | PILGRIMS-0009355991 | 3 |
| Emails/Attachments | PILGRIMS-0009355997 | PILGRIMS-0009356002 | 6 |
| Emails/Attachments | PILGRIMS-0009356006 | PILGRIMS-0009356006 | 1 |
| Emails/Attachments | PILGRIMS-0009356011 | PILGRIMS-0009356012 | 2 |
| Emails/Attachments | PILGRIMS-0009356015 | PILGRIMS-0009356018 | 4 |
| Emails/Attachments | PILGRIMS-0009356020 | PILGRIMS-0009356020 | 1 |
| Emails/Attachments | PILGRIMS-0009356024 | PILGRIMS-0009356024 | 1 |
| Emails/Attachments | PILGRIMS-0009356027 | PILGRIMS-0009356038 | 12 |
| Emails/Attachments | PILGRIMS-0009356040 | PILGRIMS-0009356042 | 3 |
| Emails/Attachments | PILGRIMS-0009356048 | PILGRIMS-0009356050 | 3 |
| Emails/Attachments | PILGRIMS-0009356056 | PILGRIMS-0009356057 | 2 |
| Emails/Attachments | PILGRIMS-0009356065 | PILGRIMS-0009356066 | 1 |
| Emails/Attachments | PILGRIMS-0009356071 | PILGRIMS-0009356080 | 10 |
| Emails/Attachments | PILGRIMS-0009356084 | PILGRIMS-0009356085 | 1 |
| Emails/Attachments | PILGRIMS-0009356089 | PILGRIMS-0009356093 | 5 |
| Emails/Attachments | PILGRIMS-0009356103 | PILGRIMS-0009356107 | 5 |
| Emails/Attachments | PILGRIMS-0009356110 | PILGRIMS-0009356126 | 14 |
| Emails/Attachments | PILGRIMS-0009356132 | PILGRIMS-0009356140 | 8 |
| Emails/Attachments | PILGRIMS-0009356146 | PILGRIMS-0009356150 | 4 |
| Emails/Attachments | PILGRIMS-0009356153 | PILGRIMS-0009356156 | 4 |
| Emails/Attachments | PILGRIMS-0009356162 | PILGRIMS-0009356174 | 11 |
| Emails/Attachments | PILGRIMS-0009356186 | PILGRIMS-0009356187 | 2 |
| Emails/Attachments | PILGRIMS-0009356190 | PILGRIMS-0009356190 | 1 |
| Emails/Attachments | PILGRIMS-0009356192 | PILGRIMS-0009356198 | 7 |
| Emails/Attachments | PILGRIMS-0009356201 | PILGRIMS-0009356204 | 3 |
| Emails/Attachments | PILGRIMS-0009356206 | PILGRIMS-0009356208 | 2 |
| Emails/Attachments | PILGRIMS-0009356228 | PILGRIMS-0009356245 | 13 |
| Emails/Attachments | PILGRIMS-0009356253 | PILGRIMS-0009356253 | 1 |
| Emails/Attachments | PILGRIMS-0009356255 | PILGRIMS-0009356259 | 5 |
| Emails/Attachments | PILGRIMS-0009356266 | PILGRIMS-0009356266 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009356272 | PILGRIMS-0009356282 | 10 |
| Emails/Attachments | PILGRIMS-0009356291 | PILGRIMS-0009356293 | 2 |
| Emails/Attachments | PILGRIMS-0009356296 | PILGRIMS-0009356355 | 55 |
| Emails/Attachments | PILGRIMS-0009356357 | PILGRIMS-0009356359 | 3 |
| Emails/Attachments | PILGRIMS-0009356361 | PILGRIMS-0009356365 | 5 |
| Emails/Attachments | PILGRIMS-0009356368 | PILGRIMS-0009356368 | 1 |
| Emails/Attachments | PILGRIMS-0009356370 | PILGRIMS-0009356373 | 4 |
| Emails/Attachments | PILGRIMS-0009356376 | PILGRIMS-0009356377 | 2 |
| Emails/Attachments | PILGRIMS-0009356382 | PILGRIMS-0009356389 | 8 |
| Emails/Attachments | PILGRIMS-0009356391 | PILGRIMS-0009356393 | 3 |
| Emails/Attachments | PILGRIMS-0009356396 | PILGRIMS-0009356396 | 1 |
| Emails/Attachments | PILGRIMS-0009356400 | PILGRIMS-0009356401 | 2 |
| Emails/Attachments | PILGRIMS-0009356403 | PILGRIMS-0009356407 | 3 |
| Emails/Attachments | PILGRIMS-0009356417 | PILGRIMS-0009356417 | 1 |
| Emails/Attachments | PILGRIMS-0009356420 | PILGRIMS-0009356425 | 4 |
| Emails/Attachments | PILGRIMS-0009356431 | PILGRIMS-0009356437 | 7 |
| Emails/Attachments | PILGRIMS-0009356447 | PILGRIMS-0009356450 | 4 |
| Emails/Attachments | PILGRIMS-0009356453 | PILGRIMS-0009356457 | 5 |
| Emails/Attachments | PILGRIMS-0009356461 | PILGRIMS-0009356461 | 1 |
| Emails/Attachments | PILGRIMS-0009356463 | PILGRIMS-0009356464 | 2 |
| Emails/Attachments | PILGRIMS-0009356468 | PILGRIMS-0009356470 | 3 |
| Emails/Attachments | PILGRIMS-0009356473 | PILGRIMS-0009356474 | 2 |
| Emails/Attachments | PILGRIMS-0009356495 | PILGRIMS-0009356505 | 10 |
| Emails/Attachments | PILGRIMS-0009356514 | PILGRIMS-0009356524 | 11 |
| Emails/Attachments | PILGRIMS-0009356527 | PILGRIMS-0009356535 | 8 |
| Emails/Attachments | PILGRIMS-0009356538 | PILGRIMS-0009356540 | 3 |
| Emails/Attachments | PILGRIMS-0009356542 | PILGRIMS-0009356544 | 3 |
| Emails/Attachments | PILGRIMS-0009356546 | PILGRIMS-0009356549 | 4 |
| Emails/Attachments | PILGRIMS-0009356551 | PILGRIMS-0009356554 | 4 |
| Emails/Attachments | PILGRIMS-0009356557 | PILGRIMS-0009356558 | 2 |
| Emails/Attachments | PILGRIMS-0009356561 | PILGRIMS-0009356561 | 1 |
| Emails/Attachments | PILGRIMS-0009356563 | PILGRIMS-0009356564 | 2 |
| Emails/Attachments | PILGRIMS-0009356566 | PILGRIMS-0009356568 | 3 |
| Emails/Attachments | PILGRIMS-0009356570 | PILGRIMS-0009356571 | 2 |
| Emails/Attachments | PILGRIMS-0009356573 | PILGRIMS-0009356575 | 3 |
| Emails/Attachments | PILGRIMS-0009356582 | PILGRIMS-0009356582 | 1 |
| Emails/Attachments | PILGRIMS-0009356589 | PILGRIMS-0009356604 | 13 |
| Emails/Attachments | PILGRIMS-0009356616 | PILGRIMS-0009356625 | 10 |
| Emails/Attachments | PILGRIMS-0009356630 | PILGRIMS-0009356630 | 1 |
| Emails/Attachments | PILGRIMS-0009356633 | PILGRIMS-0009356633 | 1 |
| Emails/Attachments | PILGRIMS-0009356638 | PILGRIMS-0009356639 | 2 |
| Emails/Attachments | PILGRIMS-0009356644 | PILGRIMS-0009356658 | 14 |
| Emails/Attachments | PILGRIMS-0009356742 | PILGRIMS-0009356744 | 3 |
| Emails/Attachments | PILGRIMS-0009357017 | PILGRIMS-0009357017 | 1 |
| Emails/Attachments | PILGRIMS-0009357022 | PILGRIMS-0009357023 | 1 |
| Emails/Attachments | PILGRIMS-0009357181 | PILGRIMS-0009357181 | 1 |
| Emails/Attachments | PILGRIMS-0009357284 | PILGRIMS-0009357284 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009357450 | PILGRIMS-0009357450 | 1 |
| Emails/Attachments | PILGRIMS-0009357645 | PILGRIMS-0009357645 | 1 |
| Emails/Attachments | PILGRIMS-0009358138 | PILGRIMS-0009358139 | 2 |
| Emails/Attachments | PILGRIMS-0009358168 | PILGRIMS-0009358168 | 1 |
| Emails/Attachments | PILGRIMS-0009358534 | PILGRIMS-0009358535 | 2 |
| Emails/Attachments | PILGRIMS-0009358922 | PILGRIMS-0009358922 | 1 |
| Emails/Attachments | PILGRIMS-0009358959 | PILGRIMS-0009358959 | 1 |
| Emails/Attachments | PILGRIMS-0009359776 | PILGRIMS-0009359776 | 1 |
| Emails/Attachments | PILGRIMS-0009359845 | PILGRIMS-0009359845 | 1 |
| Emails/Attachments | PILGRIMS-0009359853 | PILGRIMS-0009359853 | 1 |
| Emails/Attachments | PILGRIMS-0009359908 | PILGRIMS-0009359908 | 1 |
| Emails/Attachments | PILGRIMS-0009359912 | PILGRIMS-0009359912 | 1 |
| Emails/Attachments | PILGRIMS-0009359922 | PILGRIMS-0009359922 | 1 |
| Emails/Attachments | PILGRIMS-0009359978 | PILGRIMS-0009359979 | 2 |
| Emails/Attachments | PILGRIMS-0009360024 | PILGRIMS-0009360024 | 1 |
| Emails/Attachments | PILGRIMS-0009360088 | PILGRIMS-0009360088 | 1 |
| Emails/Attachments | PILGRIMS-0009360098 | PILGRIMS-0009360098 | 1 |
| Emails/Attachments | PILGRIMS-0009360105 | PILGRIMS-0009360106 | 2 |
| Emails/Attachments | PILGRIMS-0009360122 | PILGRIMS-0009360122 | 1 |
| Emails/Attachments | PILGRIMS-0009360126 | PILGRIMS-0009360126 | 1 |
| Emails/Attachments | PILGRIMS-0009360130 | PILGRIMS-0009360130 | 1 |
| Emails/Attachments | PILGRIMS-0009360135 | PILGRIMS-0009360141 | 7 |
| Emails/Attachments | PILGRIMS-0009360144 | PILGRIMS-0009360144 | 1 |
| Emails/Attachments | PILGRIMS-0009360153 | PILGRIMS-0009360153 | 1 |
| Emails/Attachments | PILGRIMS-0009360160 | PILGRIMS-0009360161 | 2 |
| Emails/Attachments | PILGRIMS-0009360166 | PILGRIMS-0009360166 | 1 |
| Emails/Attachments | PILGRIMS-0009360178 | PILGRIMS-0009360179 | 2 |
| Emails/Attachments | PILGRIMS-0009360185 | PILGRIMS-0009360186 | 2 |
| Emails/Attachments | PILGRIMS-0009360188 | PILGRIMS-0009360188 | 1 |
| Emails/Attachments | PILGRIMS-0009360191 | PILGRIMS-0009360193 | 3 |
| Emails/Attachments | PILGRIMS-0009360309 | PILGRIMS-0009360309 | 1 |
| Emails/Attachments | PILGRIMS-0009360334 | PILGRIMS-0009360334 | 1 |
| Emails/Attachments | PILGRIMS-0009360344 | PILGRIMS-0009360345 | 2 |
| Emails/Attachments | PILGRIMS-0009360364 | PILGRIMS-0009360364 | 1 |
| Emails/Attachments | PILGRIMS-0009360414 | PILGRIMS-0009360414 | 1 |
| Emails/Attachments | PILGRIMS-0009360430 | PILGRIMS-0009360430 | 1 |
| Emails/Attachments | PILGRIMS-0009360465 | PILGRIMS-0009360465 | 1 |
| Emails/Attachments | PILGRIMS-0009360481 | PILGRIMS-0009360481 | 1 |
| Emails/Attachments | PILGRIMS-0009360483 | PILGRIMS-0009360483 | 1 |
| Emails/Attachments | PILGRIMS-0009360487 | PILGRIMS-0009360487 | 1 |
| Emails/Attachments | PILGRIMS-0009360495 | PILGRIMS-0009360495 | 1 |
| Emails/Attachments | PILGRIMS-0009360505 | PILGRIMS-0009360505 | 1 |
| Emails/Attachments | PILGRIMS-0009360509 | PILGRIMS-0009360509 | 1 |
| Emails/Attachments | PILGRIMS-0009360518 | PILGRIMS-0009360519 | 2 |
| Emails/Attachments | PILGRIMS-0009360523 | PILGRIMS-0009360523 | 1 |
| Emails/Attachments | PILGRIMS-0009360530 | PILGRIMS-0009360531 | 2 |
| Emails/Attachments | PILGRIMS-0009360553 | PILGRIMS-0009360553 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009360562 | PILGRIMS-0009360562 | 1 |
| Emails/Attachments | PILGRIMS-0009360564 | PILGRIMS-0009360565 | 2 |
| Emails/Attachments | PILGRIMS-0009360567 | PILGRIMS-0009360567 | 1 |
| Emails/Attachments | PILGRIMS-0009360573 | PILGRIMS-0009360575 | 3 |
| Emails/Attachments | PILGRIMS-0009360578 | PILGRIMS-0009360581 | 4 |
| Emails/Attachments | PILGRIMS-0009360584 | PILGRIMS-0009360584 | 1 |
| Emails/Attachments | PILGRIMS-0009360589 | PILGRIMS-0009360589 | 1 |
| Emails/Attachments | PILGRIMS-0009360592 | PILGRIMS-0009360594 | 3 |
| Emails/Attachments | PILGRIMS-0009360633 | PILGRIMS-0009360634 | 2 |
| Emails/Attachments | PILGRIMS-0009360644 | PILGRIMS-0009360661 | 5 |
| Emails/Attachments | PILGRIMS-0009360675 | PILGRIMS-0009360678 | 2 |
| Emails/Attachments | PILGRIMS-0009360810 | PILGRIMS-0009360810 | 1 |
| Emails/Attachments | PILGRIMS-0009360820 | PILGRIMS-0009360820 | 1 |
| Emails/Attachments | PILGRIMS-0009360823 | PILGRIMS-0009360823 | 1 |
| Emails/Attachments | PILGRIMS-0009360828 | PILGRIMS-0009360828 | 1 |
| Emails/Attachments | PILGRIMS-0009360831 | PILGRIMS-0009360832 | 2 |
| Emails/Attachments | PILGRIMS-0009360841 | PILGRIMS-0009360844 | 2 |
| Emails/Attachments | PILGRIMS-0009360865 | PILGRIMS-0009360866 | 2 |
| Emails/Attachments | PILGRIMS-0009360880 | PILGRIMS-0009360883 | 4 |
| Emails/Attachments | PILGRIMS-0009360886 | PILGRIMS-0009360886 | 1 |
| Emails/Attachments | PILGRIMS-0009360892 | PILGRIMS-0009360899 | 7 |
| Emails/Attachments | PILGRIMS-0009360908 | PILGRIMS-0009360908 | 1 |
| Emails/Attachments | PILGRIMS-0009360949 | PILGRIMS-0009360949 | 1 |
| Emails/Attachments | PILGRIMS-0009360959 | PILGRIMS-0009360959 | 1 |
| Emails/Attachments | PILGRIMS-0009360962 | PILGRIMS-0009360962 | 1 |
| Emails/Attachments | PILGRIMS-0009360972 | PILGRIMS-0009360972 | 1 |
| Emails/Attachments | PILGRIMS-0009360976 | PILGRIMS-0009360978 | 2 |
| Emails/Attachments | PILGRIMS-0009360984 | PILGRIMS-0009360987 | 4 |
| Emails/Attachments | PILGRIMS-0009361014 | PILGRIMS-0009361017 | 2 |
| Emails/Attachments | PILGRIMS-0009361020 | PILGRIMS-0009361020 | 1 |
| Emails/Attachments | PILGRIMS-0009361032 | PILGRIMS-0009361032 | 1 |
| Emails/Attachments | PILGRIMS-0009361041 | PILGRIMS-0009361045 | 5 |
| Emails/Attachments | PILGRIMS-0009361084 | PILGRIMS-0009361085 | 2 |
| Emails/Attachments | PILGRIMS-0009361099 | PILGRIMS-0009361099 | 1 |
| Emails/Attachments | PILGRIMS-0009361115 | PILGRIMS-0009361119 | 5 |
| Emails/Attachments | PILGRIMS-0009361126 | PILGRIMS-0009361126 | 1 |
| Emails/Attachments | PILGRIMS-0009361131 | PILGRIMS-0009361131 | 1 |
| Emails/Attachments | PILGRIMS-0009361136 | PILGRIMS-0009361137 | 2 |
| Emails/Attachments | PILGRIMS-0009361144 | PILGRIMS-0009361148 | 5 |
| Emails/Attachments | PILGRIMS-0009361151 | PILGRIMS-0009361151 | 1 |
| Emails/Attachments | PILGRIMS-0009361166 | PILGRIMS-0009361166 | 1 |
| Emails/Attachments | PILGRIMS-0009361179 | PILGRIMS-0009361185 | 7 |
| Emails/Attachments | PILGRIMS-0009361193 | PILGRIMS-0009361194 | 2 |
| Emails/Attachments | PILGRIMS-0009361208 | PILGRIMS-0009361208 | 1 |
| Emails/Attachments | PILGRIMS-0009361219 | PILGRIMS-0009361221 | 3 |
| Emails/Attachments | PILGRIMS-0009361227 | PILGRIMS-0009361227 | 1 |
| Emails/Attachments | PILGRIMS-0009361239 | PILGRIMS-0009361240 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009361243 | PILGRIMS-0009361243 | 1 |
| Emails/Attachments | PILGRIMS-0009361248 | PILGRIMS-0009361248 | 1 |
| Emails/Attachments | PILGRIMS-0009361250 | PILGRIMS-0009361250 | 1 |
| Emails/Attachments | PILGRIMS-0009361256 | PILGRIMS-0009361257 | 2 |
| Emails/Attachments | PILGRIMS-0009361259 | PILGRIMS-0009361259 | 1 |
| Emails/Attachments | PILGRIMS-0009361263 | PILGRIMS-0009361263 | 1 |
| Emails/Attachments | PILGRIMS-0009361276 | PILGRIMS-0009361276 | 1 |
| Emails/Attachments | PILGRIMS-0009361282 | PILGRIMS-0009361284 | 3 |
| Emails/Attachments | PILGRIMS-0009361301 | PILGRIMS-0009361301 | 1 |
| Emails/Attachments | PILGRIMS-0009361303 | PILGRIMS-0009361303 | 1 |
| Emails/Attachments | PILGRIMS-0009361348 | PILGRIMS-0009361349 | 2 |
| Emails/Attachments | PILGRIMS-0009361352 | PILGRIMS-0009361352 | 1 |
| Emails/Attachments | PILGRIMS-0009361362 | PILGRIMS-0009361363 | 2 |
| Emails/Attachments | PILGRIMS-0009361368 | PILGRIMS-0009361369 | 2 |
| Emails/Attachments | PILGRIMS-0009361386 | PILGRIMS-0009361388 | 3 |
| Emails/Attachments | PILGRIMS-0009361395 | PILGRIMS-0009361395 | 1 |
| Emails/Attachments | PILGRIMS-0009361399 | PILGRIMS-0009361415 | 16 |
| Emails/Attachments | PILGRIMS-0009361440 | PILGRIMS-0009361440 | 1 |
| Emails/Attachments | PILGRIMS-0009361457 | PILGRIMS-0009361457 | 1 |
| Emails/Attachments | PILGRIMS-0009361487 | PILGRIMS-0009361489 | 3 |
| Emails/Attachments | PILGRIMS-0009361496 | PILGRIMS-0009361496 | 1 |
| Emails/Attachments | PILGRIMS-0009361518 | PILGRIMS-0009361519 | 2 |
| Emails/Attachments | PILGRIMS-0009361522 | PILGRIMS-0009361522 | 1 |
| Emails/Attachments | PILGRIMS-0009361525 | PILGRIMS-0009361525 | 1 |
| Emails/Attachments | PILGRIMS-0009361528 | PILGRIMS-0009361528 | 1 |
| Emails/Attachments | PILGRIMS-0009361531 | PILGRIMS-0009361531 | 1 |
| Emails/Attachments | PILGRIMS-0009361538 | PILGRIMS-0009361539 | 2 |
| Emails/Attachments | PILGRIMS-0009361550 | PILGRIMS-0009361550 | 1 |
| Emails/Attachments | PILGRIMS-0009361553 | PILGRIMS-0009361559 | 7 |
| Emails/Attachments | PILGRIMS-0009361566 | PILGRIMS-0009361567 | 2 |
| Emails/Attachments | PILGRIMS-0009361579 | PILGRIMS-0009361581 | 3 |
| Emails/Attachments | PILGRIMS-0009361586 | PILGRIMS-0009361589 | 4 |
| Emails/Attachments | PILGRIMS-0009361598 | PILGRIMS-0009361599 | 2 |
| Emails/Attachments | PILGRIMS-0009361611 | PILGRIMS-0009361611 | 1 |
| Emails/Attachments | PILGRIMS-0009361635 | PILGRIMS-0009361636 | 2 |
| Emails/Attachments | PILGRIMS-0009361646 | PILGRIMS-0009361646 | 1 |
| Emails/Attachments | PILGRIMS-0009361653 | PILGRIMS-0009361654 | 2 |
| Emails/Attachments | PILGRIMS-0009361659 | PILGRIMS-0009361659 | 1 |
| Emails/Attachments | PILGRIMS-0009361661 | PILGRIMS-0009361663 | 2 |
| Emails/Attachments | PILGRIMS-0009361673 | PILGRIMS-0009361673 | 1 |
| Emails/Attachments | PILGRIMS-0009361675 | PILGRIMS-0009361676 | 2 |
| Emails/Attachments | PILGRIMS-0009361731 | PILGRIMS-0009361732 | 2 |
| Emails/Attachments | PILGRIMS-0009361740 | PILGRIMS-0009361741 | 2 |
| Emails/Attachments | PILGRIMS-0009361744 | PILGRIMS-0009361749 | 2 |
| Emails/Attachments | PILGRIMS-0009361769 | PILGRIMS-0009361769 | 1 |
| Emails/Attachments | PILGRIMS-0009361786 | PILGRIMS-0009361787 | 2 |
| Emails/Attachments | PILGRIMS-0009361791 | PILGRIMS-0009361792 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009361798 | PILGRIMS-0009361803 | 6 |
| Emails/Attachments | PILGRIMS-0009361812 | PILGRIMS-0009361812 | 1 |
| Emails/Attachments | PILGRIMS-0009361820 | PILGRIMS-0009361821 | 2 |
| Emails/Attachments | PILGRIMS-0009361829 | PILGRIMS-0009361829 | 1 |
| Emails/Attachments | PILGRIMS-0009361832 | PILGRIMS-0009361832 | 1 |
| Emails/Attachments | PILGRIMS-0009361835 | PILGRIMS-0009361835 | 1 |
| Emails/Attachments | PILGRIMS-0009361843 | PILGRIMS-0009361843 | 1 |
| Emails/Attachments | PILGRIMS-0009361846 | PILGRIMS-0009361846 | 1 |
| Emails/Attachments | PILGRIMS-0009361850 | PILGRIMS-0009361851 | 2 |
| Emails/Attachments | PILGRIMS-0009361875 | PILGRIMS-0009361875 | 1 |
| Emails/Attachments | PILGRIMS-0009361879 | PILGRIMS-0009361880 | 2 |
| Emails/Attachments | PILGRIMS-0009361884 | PILGRIMS-0009361884 | 1 |
| Emails/Attachments | PILGRIMS-0009361890 | PILGRIMS-0009361890 | 1 |
| Emails/Attachments | PILGRIMS-0009361902 | PILGRIMS-0009361902 | 1 |
| Emails/Attachments | PILGRIMS-0009361906 | PILGRIMS-0009361906 | 1 |
| Emails/Attachments | PILGRIMS-0009361938 | PILGRIMS-0009361939 | 2 |
| Emails/Attachments | PILGRIMS-0009361942 | PILGRIMS-0009361942 | 1 |
| Emails/Attachments | PILGRIMS-0009361955 | PILGRIMS-0009361955 | 1 |
| Emails/Attachments | PILGRIMS-0009361975 | PILGRIMS-0009361975 | 1 |
| Emails/Attachments | PILGRIMS-0009361979 | PILGRIMS-0009361983 | 5 |
| Emails/Attachments | PILGRIMS-0009361992 | PILGRIMS-0009361992 | 1 |
| Emails/Attachments | PILGRIMS-0009361995 | PILGRIMS-0009361997 | 3 |
| Emails/Attachments | PILGRIMS-0009362004 | PILGRIMS-0009362004 | 1 |
| Emails/Attachments | PILGRIMS-0009362008 | PILGRIMS-0009362009 | 2 |
| Emails/Attachments | PILGRIMS-0009362017 | PILGRIMS-0009362018 | 2 |
| Emails/Attachments | PILGRIMS-0009362021 | PILGRIMS-0009362023 | 2 |
| Emails/Attachments | PILGRIMS-0009362026 | PILGRIMS-0009362028 | 3 |
| Emails/Attachments | PILGRIMS-0009362031 | PILGRIMS-0009362032 | 2 |
| Emails/Attachments | PILGRIMS-0009362034 | PILGRIMS-0009362034 | 1 |
| Emails/Attachments | PILGRIMS-0009362038 | PILGRIMS-0009362039 | 2 |
| Emails/Attachments | PILGRIMS-0009362044 | PILGRIMS-0009362045 | 2 |
| Emails/Attachments | PILGRIMS-0009362048 | PILGRIMS-0009362048 | 1 |
| Emails/Attachments | PILGRIMS-0009362053 | PILGRIMS-0009362053 | 1 |
| Emails/Attachments | PILGRIMS-0009362062 | PILGRIMS-0009362062 | 1 |
| Emails/Attachments | PILGRIMS-0009362070 | PILGRIMS-0009362072 | 3 |
| Emails/Attachments | PILGRIMS-0009362077 | PILGRIMS-0009362077 | 1 |
| Emails/Attachments | PILGRIMS-0009362086 | PILGRIMS-0009362086 | 1 |
| Emails/Attachments | PILGRIMS-0009362092 | PILGRIMS-0009362092 | 1 |
| Emails/Attachments | PILGRIMS-0009362096 | PILGRIMS-0009362096 | 1 |
| Emails/Attachments | PILGRIMS-0009362104 | PILGRIMS-0009362104 | 1 |
| Emails/Attachments | PILGRIMS-0009362201 | PILGRIMS-0009362201 | 1 |
| Emails/Attachments | PILGRIMS-0009362206 | PILGRIMS-0009362210 | 4 |
| Emails/Attachments | PILGRIMS-0009362217 | PILGRIMS-0009362218 | 2 |
| Emails/Attachments | PILGRIMS-0009362220 | PILGRIMS-0009362220 | 1 |
| Emails/Attachments | PILGRIMS-0009362227 | PILGRIMS-0009362234 | 5 |
| Emails/Attachments | PILGRIMS-0009362245 | PILGRIMS-0009362248 | 4 |
| Emails/Attachments | PILGRIMS-0009362251 | PILGRIMS-0009362252 | 2 |

| Emails/Attachments | PILGRIMS-0009362255 | PILGRIMS-0009362256 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009362258 | PILGRIMS-0009362258 | 1 |
| Emails/Attachments | PILGRIMS-0009362287 | PILGRIMS-0009362287 | 1 |
| Emails/Attachments | PILGRIMS-0009362310 | PILGRIMS-0009362310 | 1 |
| Emails/Attachments | PILGRIMS-0009362314 | PILGRIMS-0009362314 | 1 |
| Emails/Attachments | PILGRIMS-0009362331 | PILGRIMS-0009362331 | 1 |
| Emails/Attachments | PILGRIMS-0009362336 | PILGRIMS-0009362340 | 5 |
| Emails/Attachments | PILGRIMS-0009362368 | PILGRIMS-0009362368 | 1 |
| Emails/Attachments | PILGRIMS-0009362372 | PILGRIMS-0009362372 | 1 |
| Emails/Attachments | PILGRIMS-0009362439 | PILGRIMS-0009362439 | 1 |
| Emails/Attachments | PILGRIMS-0009362452 | PILGRIMS-0009362453 | 2 |
| Emails/Attachments | PILGRIMS-0009362464 | PILGRIMS-0009362464 | 1 |
| Emails/Attachments | PILGRIMS-0009362480 | PILGRIMS-0009362481 | 2 |
| Emails/Attachments | PILGRIMS-0009362485 | PILGRIMS-0009362485 | 1 |
| Emails/Attachments | PILGRIMS-0009362489 | PILGRIMS-0009362490 | 2 |
| Emails/Attachments | PILGRIMS-0009362523 | PILGRIMS-0009362524 | 2 |
| Emails/Attachments | PILGRIMS-0009362535 | PILGRIMS-0009362535 | 1 |
| Emails/Attachments | PILGRIMS-0009362539 | PILGRIMS-0009362542 | 4 |
| Emails/Attachments | PILGRIMS-0009362546 | PILGRIMS-0009362546 | 1 |
| Emails/Attachments | PILGRIMS-0009362568 | PILGRIMS-0009362569 | 2 |
| Emails/Attachments | PILGRIMS-0009362576 | PILGRIMS-0009362576 | 1 |
| Emails/Attachments | PILGRIMS-0009362603 | PILGRIMS-0009362603 | 1 |
| Emails/Attachments | PILGRIMS-0009362608 | PILGRIMS-0009362609 | 2 |
| Emails/Attachments | PILGRIMS-0009362611 | PILGRIMS-0009362611 | 1 |
| Emails/Attachments | PILGRIMS-0009362615 | PILGRIMS-0009362615 | 1 |
| Emails/Attachments | PILGRIMS-0009362619 | PILGRIMS-0009362619 | 1 |
| Emails/Attachments | PILGRIMS-0009362757 | PILGRIMS-0009362758 | 2 |
| Emails/Attachments | PILGRIMS-0009362765 | PILGRIMS-0009362765 | 1 |
| Emails/Attachments | PILGRIMS-0009362767 | PILGRIMS-0009362767 | 1 |
| Emails/Attachments | PILGRIMS-0009362776 | PILGRIMS-0009362776 | 1 |
| Emails/Attachments | PILGRIMS-0009362779 | PILGRIMS-0009362779 | 1 |
| Emails/Attachments | PILGRIMS-0009362782 | PILGRIMS-0009362782 | 1 |
| Emails/Attachments | PILGRIMS-0009362784 | PILGRIMS-0009362784 | 1 |
| Emails/Attachments | PILGRIMS-0009362789 | PILGRIMS-0009362789 | 1 |
| Emails/Attachments | PILGRIMS-0009362793 | PILGRIMS-0009362794 | 2 |
| Emails/Attachments | PILGRIMS-0009362803 | PILGRIMS-0009362803 | 1 |
| Emails/Attachments | PILGRIMS-0009362805 | PILGRIMS-0009362805 | 1 |
| Emails/Attachments | PILGRIMS-0009362807 | PILGRIMS-0009362807 | 1 |
| Emails/Attachments | PILGRIMS-0009362870 | PILGRIMS-0009362870 | 1 |
| Emails/Attachments | PILGRIMS-0009362876 | PILGRIMS-0009362876 | 1 |
| Emails/Attachments | PILGRIMS-0009362879 | PILGRIMS-0009362879 | 1 |
| Emails/Attachments | PILGRIMS-0009362894 | PILGRIMS-0009362894 | 1 |
| Emails/Attachments | PILGRIMS-0009362896 | PILGRIMS-0009362897 | 2 |
| Emails/Attachments | PILGRIMS-0009362902 | PILGRIMS-0009362902 | 1 |
| Emails/Attachments | PILGRIMS-0009362904 | PILGRIMS-0009362905 | 2 |
| Emails/Attachments | PILGRIMS-0009362919 | PILGRIMS-0009362921 | 3 |
| Emails/Attachments | PILGRIMS-0009362939 | PILGRIMS-0009362945 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009362964 | PILGRIMS-0009362964 | 1 |
| Emails/Attachments | PILGRIMS-0009362966 | PILGRIMS-0009362966 | 1 |
| Emails/Attachments | PILGRIMS-0009362973 | PILGRIMS-0009362973 | 1 |
| Emails/Attachments | PILGRIMS-0009362980 | PILGRIMS-0009362981 | 2 |
| Emails/Attachments | PILGRIMS-0009362983 | PILGRIMS-0009362984 | 2 |
| Emails/Attachments | PILGRIMS-0009362986 | PILGRIMS-0009362987 | 2 |
| Emails/Attachments | PILGRIMS-0009362994 | PILGRIMS-0009362994 | 1 |
| Emails/Attachments | PILGRIMS-0009362997 | PILGRIMS-0009363001 | 5 |
| Emails/Attachments | PILGRIMS-0009363023 | PILGRIMS-0009363023 | 1 |
| Emails/Attachments | PILGRIMS-0009363041 | PILGRIMS-0009363041 | 1 |
| Emails/Attachments | PILGRIMS-0009363176 | PILGRIMS-0009363177 | 2 |
| Emails/Attachments | PILGRIMS-0009363180 | PILGRIMS-0009363181 | 2 |
| Emails/Attachments | PILGRIMS-0009363192 | PILGRIMS-0009363192 | 1 |
| Emails/Attachments | PILGRIMS-0009363204 | PILGRIMS-0009363206 | 3 |
| Emails/Attachments | PILGRIMS-0009363208 | PILGRIMS-0009363210 | 2 |
| Emails/Attachments | PILGRIMS-0009363212 | PILGRIMS-0009363212 | 1 |
| Emails/Attachments | PILGRIMS-0009363222 | PILGRIMS-0009363223 | 2 |
| Emails/Attachments | PILGRIMS-0009363231 | PILGRIMS-0009363233 | 3 |
| Emails/Attachments | PILGRIMS-0009363320 | PILGRIMS-0009363322 | 3 |
| Emails/Attachments | PILGRIMS-0009363329 | PILGRIMS-0009363330 | 2 |
| Emails/Attachments | PILGRIMS-0009363332 | PILGRIMS-0009363334 | 3 |
| Emails/Attachments | PILGRIMS-0009363342 | PILGRIMS-0009363360 | 3 |
| Emails/Attachments | PILGRIMS-0009363364 | PILGRIMS-0009363366 | 3 |
| Emails/Attachments | PILGRIMS-0009363379 | PILGRIMS-0009363380 | 2 |
| Emails/Attachments | PILGRIMS-0009363386 | PILGRIMS-0009363389 | 4 |
| Emails/Attachments | PILGRIMS-0009363394 | PILGRIMS-0009363394 | 1 |
| Emails/Attachments | PILGRIMS-0009363398 | PILGRIMS-0009363398 | 1 |
| Emails/Attachments | PILGRIMS-0009363400 | PILGRIMS-0009363401 | 1 |
| Emails/Attachments | PILGRIMS-0009363408 | PILGRIMS-0009363409 | 2 |
| Emails/Attachments | PILGRIMS-0009363412 | PILGRIMS-0009363414 | 2 |
| Emails/Attachments | PILGRIMS-0009363417 | PILGRIMS-0009363417 | 1 |
| Emails/Attachments | PILGRIMS-0009363439 | PILGRIMS-0009363440 | 2 |
| Emails/Attachments | PILGRIMS-0009363453 | PILGRIMS-0009363454 | 2 |
| Emails/Attachments | PILGRIMS-0009363459 | PILGRIMS-0009363461 | 3 |
| Emails/Attachments | PILGRIMS-0009363464 | PILGRIMS-0009363464 | 1 |
| Emails/Attachments | PILGRIMS-0009363485 | PILGRIMS-0009363485 | 1 |
| Emails/Attachments | PILGRIMS-0009363491 | PILGRIMS-0009363491 | 1 |
| Emails/Attachments | PILGRIMS-0009363512 | PILGRIMS-0009363512 | 1 |
| Emails/Attachments | PILGRIMS-0009363559 | PILGRIMS-0009363560 | 2 |
| Emails/Attachments | PILGRIMS-0009363568 | PILGRIMS-0009363568 | 1 |
| Emails/Attachments | PILGRIMS-0009363570 | PILGRIMS-0009363571 | 2 |
| Emails/Attachments | PILGRIMS-0009363581 | PILGRIMS-0009363581 | 1 |
| Emails/Attachments | PILGRIMS-0009363604 | PILGRIMS-0009363605 | 2 |
| Emails/Attachments | PILGRIMS-0009363620 | PILGRIMS-0009363621 | 2 |
| Emails/Attachments | PILGRIMS-0009363625 | PILGRIMS-0009363625 | 1 |
| Emails/Attachments | PILGRIMS-0009363631 | PILGRIMS-0009363631 | 1 |
| Emails/Attachments | PILGRIMS-0009363638 | PILGRIMS-0009363638 | 1 |

| Emails/Attachments | PILGRIMS-0009363642 | PILGRIMS-0009363642 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009363645 | PILGRIMS-0009363647 | 3 |
| Emails/Attachments | PILGRIMS-0009363657 | PILGRIMS-0009363669 | 6 |
| Emails/Attachments | PILGRIMS-0009363690 | PILGRIMS-0009363692 | 3 |
| Emails/Attachments | PILGRIMS-0009363703 | PILGRIMS-0009363703 | 1 |
| Emails/Attachments | PILGRIMS-0009363725 | PILGRIMS-0009363726 | 1 |
| Emails/Attachments | PILGRIMS-0009363736 | PILGRIMS-0009363739 | 3 |
| Emails/Attachments | PILGRIMS-0009363745 | PILGRIMS-0009363745 | 1 |
| Emails/Attachments | PILGRIMS-0009363754 | PILGRIMS-0009363754 | 1 |
| Emails/Attachments | PILGRIMS-0009363756 | PILGRIMS-0009363757 | 2 |
| Emails/Attachments | PILGRIMS-0009363767 | PILGRIMS-0009363771 | 5 |
| Emails/Attachments | PILGRIMS-0009363776 | PILGRIMS-0009363778 | 3 |
| Emails/Attachments | PILGRIMS-0009363785 | PILGRIMS-0009363787 | 2 |
| Emails/Attachments | PILGRIMS-0009363789 | PILGRIMS-0009363789 | 1 |
| Emails/Attachments | PILGRIMS-0009363796 | PILGRIMS-0009363798 | 3 |
| Emails/Attachments | PILGRIMS-0009363803 | PILGRIMS-0009363803 | 1 |
| Emails/Attachments | PILGRIMS-0009363807 | PILGRIMS-0009363807 | 1 |
| Emails/Attachments | PILGRIMS-0009363813 | PILGRIMS-0009363814 | 2 |
| Emails/Attachments | PILGRIMS-0009363816 | PILGRIMS-0009363816 | 1 |
| Emails/Attachments | PILGRIMS-0009363831 | PILGRIMS-0009363833 | 2 |
| Emails/Attachments | PILGRIMS-0009363912 | PILGRIMS-0009363913 | 2 |
| Emails/Attachments | PILGRIMS-0009363921 | PILGRIMS-0009363921 | 1 |
| Emails/Attachments | PILGRIMS-0009363947 | PILGRIMS-0009363947 | 1 |
| Emails/Attachments | PILGRIMS-0009363949 | PILGRIMS-0009363950 | 2 |
| Emails/Attachments | PILGRIMS-0009363953 | PILGRIMS-0009363953 | 1 |
| Emails/Attachments | PILGRIMS-0009363964 | PILGRIMS-0009363966 | 3 |
| Emails/Attachments | PILGRIMS-0009363970 | PILGRIMS-0009363970 | 1 |
| Emails/Attachments | PILGRIMS-0009363986 | PILGRIMS-0009363986 | 1 |
| Emails/Attachments | PILGRIMS-0009364002 | PILGRIMS-0009364002 | 1 |
| Emails/Attachments | PILGRIMS-0009364005 | PILGRIMS-0009364005 | 1 |
| Emails/Attachments | PILGRIMS-0009364007 | PILGRIMS-0009364009 | 3 |
| Emails/Attachments | PILGRIMS-0009364024 | PILGRIMS-0009364025 | 2 |
| Emails/Attachments | PILGRIMS-0009364035 | PILGRIMS-0009364035 | 1 |
| Emails/Attachments | PILGRIMS-0009364045 | PILGRIMS-0009364046 | 2 |
| Emails/Attachments | PILGRIMS-0009364054 | PILGRIMS-0009364054 | 1 |
| Emails/Attachments | PILGRIMS-0009364069 | PILGRIMS-0009364069 | 1 |
| Emails/Attachments | PILGRIMS-0009364076 | PILGRIMS-0009364076 | 1 |
| Emails/Attachments | PILGRIMS-0009364106 | PILGRIMS-0009364106 | 1 |
| Emails/Attachments | PILGRIMS-0009364109 | PILGRIMS-0009364109 | 1 |
| Emails/Attachments | PILGRIMS-0009364111 | PILGRIMS-0009364111 | 1 |
| Emails/Attachments | PILGRIMS-0009364115 | PILGRIMS-0009364117 | 3 |
| Emails/Attachments | PILGRIMS-0009364134 | PILGRIMS-0009364139 | 6 |
| Emails/Attachments | PILGRIMS-0009364148 | PILGRIMS-0009364149 | 2 |
| Emails/Attachments | PILGRIMS-0009364160 | PILGRIMS-0009364161 | 2 |
| Emails/Attachments | PILGRIMS-0009364163 | PILGRIMS-0009364163 | 1 |
| Emails/Attachments | PILGRIMS-0009364173 | PILGRIMS-0009364174 | 1 |
| Emails/Attachments | PILGRIMS-0009364197 | PILGRIMS-0009364197 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009364199 | PILGRIMS-0009364199 | 1 |
| Emails/Attachments | PILGRIMS-0009364219 | PILGRIMS-0009364219 | 1 |
| Emails/Attachments | PILGRIMS-0009364231 | PILGRIMS-0009364231 | 1 |
| Emails/Attachments | PILGRIMS-0009364243 | PILGRIMS-0009364246 | 4 |
| Emails/Attachments | PILGRIMS-0009364263 | PILGRIMS-0009364264 | 2 |
| Emails/Attachments | PILGRIMS-0009364269 | PILGRIMS-0009364272 | 3 |
| Emails/Attachments | PILGRIMS-0009364279 | PILGRIMS-0009364281 | 2 |
| Emails/Attachments | PILGRIMS-0009364285 | PILGRIMS-0009364285 | 1 |
| Emails/Attachments | PILGRIMS-0009364290 | PILGRIMS-0009364292 | 2 |
| Emails/Attachments | PILGRIMS-0009364303 | PILGRIMS-0009364303 | 1 |
| Emails/Attachments | PILGRIMS-0009364306 | PILGRIMS-0009364307 | 2 |
| Emails/Attachments | PILGRIMS-0009364329 | PILGRIMS-0009364334 | 5 |
| Emails/Attachments | PILGRIMS-0009364338 | PILGRIMS-0009364338 | 1 |
| Emails/Attachments | PILGRIMS-0009364355 | PILGRIMS-0009364355 | 1 |
| Emails/Attachments | PILGRIMS-0009364357 | PILGRIMS-0009364357 | 1 |
| Emails/Attachments | PILGRIMS-0009364365 | PILGRIMS-0009364365 | 1 |
| Emails/Attachments | PILGRIMS-0009364378 | PILGRIMS-0009364378 | 1 |
| Emails/Attachments | PILGRIMS-0009364380 | PILGRIMS-0009364380 | 1 |
| Emails/Attachments | PILGRIMS-0009364385 | PILGRIMS-0009364386 | 2 |
| Emails/Attachments | PILGRIMS-0009364391 | PILGRIMS-0009364393 | 3 |
| Emails/Attachments | PILGRIMS-0009364401 | PILGRIMS-0009364404 | 4 |
| Emails/Attachments | PILGRIMS-0009364420 | PILGRIMS-0009364422 | 3 |
| Emails/Attachments | PILGRIMS-0009364426 | PILGRIMS-0009364432 | 7 |
| Emails/Attachments | PILGRIMS-0009364437 | PILGRIMS-0009364438 | 2 |
| Emails/Attachments | PILGRIMS-0009364455 | PILGRIMS-0009364457 | 2 |
| Emails/Attachments | PILGRIMS-0009364461 | PILGRIMS-0009364462 | 2 |
| Emails/Attachments | PILGRIMS-0009364468 | PILGRIMS-0009364468 | 1 |
| Emails/Attachments | PILGRIMS-0009364476 | PILGRIMS-0009364476 | 1 |
| Emails/Attachments | PILGRIMS-0009364482 | PILGRIMS-0009364485 | 4 |
| Emails/Attachments | PILGRIMS-0009364491 | PILGRIMS-0009364491 | 1 |
| Emails/Attachments | PILGRIMS-0009364493 | PILGRIMS-0009364493 | 1 |
| Emails/Attachments | PILGRIMS-0009364529 | PILGRIMS-0009364531 | 2 |
| Emails/Attachments | PILGRIMS-0009364536 | PILGRIMS-0009364542 | 6 |
| Emails/Attachments | PILGRIMS-0009364558 | PILGRIMS-0009364558 | 1 |
| Emails/Attachments | PILGRIMS-0009364572 | PILGRIMS-0009364572 | 1 |
| Emails/Attachments | PILGRIMS-0009364574 | PILGRIMS-0009364577 | 2 |
| Emails/Attachments | PILGRIMS-0009364580 | PILGRIMS-0009364580 | 1 |
| Emails/Attachments | PILGRIMS-0009364584 | PILGRIMS-0009364584 | 1 |
| Emails/Attachments | PILGRIMS-0009364593 | PILGRIMS-0009364593 | 1 |
| Emails/Attachments | PILGRIMS-0009364610 | PILGRIMS-0009364611 | 2 |
| Emails/Attachments | PILGRIMS-0009364624 | PILGRIMS-0009364627 | 2 |
| Emails/Attachments | PILGRIMS-0009364630 | PILGRIMS-0009364630 | 1 |
| Emails/Attachments | PILGRIMS-0009364643 | PILGRIMS-0009364644 | 2 |
| Emails/Attachments | PILGRIMS-0009364655 | PILGRIMS-0009364655 | 1 |
| Emails/Attachments | PILGRIMS-0009364659 | PILGRIMS-0009364659 | 1 |
| Emails/Attachments | PILGRIMS-0009364661 | PILGRIMS-0009364662 | 2 |
| Emails/Attachments | PILGRIMS-0009364669 | PILGRIMS-0009364669 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009364677 | PILGRIMS-0009364677 | 1 |
| Emails/Attachments | PILGRIMS-0009364681 | PILGRIMS-0009364681 | 1 |
| Emails/Attachments | PILGRIMS-0009364702 | PILGRIMS-0009364703 | 2 |
| Emails/Attachments | PILGRIMS-0009364711 | PILGRIMS-0009364711 | 1 |
| Emails/Attachments | PILGRIMS-0009364732 | PILGRIMS-0009364733 | 2 |
| Emails/Attachments | PILGRIMS-0009364762 | PILGRIMS-0009364763 | 2 |
| Emails/Attachments | PILGRIMS-0009364766 | PILGRIMS-0009364767 | 2 |
| Emails/Attachments | PILGRIMS-0009364774 | PILGRIMS-0009364778 | 5 |
| Emails/Attachments | PILGRIMS-0009364783 | PILGRIMS-0009364783 | 1 |
| Emails/Attachments | PILGRIMS-0009364792 | PILGRIMS-0009364794 | 2 |
| Emails/Attachments | PILGRIMS-0009364801 | PILGRIMS-0009364801 | 1 |
| Emails/Attachments | PILGRIMS-0009364805 | PILGRIMS-0009364806 | 2 |
| Emails/Attachments | PILGRIMS-0009364808 | PILGRIMS-0009364812 | 5 |
| Emails/Attachments | PILGRIMS-0009364832 | PILGRIMS-0009364832 | 1 |
| Emails/Attachments | PILGRIMS-0009364835 | PILGRIMS-0009364837 | 2 |
| Emails/Attachments | PILGRIMS-0009364844 | PILGRIMS-0009364844 | 1 |
| Emails/Attachments | PILGRIMS-0009364856 | PILGRIMS-0009364857 | 1 |
| Emails/Attachments | PILGRIMS-0009364866 | PILGRIMS-0009364866 | 1 |
| Emails/Attachments | PILGRIMS-0009364882 | PILGRIMS-0009364882 | 1 |
| Emails/Attachments | PILGRIMS-0009364894 | PILGRIMS-0009364894 | 1 |
| Emails/Attachments | PILGRIMS-0009364920 | PILGRIMS-0009364920 | 1 |
| Emails/Attachments | PILGRIMS-0009364926 | PILGRIMS-0009364927 | 2 |
| Emails/Attachments | PILGRIMS-0009364932 | PILGRIMS-0009364933 | 2 |
| Emails/Attachments | PILGRIMS-0009364936 | PILGRIMS-0009364937 | 1 |
| Emails/Attachments | PILGRIMS-0009364939 | PILGRIMS-0009364939 | 1 |
| Emails/Attachments | PILGRIMS-0009364941 | PILGRIMS-0009364941 | 1 |
| Emails/Attachments | PILGRIMS-0009364943 | PILGRIMS-0009364943 | 1 |
| Emails/Attachments | PILGRIMS-0009364965 | PILGRIMS-0009364966 | 2 |
| Emails/Attachments | PILGRIMS-0009364990 | PILGRIMS-0009364990 | 1 |
| Emails/Attachments | PILGRIMS-0009365007 | PILGRIMS-0009365013 | 6 |
| Emails/Attachments | PILGRIMS-0009365064 | PILGRIMS-0009365064 | 1 |
| Emails/Attachments | PILGRIMS-0009365083 | PILGRIMS-0009365083 | 1 |
| Emails/Attachments | PILGRIMS-0009365090 | PILGRIMS-0009365090 | 1 |
| Emails/Attachments | PILGRIMS-0009365093 | PILGRIMS-0009365094 | 2 |
| Emails/Attachments | PILGRIMS-0009365100 | PILGRIMS-0009365100 | 1 |
| Emails/Attachments | PILGRIMS-0009365102 | PILGRIMS-0009365102 | 1 |
| Emails/Attachments | PILGRIMS-0009365106 | PILGRIMS-0009365106 | 1 |
| Emails/Attachments | PILGRIMS-0009365121 | PILGRIMS-0009365122 | 2 |
| Emails/Attachments | PILGRIMS-0009365135 | PILGRIMS-0009365145 | 2 |
| Emails/Attachments | PILGRIMS-0009365151 | PILGRIMS-0009365151 | 1 |
| Emails/Attachments | PILGRIMS-0009365153 | PILGRIMS-0009365153 | 1 |
| Emails/Attachments | PILGRIMS-0009365160 | PILGRIMS-0009365160 | 1 |
| Emails/Attachments | PILGRIMS-0009365168 | PILGRIMS-0009365168 | 1 |
| Emails/Attachments | PILGRIMS-0009365179 | PILGRIMS-0009365180 | 2 |
| Emails/Attachments | PILGRIMS-0009365197 | PILGRIMS-0009365197 | 1 |
| Emails/Attachments | PILGRIMS-0009365204 | PILGRIMS-0009365204 | 1 |
| Emails/Attachments | PILGRIMS-0009365216 | PILGRIMS-0009365218 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009365228 | PILGRIMS-0009365233 | 5 |
| Emails/Attachments | PILGRIMS-0009365235 | PILGRIMS-0009365235 | 1 |
| Emails/Attachments | PILGRIMS-0009365237 | PILGRIMS-0009365240 | 4 |
| Emails/Attachments | PILGRIMS-0009365262 | PILGRIMS-0009365262 | 1 |
| Emails/Attachments | PILGRIMS-0009365264 | PILGRIMS-0009365264 | 1 |
| Emails/Attachments | PILGRIMS-0009365273 | PILGRIMS-0009365277 | 4 |
| Emails/Attachments | PILGRIMS-0009365318 | PILGRIMS-0009365318 | 1 |
| Emails/Attachments | PILGRIMS-0009365321 | PILGRIMS-0009365322 | 2 |
| Emails/Attachments | PILGRIMS-0009365344 | PILGRIMS-0009365344 | 1 |
| Emails/Attachments | PILGRIMS-0009365357 | PILGRIMS-0009365357 | 1 |
| Emails/Attachments | PILGRIMS-0009365374 | PILGRIMS-0009365375 | 2 |
| Emails/Attachments | PILGRIMS-0009365377 | PILGRIMS-0009365377 | 1 |
| Emails/Attachments | PILGRIMS-0009365386 | PILGRIMS-0009365386 | 1 |
| Emails/Attachments | PILGRIMS-0009365390 | PILGRIMS-0009365390 | 1 |
| Emails/Attachments | PILGRIMS-0009365418 | PILGRIMS-0009365423 | 6 |
| Emails/Attachments | PILGRIMS-0009365425 | PILGRIMS-0009365428 | 4 |
| Emails/Attachments | PILGRIMS-0009365495 | PILGRIMS-0009365495 | 1 |
| Emails/Attachments | PILGRIMS-0009365497 | PILGRIMS-0009365497 | 1 |
| Emails/Attachments | PILGRIMS-0009365501 | PILGRIMS-0009365502 | 2 |
| Emails/Attachments | PILGRIMS-0009365507 | PILGRIMS-0009365507 | 1 |
| Emails/Attachments | PILGRIMS-0009365516 | PILGRIMS-0009365517 | 1 |
| Emails/Attachments | PILGRIMS-0009365527 | PILGRIMS-0009365527 | 1 |
| Emails/Attachments | PILGRIMS-0009365533 | PILGRIMS-0009365533 | 1 |
| Emails/Attachments | PILGRIMS-0009365536 | PILGRIMS-0009365536 | 1 |
| Emails/Attachments | PILGRIMS-0009365540 | PILGRIMS-0009365542 | 3 |
| Emails/Attachments | PILGRIMS-0009365550 | PILGRIMS-0009365551 | 2 |
| Emails/Attachments | PILGRIMS-0009365559 | PILGRIMS-0009365562 | 4 |
| Emails/Attachments | PILGRIMS-0009365591 | PILGRIMS-0009365592 | 2 |
| Emails/Attachments | PILGRIMS-0009365606 | PILGRIMS-0009365606 | 1 |
| Emails/Attachments | PILGRIMS-0009365623 | PILGRIMS-0009365625 | 2 |
| Emails/Attachments | PILGRIMS-0009365663 | PILGRIMS-0009365664 | 2 |
| Emails/Attachments | PILGRIMS-0009365687 | PILGRIMS-0009365688 | 2 |
| Emails/Attachments | PILGRIMS-0009365690 | PILGRIMS-0009365693 | 4 |
| Emails/Attachments | PILGRIMS-0009365708 | PILGRIMS-0009365708 | 1 |
| Emails/Attachments | PILGRIMS-0009365711 | PILGRIMS-0009365711 | 1 |
| Emails/Attachments | PILGRIMS-0009365714 | PILGRIMS-0009365714 | 1 |
| Emails/Attachments | PILGRIMS-0009365729 | PILGRIMS-0009365729 | 1 |
| Emails/Attachments | PILGRIMS-0009365736 | PILGRIMS-0009365740 | 3 |
| Emails/Attachments | PILGRIMS-0009365742 | PILGRIMS-0009365752 | 6 |
| Emails/Attachments | PILGRIMS-0009365760 | PILGRIMS-0009365760 | 1 |
| Emails/Attachments | PILGRIMS-0009365794 | PILGRIMS-0009365794 | 1 |
| Emails/Attachments | PILGRIMS-0009365796 | PILGRIMS-0009365796 | 1 |
| Emails/Attachments | PILGRIMS-0009365798 | PILGRIMS-0009365802 | 3 |
| Emails/Attachments | PILGRIMS-0009365805 | PILGRIMS-0009365810 | 5 |
| Emails/Attachments | PILGRIMS-0009365833 | PILGRIMS-0009365833 | 1 |
| Emails/Attachments | PILGRIMS-0009365836 | PILGRIMS-0009365836 | 1 |
| Emails/Attachments | PILGRIMS-0009365869 | PILGRIMS-0009365869 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009365880 | PILGRIMS-0009365881 | 1 |
| Emails/Attachments | PILGRIMS-0009365923 | PILGRIMS-0009365924 | 1 |
| Emails/Attachments | PILGRIMS-0009365932 | PILGRIMS-0009365938 | 7 |
| Emails/Attachments | PILGRIMS-0009365962 | PILGRIMS-0009365962 | 1 |
| Emails/Attachments | PILGRIMS-0009365964 | PILGRIMS-0009365966 | 3 |
| Emails/Attachments | PILGRIMS-0009365976 | PILGRIMS-0009365976 | 1 |
| Emails/Attachments | PILGRIMS-0009365990 | PILGRIMS-0009365990 | 1 |
| Emails/Attachments | PILGRIMS-0009365993 | PILGRIMS-0009365998 | 3 |
| Emails/Attachments | PILGRIMS-0009366012 | PILGRIMS-0009366012 | 1 |
| Emails/Attachments | PILGRIMS-0009366018 | PILGRIMS-0009366019 | 2 |
| Emails/Attachments | PILGRIMS-0009366022 | PILGRIMS-0009366023 | 2 |
| Emails/Attachments | PILGRIMS-0009366025 | PILGRIMS-0009366025 | 1 |
| Emails/Attachments | PILGRIMS-0009366029 | PILGRIMS-0009366029 | 1 |
| Emails/Attachments | PILGRIMS-0009366033 | PILGRIMS-0009366033 | 1 |
| Emails/Attachments | PILGRIMS-0009366037 | PILGRIMS-0009366037 | 1 |
| Emails/Attachments | PILGRIMS-0009366050 | PILGRIMS-0009366050 | 1 |
| Emails/Attachments | PILGRIMS-0009366057 | PILGRIMS-0009366066 | 10 |
| Emails/Attachments | PILGRIMS-0009366071 | PILGRIMS-0009366071 | 1 |
| Emails/Attachments | PILGRIMS-0009366085 | PILGRIMS-0009366093 | 8 |
| Emails/Attachments | PILGRIMS-0009366097 | PILGRIMS-0009366098 | 2 |
| Emails/Attachments | PILGRIMS-0009366124 | PILGRIMS-0009366124 | 1 |
| Emails/Attachments | PILGRIMS-0009366127 | PILGRIMS-0009366127 | 1 |
| Emails/Attachments | PILGRIMS-0009366131 | PILGRIMS-0009366131 | 1 |
| Emails/Attachments | PILGRIMS-0009366152 | PILGRIMS-0009366152 | 1 |
| Emails/Attachments | PILGRIMS-0009366182 | PILGRIMS-0009366184 | 3 |
| Emails/Attachments | PILGRIMS-0009366186 | PILGRIMS-0009366187 | 2 |
| Emails/Attachments | PILGRIMS-0009366193 | PILGRIMS-0009366193 | 1 |
| Emails/Attachments | PILGRIMS-0009366195 | PILGRIMS-0009366197 | 3 |
| Emails/Attachments | PILGRIMS-0009366201 | PILGRIMS-0009366201 | 1 |
| Emails/Attachments | PILGRIMS-0009366216 | PILGRIMS-0009366216 | 1 |
| Emails/Attachments | PILGRIMS-0009366220 | PILGRIMS-0009366222 | 3 |
| Emails/Attachments | PILGRIMS-0009366231 | PILGRIMS-0009366232 | 1 |
| Emails/Attachments | PILGRIMS-0009366291 | PILGRIMS-0009366292 | 2 |
| Emails/Attachments | PILGRIMS-0009366329 | PILGRIMS-0009366335 | 4 |
| Emails/Attachments | PILGRIMS-0009366401 | PILGRIMS-0009366401 | 1 |
| Emails/Attachments | PILGRIMS-0009366448 | PILGRIMS-0009366450 | 2 |
| Emails/Attachments | PILGRIMS-0009366453 | PILGRIMS-0009366457 | 4 |
| Emails/Attachments | PILGRIMS-0009366461 | PILGRIMS-0009366461 | 1 |
| Emails/Attachments | PILGRIMS-0009366491 | PILGRIMS-0009366492 | 1 |
| Emails/Attachments | PILGRIMS-0009366494 | PILGRIMS-0009366497 | 4 |
| Emails/Attachments | PILGRIMS-0009366502 | PILGRIMS-0009366508 | 7 |
| Emails/Attachments | PILGRIMS-0009366513 | PILGRIMS-0009366514 | 2 |
| Emails/Attachments | PILGRIMS-0009366630 | PILGRIMS-0009366631 | 1 |
| Emails/Attachments | PILGRIMS-0009366637 | PILGRIMS-0009366653 | 12 |
| Emails/Attachments | PILGRIMS-0009366662 | PILGRIMS-0009366664 | 2 |
| Emails/Attachments | PILGRIMS-0009366682 | PILGRIMS-0009366685 | 2 |
| Emails/Attachments | PILGRIMS-0009366690 | PILGRIMS-0009366690 | 1 |

| Emails/Attachments | PILGRIMS-0009366732 | PILGRIMS-0009366732 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009366753 | PILGRIMS-0009366756 | 4 |
| Emails/Attachments | PILGRIMS-0009366759 | PILGRIMS-0009366761 | 3 |
| Emails/Attachments | PILGRIMS-0009366764 | PILGRIMS-0009366764 | 1 |
| Emails/Attachments | PILGRIMS-0009366798 | PILGRIMS-0009366798 | 1 |
| Emails/Attachments | PILGRIMS-0009366828 | PILGRIMS-0009366830 | 2 |
| Emails/Attachments | PILGRIMS-0009366840 | PILGRIMS-0009366846 | 6 |
| Emails/Attachments | PILGRIMS-0009366861 | PILGRIMS-0009366877 | 17 |
| Emails/Attachments | PILGRIMS-0009366899 | PILGRIMS-0009366917 | 19 |
| Emails/Attachments | PILGRIMS-0009366919 | PILGRIMS-0009366919 | 1 |
| Emails/Attachments | PILGRIMS-0009366921 | PILGRIMS-0009366921 | 1 |
| Emails/Attachments | PILGRIMS-0009366932 | PILGRIMS-0009366932 | 1 |
| Emails/Attachments | PILGRIMS-0009366934 | PILGRIMS-0009366935 | 2 |
| Emails/Attachments | PILGRIMS-0009366941 | PILGRIMS-0009366949 | 5 |
| Emails/Attachments | PILGRIMS-0009366952 | PILGRIMS-0009366952 | 1 |
| Emails/Attachments | PILGRIMS-0009366954 | PILGRIMS-0009366954 | 1 |
| Emails/Attachments | PILGRIMS-0009366957 | PILGRIMS-0009366957 | 1 |
| Emails/Attachments | PILGRIMS-0009366959 | PILGRIMS-0009366962 | 2 |
| Emails/Attachments | PILGRIMS-0009366965 | PILGRIMS-0009366965 | 1 |
| Emails/Attachments | PILGRIMS-0009366967 | PILGRIMS-0009366967 | 1 |
| Emails/Attachments | PILGRIMS-0009366974 | PILGRIMS-0009366974 | 1 |
| Emails/Attachments | PILGRIMS-0009366977 | PILGRIMS-0009366979 | 3 |
| Emails/Attachments | PILGRIMS-0009366984 | PILGRIMS-0009366987 | 3 |
| Emails/Attachments | PILGRIMS-0009366989 | PILGRIMS-0009366991 | 3 |
| Emails/Attachments | PILGRIMS-0009366993 | PILGRIMS-0009366994 | 2 |
| Emails/Attachments | PILGRIMS-0009366997 | PILGRIMS-0009366997 | 1 |
| Emails/Attachments | PILGRIMS-0009366999 | PILGRIMS-0009367006 | 4 |
| Emails/Attachments | PILGRIMS-0009367011 | PILGRIMS-0009367019 | 5 |
| Emails/Attachments | PILGRIMS-0009367025 | PILGRIMS-0009367025 | 1 |
| Emails/Attachments | PILGRIMS-0009367028 | PILGRIMS-0009367028 | 1 |
| Emails/Attachments | PILGRIMS-0009367034 | PILGRIMS-0009367035 | 2 |
| Emails/Attachments | PILGRIMS-0009367039 | PILGRIMS-0009367039 | 1 |
| Emails/Attachments | PILGRIMS-0009367045 | PILGRIMS-0009367045 | 1 |
| Emails/Attachments | PILGRIMS-0009367047 | PILGRIMS-0009367049 | 3 |
| Emails/Attachments | PILGRIMS-0009367051 | PILGRIMS-0009367051 | 1 |
| Emails/Attachments | PILGRIMS-0009367056 | PILGRIMS-0009367056 | 1 |
| Emails/Attachments | PILGRIMS-0009367101 | PILGRIMS-0009367101 | 1 |
| Emails/Attachments | PILGRIMS-0009367108 | PILGRIMS-0009367109 | 2 |
| Emails/Attachments | PILGRIMS-0009367118 | PILGRIMS-0009367119 | 1 |
| Emails/Attachments | PILGRIMS-0009367121 | PILGRIMS-0009367122 | 2 |
| Emails/Attachments | PILGRIMS-0009367128 | PILGRIMS-0009367129 | 2 |
| Emails/Attachments | PILGRIMS-0009367135 | PILGRIMS-0009367140 | 2 |
| Emails/Attachments | PILGRIMS-0009367146 | PILGRIMS-0009367147 | 2 |
| Emails/Attachments | PILGRIMS-0009367149 | PILGRIMS-0009367157 | 6 |
| Emails/Attachments | PILGRIMS-0009367162 | PILGRIMS-0009367163 | 2 |
| Emails/Attachments | PILGRIMS-0009367179 | PILGRIMS-0009367179 | 1 |
| Emails/Attachments | PILGRIMS-0009367186 | PILGRIMS-0009367187 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009367209 | PILGRIMS-0009367221 | 5 |
| Emails/Attachments | PILGRIMS-0009367227 | PILGRIMS-0009367227 | 1 |
| Emails/Attachments | PILGRIMS-0009367232 | PILGRIMS-0009367232 | 1 |
| Emails/Attachments | PILGRIMS-0009367239 | PILGRIMS-0009367239 | 1 |
| Emails/Attachments | PILGRIMS-0009367243 | PILGRIMS-0009367247 | 3 |
| Emails/Attachments | PILGRIMS-0009367253 | PILGRIMS-0009367253 | 1 |
| Emails/Attachments | PILGRIMS-0009367255 | PILGRIMS-0009367257 | 3 |
| Emails/Attachments | PILGRIMS-0009367262 | PILGRIMS-0009367262 | 1 |
| Emails/Attachments | PILGRIMS-0009367264 | PILGRIMS-0009367268 | 4 |
| Emails/Attachments | PILGRIMS-0009367270 | PILGRIMS-0009367270 | 1 |
| Emails/Attachments | PILGRIMS-0009367272 | PILGRIMS-0009367275 | 2 |
| Emails/Attachments | PILGRIMS-0009367281 | PILGRIMS-0009367281 | 1 |
| Emails/Attachments | PILGRIMS-0009367289 | PILGRIMS-0009367290 | 2 |
| Emails/Attachments | PILGRIMS-0009367292 | PILGRIMS-0009367292 | 1 |
| Emails/Attachments | PILGRIMS-0009367294 | PILGRIMS-0009367294 | 1 |
| Emails/Attachments | PILGRIMS-0009367301 | PILGRIMS-0009367301 | 1 |
| Emails/Attachments | PILGRIMS-0009367305 | PILGRIMS-0009367307 | 3 |
| Emails/Attachments | PILGRIMS-0009367320 | PILGRIMS-0009367324 | 5 |
| Emails/Attachments | PILGRIMS-0009367330 | PILGRIMS-0009367331 | 1 |
| Emails/Attachments | PILGRIMS-0009367338 | PILGRIMS-0009367338 | 1 |
| Emails/Attachments | PILGRIMS-0009367340 | PILGRIMS-0009367340 | 1 |
| Emails/Attachments | PILGRIMS-0009367343 | PILGRIMS-0009367344 | 2 |
| Emails/Attachments | PILGRIMS-0009367346 | PILGRIMS-0009367346 | 1 |
| Emails/Attachments | PILGRIMS-0009367349 | PILGRIMS-0009367349 | 1 |
| Emails/Attachments | PILGRIMS-0009367351 | PILGRIMS-0009367354 | 3 |
| Emails/Attachments | PILGRIMS-0009367377 | PILGRIMS-0009367379 | 3 |
| Emails/Attachments | PILGRIMS-0009367382 | PILGRIMS-0009367382 | 1 |
| Emails/Attachments | PILGRIMS-0009367387 | PILGRIMS-0009367387 | 1 |
| Emails/Attachments | PILGRIMS-0009367390 | PILGRIMS-0009367390 | 1 |
| Emails/Attachments | PILGRIMS-0009367393 | PILGRIMS-0009367396 | 3 |
| Emails/Attachments | PILGRIMS-0009367401 | PILGRIMS-0009367403 | 3 |
| Emails/Attachments | PILGRIMS-0009367408 | PILGRIMS-0009367408 | 1 |
| Emails/Attachments | PILGRIMS-0009367410 | PILGRIMS-0009367411 | 2 |
| Emails/Attachments | PILGRIMS-0009367414 | PILGRIMS-0009367414 | 1 |
| Emails/Attachments | PILGRIMS-0009367447 | PILGRIMS-0009367447 | 1 |
| Emails/Attachments | PILGRIMS-0009367472 | PILGRIMS-0009367473 | 2 |
| Emails/Attachments | PILGRIMS-0009367481 | PILGRIMS-0009367481 | 1 |
| Emails/Attachments | PILGRIMS-0009367484 | PILGRIMS-0009367485 | 2 |
| Emails/Attachments | PILGRIMS-0009367488 | PILGRIMS-0009367488 | 1 |
| Emails/Attachments | PILGRIMS-0009367506 | PILGRIMS-0009367506 | 1 |
| Emails/Attachments | PILGRIMS-0009367518 | PILGRIMS-0009367521 | 4 |
| Emails/Attachments | PILGRIMS-0009367540 | PILGRIMS-0009367541 | 2 |
| Emails/Attachments | PILGRIMS-0009367547 | PILGRIMS-0009367548 | 2 |
| Emails/Attachments | PILGRIMS-0009367554 | PILGRIMS-0009367555 | 2 |
| Emails/Attachments | PILGRIMS-0009367562 | PILGRIMS-0009367562 | 1 |
| Emails/Attachments | PILGRIMS-0009367588 | PILGRIMS-0009367588 | 1 |
| Emails/Attachments | PILGRIMS-0009367611 | PILGRIMS-0009367613 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009367625 | PILGRIMS-0009367627 | 3 |
| Emails/Attachments | PILGRIMS-0009367634 | PILGRIMS-0009367634 | 1 |
| Emails/Attachments | PILGRIMS-0009367638 | PILGRIMS-0009367641 | 4 |
| Emails/Attachments | PILGRIMS-0009367651 | PILGRIMS-0009367659 | 6 |
| Emails/Attachments | PILGRIMS-0009367680 | PILGRIMS-0009367680 | 1 |
| Emails/Attachments | PILGRIMS-0009367683 | PILGRIMS-0009367683 | 1 |
| Emails/Attachments | PILGRIMS-0009367699 | PILGRIMS-0009367700 | 2 |
| Emails/Attachments | PILGRIMS-0009367702 | PILGRIMS-0009367704 | 2 |
| Emails/Attachments | PILGRIMS-0009367707 | PILGRIMS-0009367708 | 2 |
| Emails/Attachments | PILGRIMS-0009367714 | PILGRIMS-0009367715 | 1 |
| Emails/Attachments | PILGRIMS-0009367717 | PILGRIMS-0009367718 | 2 |
| Emails/Attachments | PILGRIMS-0009367724 | PILGRIMS-0009367728 | 2 |
| Emails/Attachments | PILGRIMS-0009367734 | PILGRIMS-0009367734 | 1 |
| Emails/Attachments | PILGRIMS-0009367736 | PILGRIMS-0009367736 | 1 |
| Emails/Attachments | PILGRIMS-0009367738 | PILGRIMS-0009367738 | 1 |
| Emails/Attachments | PILGRIMS-0009367744 | PILGRIMS-0009367744 | 1 |
| Emails/Attachments | PILGRIMS-0009367752 | PILGRIMS-0009367753 | 2 |
| Emails/Attachments | PILGRIMS-0009367777 | PILGRIMS-0009367777 | 1 |
| Emails/Attachments | PILGRIMS-0009367783 | PILGRIMS-0009367783 | 1 |
| Emails/Attachments | PILGRIMS-0009367787 | PILGRIMS-0009367787 | 1 |
| Emails/Attachments | PILGRIMS-0009367790 | PILGRIMS-0009367791 | 2 |
| Emails/Attachments | PILGRIMS-0009367797 | PILGRIMS-0009367797 | 1 |
| Emails/Attachments | PILGRIMS-0009367800 | PILGRIMS-0009367800 | 1 |
| Emails/Attachments | PILGRIMS-0009367805 | PILGRIMS-0009367805 | 1 |
| Emails/Attachments | PILGRIMS-0009367814 | PILGRIMS-0009367815 | 1 |
| Emails/Attachments | PILGRIMS-0009367818 | PILGRIMS-0009367819 | 2 |
| Emails/Attachments | PILGRIMS-0009367825 | PILGRIMS-0009367825 | 1 |
| Emails/Attachments | PILGRIMS-0009367833 | PILGRIMS-0009367834 | 2 |
| Emails/Attachments | PILGRIMS-0009367836 | PILGRIMS-0009367836 | 1 |
| Emails/Attachments | PILGRIMS-0009367841 | PILGRIMS-0009367841 | 1 |
| Emails/Attachments | PILGRIMS-0009367851 | PILGRIMS-0009367851 | 1 |
| Emails/Attachments | PILGRIMS-0009367862 | PILGRIMS-0009367862 | 1 |
| Emails/Attachments | PILGRIMS-0009367874 | PILGRIMS-0009367875 | 1 |
| Emails/Attachments | PILGRIMS-0009367877 | PILGRIMS-0009367879 | 2 |
| Emails/Attachments | PILGRIMS-0009367881 | PILGRIMS-0009367882 | 2 |
| Emails/Attachments | PILGRIMS-0009367891 | PILGRIMS-0009367894 | 4 |
| Emails/Attachments | PILGRIMS-0009367897 | PILGRIMS-0009367897 | 1 |
| Emails/Attachments | PILGRIMS-0009367900 | PILGRIMS-0009367901 | 2 |
| Emails/Attachments | PILGRIMS-0009367909 | PILGRIMS-0009367909 | 1 |
| Emails/Attachments | PILGRIMS-0009367924 | PILGRIMS-0009367925 | 2 |
| Emails/Attachments | PILGRIMS-0009367927 | PILGRIMS-0009367930 | 4 |
| Emails/Attachments | PILGRIMS-0009367933 | PILGRIMS-0009367933 | 1 |
| Emails/Attachments | PILGRIMS-0009367935 | PILGRIMS-0009367935 | 1 |
| Emails/Attachments | PILGRIMS-0009367954 | PILGRIMS-0009367960 | 7 |
| Emails/Attachments | PILGRIMS-0009367967 | PILGRIMS-0009367967 | 1 |
| Emails/Attachments | PILGRIMS-0009367978 | PILGRIMS-0009367978 | 1 |
| Emails/Attachments | PILGRIMS-0009367998 | PILGRIMS-0009367999 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009368001 | PILGRIMS-0009368002 | 2 |
| Emails/Attachments | PILGRIMS-0009368004 | PILGRIMS-0009368004 | 1 |
| Emails/Attachments | PILGRIMS-0009368011 | PILGRIMS-0009368012 | 2 |
| Emails/Attachments | PILGRIMS-0009368016 | PILGRIMS-0009368016 | 1 |
| Emails/Attachments | PILGRIMS-0009368020 | PILGRIMS-0009368020 | 1 |
| Emails/Attachments | PILGRIMS-0009368023 | PILGRIMS-0009368023 | 1 |
| Emails/Attachments | PILGRIMS-0009368034 | PILGRIMS-0009368035 | 2 |
| Emails/Attachments | PILGRIMS-0009368037 | PILGRIMS-0009368040 | 2 |
| Emails/Attachments | PILGRIMS-0009368044 | PILGRIMS-0009368045 | 1 |
| Emails/Attachments | PILGRIMS-0009368051 | PILGRIMS-0009368052 | 2 |
| Emails/Attachments | PILGRIMS-0009368056 | PILGRIMS-0009368058 | 3 |
| Emails/Attachments | PILGRIMS-0009368069 | PILGRIMS-0009368071 | 2 |
| Emails/Attachments | PILGRIMS-0009368079 | PILGRIMS-0009368079 | 1 |
| Emails/Attachments | PILGRIMS-0009368088 | PILGRIMS-0009368088 | 1 |
| Emails/Attachments | PILGRIMS-0009368091 | PILGRIMS-0009368091 | 1 |
| Emails/Attachments | PILGRIMS-0009368094 | PILGRIMS-0009368094 | 1 |
| Emails/Attachments | PILGRIMS-0009368097 | PILGRIMS-0009368098 | 2 |
| Emails/Attachments | PILGRIMS-0009368100 | PILGRIMS-0009368100 | 1 |
| Emails/Attachments | PILGRIMS-0009368106 | PILGRIMS-0009368106 | 1 |
| Emails/Attachments | PILGRIMS-0009368114 | PILGRIMS-0009368114 | 1 |
| Emails/Attachments | PILGRIMS-0009368119 | PILGRIMS-0009368127 | 5 |
| Emails/Attachments | PILGRIMS-0009368143 | PILGRIMS-0009368144 | 2 |
| Emails/Attachments | PILGRIMS-0009368146 | PILGRIMS-0009368146 | 1 |
| Emails/Attachments | PILGRIMS-0009368155 | PILGRIMS-0009368155 | 1 |
| Emails/Attachments | PILGRIMS-0009368157 | PILGRIMS-0009368158 | 2 |
| Emails/Attachments | PILGRIMS-0009368164 | PILGRIMS-0009368164 | 1 |
| Emails/Attachments | PILGRIMS-0009368168 | PILGRIMS-0009368168 | 1 |
| Emails/Attachments | PILGRIMS-0009368178 | PILGRIMS-0009368179 | 1 |
| Emails/Attachments | PILGRIMS-0009368182 | PILGRIMS-0009368183 | 2 |
| Emails/Attachments | PILGRIMS-0009368187 | PILGRIMS-0009368187 | 1 |
| Emails/Attachments | PILGRIMS-0009368190 | PILGRIMS-0009368190 | 1 |
| Emails/Attachments | PILGRIMS-0009368198 | PILGRIMS-0009368198 | 1 |
| Emails/Attachments | PILGRIMS-0009368203 | PILGRIMS-0009368203 | 1 |
| Emails/Attachments | PILGRIMS-0009368221 | PILGRIMS-0009368222 | 2 |
| Emails/Attachments | PILGRIMS-0009368224 | PILGRIMS-0009368226 | 2 |
| Emails/Attachments | PILGRIMS-0009368233 | PILGRIMS-0009368235 | 2 |
| Emails/Attachments | PILGRIMS-0009368238 | PILGRIMS-0009368238 | 1 |
| Emails/Attachments | PILGRIMS-0009368241 | PILGRIMS-0009368248 | 7 |
| Emails/Attachments | PILGRIMS-0009368250 | PILGRIMS-0009368251 | 2 |
| Emails/Attachments | PILGRIMS-0009368253 | PILGRIMS-0009368253 | 1 |
| Emails/Attachments | PILGRIMS-0009368255 | PILGRIMS-0009368255 | 1 |
| Emails/Attachments | PILGRIMS-0009368269 | PILGRIMS-0009368269 | 1 |
| Emails/Attachments | PILGRIMS-0009368281 | PILGRIMS-0009368284 | 3 |
| Emails/Attachments | PILGRIMS-0009368287 | PILGRIMS-0009368288 | 2 |
| Emails/Attachments | PILGRIMS-0009368293 | PILGRIMS-0009368293 | 1 |
| Emails/Attachments | PILGRIMS-0009368297 | PILGRIMS-0009368299 | 3 |
| Emails/Attachments | PILGRIMS-0009368304 | PILGRIMS-0009368304 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009368307 | PILGRIMS-0009368311 | 3 |
| Emails/Attachments | PILGRIMS-0009368326 | PILGRIMS-0009368327 | 2 |
| Emails/Attachments | PILGRIMS-0009368334 | PILGRIMS-0009368335 | 2 |
| Emails/Attachments | PILGRIMS-0009368345 | PILGRIMS-0009368350 | 5 |
| Emails/Attachments | PILGRIMS-0009368352 | PILGRIMS-0009368352 | 1 |
| Emails/Attachments | PILGRIMS-0009368361 | PILGRIMS-0009368361 | 1 |
| Emails/Attachments | PILGRIMS-0009368367 | PILGRIMS-0009368370 | 1 |
| Emails/Attachments | PILGRIMS-0009368381 | PILGRIMS-0009368381 | 1 |
| Emails/Attachments | PILGRIMS-0009368391 | PILGRIMS-0009368395 | 5 |
| Emails/Attachments | PILGRIMS-0009368403 | PILGRIMS-0009368406 | 3 |
| Emails/Attachments | PILGRIMS-0009368426 | PILGRIMS-0009368429 | 4 |
| Emails/Attachments | PILGRIMS-0009368432 | PILGRIMS-0009368432 | 1 |
| Emails/Attachments | PILGRIMS-0009368436 | PILGRIMS-0009368437 | 2 |
| Emails/Attachments | PILGRIMS-0009368452 | PILGRIMS-0009368452 | 1 |
| Emails/Attachments | PILGRIMS-0009368454 | PILGRIMS-0009368457 | 3 |
| Emails/Attachments | PILGRIMS-0009368460 | PILGRIMS-0009368461 | 2 |
| Emails/Attachments | PILGRIMS-0009368464 | PILGRIMS-0009368464 | 1 |
| Emails/Attachments | PILGRIMS-0009368474 | PILGRIMS-0009368475 | 2 |
| Emails/Attachments | PILGRIMS-0009368493 | PILGRIMS-0009368493 | 1 |
| Emails/Attachments | PILGRIMS-0009368507 | PILGRIMS-0009368507 | 1 |
| Emails/Attachments | PILGRIMS-0009368509 | PILGRIMS-0009368528 | 8 |
| Emails/Attachments | PILGRIMS-0009368531 | PILGRIMS-0009368531 | 1 |
| Emails/Attachments | PILGRIMS-0009368540 | PILGRIMS-0009368540 | 1 |
| Emails/Attachments | PILGRIMS-0009368542 | PILGRIMS-0009368545 | 4 |
| Emails/Attachments | PILGRIMS-0009368554 | PILGRIMS-0009368555 | 2 |
| Emails/Attachments | PILGRIMS-0009368560 | PILGRIMS-0009368560 | 1 |
| Emails/Attachments | PILGRIMS-0009368566 | PILGRIMS-0009368566 | 1 |
| Emails/Attachments | PILGRIMS-0009368568 | PILGRIMS-0009368568 | 1 |
| Emails/Attachments | PILGRIMS-0009368571 | PILGRIMS-0009368572 | 2 |
| Emails/Attachments | PILGRIMS-0009368575 | PILGRIMS-0009368577 | 3 |
| Emails/Attachments | PILGRIMS-0009368580 | PILGRIMS-0009368580 | 1 |
| Emails/Attachments | PILGRIMS-0009368583 | PILGRIMS-0009368584 | 2 |
| Emails/Attachments | PILGRIMS-0009368586 | PILGRIMS-0009368596 | 11 |
| Emails/Attachments | PILGRIMS-0009368602 | PILGRIMS-0009368602 | 1 |
| Emails/Attachments | PILGRIMS-0009368609 | PILGRIMS-0009368609 | 1 |
| Emails/Attachments | PILGRIMS-0009368626 | PILGRIMS-0009368626 | 1 |
| Emails/Attachments | PILGRIMS-0009368634 | PILGRIMS-0009368637 | 2 |
| Emails/Attachments | PILGRIMS-0009368640 | PILGRIMS-0009368640 | 1 |
| Emails/Attachments | PILGRIMS-0009368645 | PILGRIMS-0009368645 | 1 |
| Emails/Attachments | PILGRIMS-0009368680 | PILGRIMS-0009368681 | 2 |
| Emails/Attachments | PILGRIMS-0009368687 | PILGRIMS-0009368687 | 1 |
| Emails/Attachments | PILGRIMS-0009368706 | PILGRIMS-0009368706 | 1 |
| Emails/Attachments | PILGRIMS-0009368708 | PILGRIMS-0009368708 | 1 |
| Emails/Attachments | PILGRIMS-0009368772 | PILGRIMS-0009368774 | 2 |
| Emails/Attachments | PILGRIMS-0009368810 | PILGRIMS-0009368810 | 1 |
| Emails/Attachments | PILGRIMS-0009368834 | PILGRIMS-0009368835 | 1 |
| Emails/Attachments | PILGRIMS-0009368925 | PILGRIMS-0009368925 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009368929 | PILGRIMS-0009368931 | 1 |
| Emails/Attachments | PILGRIMS-0009368943 | PILGRIMS-0009368946 | 2 |
| Emails/Attachments | PILGRIMS-0009368953 | PILGRIMS-0009368955 | 3 |
| Emails/Attachments | PILGRIMS-0009368960 | PILGRIMS-0009368962 | 3 |
| Emails/Attachments | PILGRIMS-0009368977 | PILGRIMS-0009368989 | 5 |
| Emails/Attachments | PILGRIMS-0009368991 | PILGRIMS-0009368992 | 2 |
| Emails/Attachments | PILGRIMS-0009368994 | PILGRIMS-0009368994 | 1 |
| Emails/Attachments | PILGRIMS-0009369014 | PILGRIMS-0009369014 | 1 |
| Emails/Attachments | PILGRIMS-0009369043 | PILGRIMS-0009369047 | 3 |
| Emails/Attachments | PILGRIMS-0009369052 | PILGRIMS-0009369053 | 2 |
| Emails/Attachments | PILGRIMS-0009369058 | PILGRIMS-0009369059 | 1 |
| Emails/Attachments | PILGRIMS-0009369066 | PILGRIMS-0009369067 | 2 |
| Emails/Attachments | PILGRIMS-0009369069 | PILGRIMS-0009369071 | 2 |
| Emails/Attachments | PILGRIMS-0009369095 | PILGRIMS-0009369095 | 1 |
| Emails/Attachments | PILGRIMS-0009369100 | PILGRIMS-0009369100 | 1 |
| Emails/Attachments | PILGRIMS-0009369106 | PILGRIMS-0009369107 | 2 |
| Emails/Attachments | PILGRIMS-0009369109 | PILGRIMS-0009369109 | 1 |
| Emails/Attachments | PILGRIMS-0009369114 | PILGRIMS-0009369122 | 7 |
| Emails/Attachments | PILGRIMS-0009369142 | PILGRIMS-0009369143 | 2 |
| Emails/Attachments | PILGRIMS-0009369148 | PILGRIMS-0009369150 | 3 |
| Emails/Attachments | PILGRIMS-0009369156 | PILGRIMS-0009369158 | 2 |
| Emails/Attachments | PILGRIMS-0009369164 | PILGRIMS-0009369164 | 1 |
| Emails/Attachments | PILGRIMS-0009369168 | PILGRIMS-0009369168 | 1 |
| Emails/Attachments | PILGRIMS-0009369173 | PILGRIMS-0009369173 | 1 |
| Emails/Attachments | PILGRIMS-0009369177 | PILGRIMS-0009369178 | 2 |
| Emails/Attachments | PILGRIMS-0009369181 | PILGRIMS-0009369182 | 2 |
| Emails/Attachments | PILGRIMS-0009369184 | PILGRIMS-0009369186 | 3 |
| Emails/Attachments | PILGRIMS-0009369191 | PILGRIMS-0009369194 | 3 |
| Emails/Attachments | PILGRIMS-0009369204 | PILGRIMS-0009369205 | 1 |
| Emails/Attachments | PILGRIMS-0009369218 | PILGRIMS-0009369218 | 1 |
| Emails/Attachments | PILGRIMS-0009369220 | PILGRIMS-0009369220 | 1 |
| Emails/Attachments | PILGRIMS-0009369231 | PILGRIMS-0009369231 | 1 |
| Emails/Attachments | PILGRIMS-0009369234 | PILGRIMS-0009369234 | 1 |
| Emails/Attachments | PILGRIMS-0009369248 | PILGRIMS-0009369248 | 1 |
| Emails/Attachments | PILGRIMS-0009369252 | PILGRIMS-0009369252 | 1 |
| Emails/Attachments | PILGRIMS-0009369257 | PILGRIMS-0009369257 | 1 |
| Emails/Attachments | PILGRIMS-0009369263 | PILGRIMS-0009369264 | 2 |
| Emails/Attachments | PILGRIMS-0009369267 | PILGRIMS-0009369267 | 1 |
| Emails/Attachments | PILGRIMS-0009369274 | PILGRIMS-0009369276 | 3 |
| Emails/Attachments | PILGRIMS-0009369279 | PILGRIMS-0009369282 | 3 |
| Emails/Attachments | PILGRIMS-0009369287 | PILGRIMS-0009369290 | 2 |
| Emails/Attachments | PILGRIMS-0009369293 | PILGRIMS-0009369296 | 3 |
| Emails/Attachments | PILGRIMS-0009369316 | PILGRIMS-0009369316 | 1 |
| Emails/Attachments | PILGRIMS-0009369325 | PILGRIMS-0009369326 | 2 |
| Emails/Attachments | PILGRIMS-0009369335 | PILGRIMS-0009369335 | 1 |
| Emails/Attachments | PILGRIMS-0009369343 | PILGRIMS-0009369346 | 4 |
| Emails/Attachments | PILGRIMS-0009369349 | PILGRIMS-0009369350 | 2 |

| Emails/Attachments | PILGRIMS-0009369352 | PILGRIMS-0009369354 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009369357 | PILGRIMS-0009369357 | 1 |
| Emails/Attachments | PILGRIMS-0009369362 | PILGRIMS-0009369362 | 1 |
| Emails/Attachments | PILGRIMS-0009369371 | PILGRIMS-0009369371 | 1 |
| Emails/Attachments | PILGRIMS-0009369384 | PILGRIMS-0009369387 | 3 |
| Emails/Attachments | PILGRIMS-0009369416 | PILGRIMS-0009369417 | 2 |
| Emails/Attachments | PILGRIMS-0009369421 | PILGRIMS-0009369421 | 1 |
| Emails/Attachments | PILGRIMS-0009369424 | PILGRIMS-0009369425 | 2 |
| Emails/Attachments | PILGRIMS-0009369428 | PILGRIMS-0009369428 | 1 |
| Emails/Attachments | PILGRIMS-0009369447 | PILGRIMS-0009369448 | 2 |
| Emails/Attachments | PILGRIMS-0009369450 | PILGRIMS-0009369451 | 2 |
| Emails/Attachments | PILGRIMS-0009369465 | PILGRIMS-0009369465 | 1 |
| Emails/Attachments | PILGRIMS-0009369469 | PILGRIMS-0009369469 | 1 |
| Emails/Attachments | PILGRIMS-0009369488 | PILGRIMS-0009369489 | 1 |
| Emails/Attachments | PILGRIMS-0009369491 | PILGRIMS-0009369491 | 1 |
| Emails/Attachments | PILGRIMS-0009369514 | PILGRIMS-0009369514 | 1 |
| Emails/Attachments | PILGRIMS-0009369519 | PILGRIMS-0009369519 | 1 |
| Emails/Attachments | PILGRIMS-0009369525 | PILGRIMS-0009369526 | 2 |
| Emails/Attachments | PILGRIMS-0009369531 | PILGRIMS-0009369531 | 1 |
| Emails/Attachments | PILGRIMS-0009369556 | PILGRIMS-0009369556 | 1 |
| Emails/Attachments | PILGRIMS-0009369560 | PILGRIMS-0009369562 | 3 |
| Emails/Attachments | PILGRIMS-0009369565 | PILGRIMS-0009369565 | 1 |
| Emails/Attachments | PILGRIMS-0009369577 | PILGRIMS-0009369578 | 2 |
| Emails/Attachments | PILGRIMS-0009369584 | PILGRIMS-0009369584 | 1 |
| Emails/Attachments | PILGRIMS-0009369589 | PILGRIMS-0009369592 | 4 |
| Emails/Attachments | PILGRIMS-0009369594 | PILGRIMS-0009369595 | 2 |
| Emails/Attachments | PILGRIMS-0009369597 | PILGRIMS-0009369597 | 1 |
| Emails/Attachments | PILGRIMS-0009369602 | PILGRIMS-0009369606 | 4 |
| Emails/Attachments | PILGRIMS-0009369613 | PILGRIMS-0009369614 | 2 |
| Emails/Attachments | PILGRIMS-0009369617 | PILGRIMS-0009369625 | 6 |
| Emails/Attachments | PILGRIMS-0009369664 | PILGRIMS-0009369664 | 1 |
| Emails/Attachments | PILGRIMS-0009369683 | PILGRIMS-0009369684 | 1 |
| Emails/Attachments | PILGRIMS-0009369686 | PILGRIMS-0009369686 | 1 |
| Emails/Attachments | PILGRIMS-0009369706 | PILGRIMS-0009369706 | 1 |
| Emails/Attachments | PILGRIMS-0009369709 | PILGRIMS-0009369709 | 1 |
| Emails/Attachments | PILGRIMS-0009369716 | PILGRIMS-0009369723 | 8 |
| Emails/Attachments | PILGRIMS-0009369738 | PILGRIMS-0009369744 | 6 |
| Emails/Attachments | PILGRIMS-0009369749 | PILGRIMS-0009369750 | 2 |
| Emails/Attachments | PILGRIMS-0009369753 | PILGRIMS-0009369753 | 1 |
| Emails/Attachments | PILGRIMS-0009369755 | PILGRIMS-0009369755 | 1 |
| Emails/Attachments | PILGRIMS-0009369761 | PILGRIMS-0009369767 | 5 |
| Emails/Attachments | PILGRIMS-0009369769 | PILGRIMS-0009369770 | 2 |
| Emails/Attachments | PILGRIMS-0009369779 | PILGRIMS-0009369791 | 10 |
| Emails/Attachments | PILGRIMS-0009369794 | PILGRIMS-0009369795 | 2 |
| Emails/Attachments | PILGRIMS-0009369828 | PILGRIMS-0009369828 | 1 |
| Emails/Attachments | PILGRIMS-0009369832 | PILGRIMS-0009369832 | 1 |
| Emails/Attachments | PILGRIMS-0009369842 | PILGRIMS-0009369842 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009369856 | PILGRIMS-0009369857 | 2 |
| Emails/Attachments | PILGRIMS-0009369860 | PILGRIMS-0009369863 | 4 |
| Emails/Attachments | PILGRIMS-0009369886 | PILGRIMS-0009369887 | 1 |
| Emails/Attachments | PILGRIMS-0009369889 | PILGRIMS-0009369889 | 1 |
| Emails/Attachments | PILGRIMS-0009369891 | PILGRIMS-0009369892 | 2 |
| Emails/Attachments | PILGRIMS-0009369900 | PILGRIMS-0009369900 | 1 |
| Emails/Attachments | PILGRIMS-0009369906 | PILGRIMS-0009369909 | 4 |
| Emails/Attachments | PILGRIMS-0009369911 | PILGRIMS-0009369911 | 1 |
| Emails/Attachments | PILGRIMS-0009369914 | PILGRIMS-0009369914 | 1 |
| Emails/Attachments | PILGRIMS-0009369926 | PILGRIMS-0009369930 | 5 |
| Emails/Attachments | PILGRIMS-0009369933 | PILGRIMS-0009369934 | 2 |
| Emails/Attachments | PILGRIMS-0009369937 | PILGRIMS-0009369937 | 1 |
| Emails/Attachments | PILGRIMS-0009370031 | PILGRIMS-0009370032 | 2 |
| Emails/Attachments | PILGRIMS-0009370098 | PILGRIMS-0009370098 | 1 |
| Emails/Attachments | PILGRIMS-0009370107 | PILGRIMS-0009370108 | 1 |
| Emails/Attachments | PILGRIMS-0009370111 | PILGRIMS-0009370111 | 1 |
| Emails/Attachments | PILGRIMS-0009370135 | PILGRIMS-0009370136 | 2 |
| Emails/Attachments | PILGRIMS-0009370139 | PILGRIMS-0009370139 | 1 |
| Emails/Attachments | PILGRIMS-0009370179 | PILGRIMS-0009370179 | 1 |
| Emails/Attachments | PILGRIMS-0009370216 | PILGRIMS-0009370216 | 1 |
| Emails/Attachments | PILGRIMS-0009370223 | PILGRIMS-0009370225 | 3 |
| Emails/Attachments | PILGRIMS-0009370240 | PILGRIMS-0009370242 | 1 |
| Emails/Attachments | PILGRIMS-0009370247 | PILGRIMS-0009370250 | 2 |
| Emails/Attachments | PILGRIMS-0009370254 | PILGRIMS-0009370258 | 4 |
| Emails/Attachments | PILGRIMS-0009370291 | PILGRIMS-0009370296 | 4 |
| Emails/Attachments | PILGRIMS-0009370312 | PILGRIMS-0009370312 | 1 |
| Emails/Attachments | PILGRIMS-0009370340 | PILGRIMS-0009370340 | 1 |
| Emails/Attachments | PILGRIMS-0009370348 | PILGRIMS-0009370350 | 1 |
| Emails/Attachments | PILGRIMS-0009370364 | PILGRIMS-0009370372 | 8 |
| Emails/Attachments | PILGRIMS-0009370377 | PILGRIMS-0009370377 | 1 |
| Emails/Attachments | PILGRIMS-0009370381 | PILGRIMS-0009370382 | 1 |
| Emails/Attachments | PILGRIMS-0009370385 | PILGRIMS-0009370388 | 2 |
| Emails/Attachments | PILGRIMS-0009370401 | PILGRIMS-0009370401 | 1 |
| Emails/Attachments | PILGRIMS-0009370407 | PILGRIMS-0009370407 | 1 |
| Emails/Attachments | PILGRIMS-0009370425 | PILGRIMS-0009370425 | 1 |
| Emails/Attachments | PILGRIMS-0009370431 | PILGRIMS-0009370431 | 1 |
| Emails/Attachments | PILGRIMS-0009370460 | PILGRIMS-0009370460 | 1 |
| Emails/Attachments | PILGRIMS-0009370465 | PILGRIMS-0009370470 | 6 |
| Emails/Attachments | PILGRIMS-0009370475 | PILGRIMS-0009370475 | 1 |
| Emails/Attachments | PILGRIMS-0009370479 | PILGRIMS-0009370479 | 1 |
| Emails/Attachments | PILGRIMS-0009370481 | PILGRIMS-0009370482 | 1 |
| Emails/Attachments | PILGRIMS-0009370505 | PILGRIMS-0009370506 | 2 |
| Emails/Attachments | PILGRIMS-0009370528 | PILGRIMS-0009370528 | 1 |
| Emails/Attachments | PILGRIMS-0009370531 | PILGRIMS-0009370531 | 1 |
| Emails/Attachments | PILGRIMS-0009370540 | PILGRIMS-0009370540 | 1 |
| Emails/Attachments | PILGRIMS-0009370542 | PILGRIMS-0009370543 | 2 |
| Emails/Attachments | PILGRIMS-0009370549 | PILGRIMS-0009370551 | 2 |

| Emails/Attachments | PILGRIMS-0009370717 | PILGRIMS-0009370717 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009370724 | PILGRIMS-0009370724 | 1 |
| Emails/Attachments | PILGRIMS-0009370730 | PILGRIMS-0009370730 | 1 |
| Emails/Attachments | PILGRIMS-0009370733 | PILGRIMS-0009370733 | 1 |
| Emails/Attachments | PILGRIMS-0009370735 | PILGRIMS-0009370743 | 7 |
| Emails/Attachments | PILGRIMS-0009370753 | PILGRIMS-0009370753 | 1 |
| Emails/Attachments | PILGRIMS-0009370806 | PILGRIMS-0009370806 | 1 |
| Emails/Attachments | PILGRIMS-0009370809 | PILGRIMS-0009370809 | 1 |
| Emails/Attachments | PILGRIMS-0009370882 | PILGRIMS-0009370882 | 1 |
| Emails/Attachments | PILGRIMS-0009370904 | PILGRIMS-0009370905 | 1 |
| Emails/Attachments | PILGRIMS-0009370913 | PILGRIMS-0009370914 | 1 |
| Emails/Attachments | PILGRIMS-0009370916 | PILGRIMS-0009370916 | 1 |
| Emails/Attachments | PILGRIMS-0009370921 | PILGRIMS-0009370922 | 2 |
| Emails/Attachments | PILGRIMS-0009370928 | PILGRIMS-0009370929 | 1 |
| Emails/Attachments | PILGRIMS-0009371009 | PILGRIMS-0009371010 | 2 |
| Emails/Attachments | PILGRIMS-0009371015 | PILGRIMS-0009371015 | 1 |
| Emails/Attachments | PILGRIMS-0009371056 | PILGRIMS-0009371059 | 2 |
| Emails/Attachments | PILGRIMS-0009371064 | PILGRIMS-0009371067 | 2 |
| Emails/Attachments | PILGRIMS-0009371069 | PILGRIMS-0009371072 | 3 |
| Emails/Attachments | PILGRIMS-0009371075 | PILGRIMS-0009371075 | 1 |
| Emails/Attachments | PILGRIMS-0009371081 | PILGRIMS-0009371082 | 2 |
| Emails/Attachments | PILGRIMS-0009371112 | PILGRIMS-0009371120 | 6 |
| Emails/Attachments | PILGRIMS-0009371128 | PILGRIMS-0009371128 | 1 |
| Emails/Attachments | PILGRIMS-0009371142 | PILGRIMS-0009371143 | 2 |
| Emails/Attachments | PILGRIMS-0009371147 | PILGRIMS-0009371147 | 1 |
| Emails/Attachments | PILGRIMS-0009371150 | PILGRIMS-0009371150 | 1 |
| Emails/Attachments | PILGRIMS-0009371155 | PILGRIMS-0009371155 | 1 |
| Emails/Attachments | PILGRIMS-0009371177 | PILGRIMS-0009371178 | 2 |
| Emails/Attachments | PILGRIMS-0009371180 | PILGRIMS-0009371180 | 1 |
| Emails/Attachments | PILGRIMS-0009371182 | PILGRIMS-0009371183 | 2 |
| Emails/Attachments | PILGRIMS-0009371208 | PILGRIMS-0009371208 | 1 |
| Emails/Attachments | PILGRIMS-0009371212 | PILGRIMS-0009371212 | 1 |
| Emails/Attachments | PILGRIMS-0009371223 | PILGRIMS-0009371236 | 14 |
| Emails/Attachments | PILGRIMS-0009371241 | PILGRIMS-0009371245 | 3 |
| Emails/Attachments | PILGRIMS-0009371251 | PILGRIMS-0009371252 | 1 |
| Emails/Attachments | PILGRIMS-0009371259 | PILGRIMS-0009371265 | 2 |
| Emails/Attachments | PILGRIMS-0009371271 | PILGRIMS-0009371277 | 5 |
| Emails/Attachments | PILGRIMS-0009371292 | PILGRIMS-0009371292 | 1 |
| Emails/Attachments | PILGRIMS-0009371301 | PILGRIMS-0009371302 | 1 |
| Emails/Attachments | PILGRIMS-0009371314 | PILGRIMS-0009371314 | 1 |
| Emails/Attachments | PILGRIMS-0009371318 | PILGRIMS-0009371318 | 1 |
| Emails/Attachments | PILGRIMS-0009371323 | PILGRIMS-0009371323 | 1 |
| Emails/Attachments | PILGRIMS-0009371331 | PILGRIMS-0009371331 | 1 |
| Emails/Attachments | PILGRIMS-0009371339 | PILGRIMS-0009371340 | 2 |
| Emails/Attachments | PILGRIMS-0009371343 | PILGRIMS-0009371343 | 1 |
| Emails/Attachments | PILGRIMS-0009371345 | PILGRIMS-0009371347 | 3 |
| Emails/Attachments | PILGRIMS-0009371350 | PILGRIMS-0009371350 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009371353 | PILGRIMS-0009371355 | 3 |
| Emails/Attachments | PILGRIMS-0009371366 | PILGRIMS-0009371366 | 1 |
| Emails/Attachments | PILGRIMS-0009371373 | PILGRIMS-0009371373 | 1 |
| Emails/Attachments | PILGRIMS-0009371375 | PILGRIMS-0009371376 | 1 |
| Emails/Attachments | PILGRIMS-0009371385 | PILGRIMS-0009371386 | 1 |
| Emails/Attachments | PILGRIMS-0009371391 | PILGRIMS-0009371391 | 1 |
| Emails/Attachments | PILGRIMS-0009371440 | PILGRIMS-0009371440 | 1 |
| Emails/Attachments | PILGRIMS-0009371442 | PILGRIMS-0009371442 | 1 |
| Emails/Attachments | PILGRIMS-0009371466 | PILGRIMS-0009371470 | 5 |
| Emails/Attachments | PILGRIMS-0009371525 | PILGRIMS-0009371621 | 5 |
| Emails/Attachments | PILGRIMS-0009371630 | PILGRIMS-0009371630 | 1 |
| Emails/Attachments | PILGRIMS-0009371646 | PILGRIMS-0009371650 | 5 |
| Emails/Attachments | PILGRIMS-0009371652 | PILGRIMS-0009371652 | 1 |
| Emails/Attachments | PILGRIMS-0009371662 | PILGRIMS-0009371664 | 2 |
| Emails/Attachments | PILGRIMS-0009371666 | PILGRIMS-0009371672 | 5 |
| Emails/Attachments | PILGRIMS-0009371682 | PILGRIMS-0009371683 | 2 |
| Emails/Attachments | PILGRIMS-0009371688 | PILGRIMS-0009371692 | 3 |
| Emails/Attachments | PILGRIMS-0009371694 | PILGRIMS-0009371698 | 4 |
| Emails/Attachments | PILGRIMS-0009371701 | PILGRIMS-0009371702 | 1 |
| Emails/Attachments | PILGRIMS-0009371733 | PILGRIMS-0009371734 | 1 |
| Emails/Attachments | PILGRIMS-0009371742 | PILGRIMS-0009371743 | 1 |
| Emails/Attachments | PILGRIMS-0009371746 | PILGRIMS-0009371747 | 2 |
| Emails/Attachments | PILGRIMS-0009371750 | PILGRIMS-0009371751 | 1 |
| Emails/Attachments | PILGRIMS-0009371754 | PILGRIMS-0009371754 | 1 |
| Emails/Attachments | PILGRIMS-0009371770 | PILGRIMS-0009371770 | 1 |
| Emails/Attachments | PILGRIMS-0009371774 | PILGRIMS-0009371775 | 2 |
| Emails/Attachments | PILGRIMS-0009371795 | PILGRIMS-0009371796 | 1 |
| Emails/Attachments | PILGRIMS-0009371799 | PILGRIMS-0009371799 | 1 |
| Emails/Attachments | PILGRIMS-0009371801 | PILGRIMS-0009371802 | 1 |
| Emails/Attachments | PILGRIMS-0009371805 | PILGRIMS-0009371805 | 1 |
| Emails/Attachments | PILGRIMS-0009371811 | PILGRIMS-0009371812 | 2 |
| Emails/Attachments | PILGRIMS-0009371820 | PILGRIMS-0009371821 | 1 |
| Emails/Attachments | PILGRIMS-0009371823 | PILGRIMS-0009371826 | 2 |
| Emails/Attachments | PILGRIMS-0009371832 | PILGRIMS-0009371833 | 1 |
| Emails/Attachments | PILGRIMS-0009371837 | PILGRIMS-0009371837 | 1 |
| Emails/Attachments | PILGRIMS-0009371844 | PILGRIMS-0009371849 | 4 |
| Emails/Attachments | PILGRIMS-0009371854 | PILGRIMS-0009371854 | 1 |
| Emails/Attachments | PILGRIMS-0009371918 | PILGRIMS-0009371918 | 1 |
| Emails/Attachments | PILGRIMS-0009371924 | PILGRIMS-0009371926 | 3 |
| Emails/Attachments | PILGRIMS-0009371930 | PILGRIMS-0009371935 | 3 |
| Emails/Attachments | PILGRIMS-0009371938 | PILGRIMS-0009371938 | 1 |
| Emails/Attachments | PILGRIMS-0009371941 | PILGRIMS-0009371942 | 2 |
| Emails/Attachments | PILGRIMS-0009371950 | PILGRIMS-0009371951 | 1 |
| Emails/Attachments | PILGRIMS-0009371957 | PILGRIMS-0009371957 | 1 |
| Emails/Attachments | PILGRIMS-0009371960 | PILGRIMS-0009371961 | 2 |
| Emails/Attachments | PILGRIMS-0009371963 | PILGRIMS-0009371964 | 1 |
| Emails/Attachments | PILGRIMS-0009371980 | PILGRIMS-0009371989 | 9 |

| Emails/Attachments | PILGRIMS-0009371995 | PILGRIMS-0009371996 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009372002 | PILGRIMS-0009372002 | 1 |
| Emails/Attachments | PILGRIMS-0009372004 | PILGRIMS-0009372004 | 1 |
| Emails/Attachments | PILGRIMS-0009372023 | PILGRIMS-0009372024 | 1 |
| Emails/Attachments | PILGRIMS-0009372217 | PILGRIMS-0009372261 | 14 |
| Emails/Attachments | PILGRIMS-0009372265 | PILGRIMS-0009372277 | 3 |
| Emails/Attachments | PILGRIMS-0009372280 | PILGRIMS-0009372280 | 1 |
| Emails/Attachments | PILGRIMS-0009372283 | PILGRIMS-0009372286 | 4 |
| Emails/Attachments | PILGRIMS-0009372289 | PILGRIMS-0009372290 | 1 |
| Emails/Attachments | PILGRIMS-0009372294 | PILGRIMS-0009372294 | 1 |
| Emails/Attachments | PILGRIMS-0009372303 | PILGRIMS-0009372338 | 8 |
| Emails/Attachments | PILGRIMS-0009372342 | PILGRIMS-0009372377 | 8 |
| Emails/Attachments | PILGRIMS-0009372469 | PILGRIMS-0009372470 | 2 |
| Emails/Attachments | PILGRIMS-0009372521 | PILGRIMS-0009372666 | 21 |
| Emails/Attachments | PILGRIMS-0009372682 | PILGRIMS-0009372684 | 3 |
| Emails/Attachments | PILGRIMS-0009372687 | PILGRIMS-0009372688 | 1 |
| Emails/Attachments | PILGRIMS-0009372709 | PILGRIMS-0009372711 | 2 |
| Emails/Attachments | PILGRIMS-0009372732 | PILGRIMS-0009372735 | 2 |
| Emails/Attachments | PILGRIMS-0009372754 | PILGRIMS-0009372754 | 1 |
| Emails/Attachments | PILGRIMS-0009372756 | PILGRIMS-0009372759 | 3 |
| Emails/Attachments | PILGRIMS-0009372763 | PILGRIMS-0009372763 | 1 |
| Emails/Attachments | PILGRIMS-0009372769 | PILGRIMS-0009372769 | 1 |
| Emails/Attachments | PILGRIMS-0009372775 | PILGRIMS-0009372775 | 1 |
| Emails/Attachments | PILGRIMS-0009372777 | PILGRIMS-0009372778 | 2 |
| Emails/Attachments | PILGRIMS-0009372780 | PILGRIMS-0009372784 | 5 |
| Emails/Attachments | PILGRIMS-0009372786 | PILGRIMS-0009372786 | 1 |
| Emails/Attachments | PILGRIMS-0009372790 | PILGRIMS-0009372791 | 2 |
| Emails/Attachments | PILGRIMS-0009372794 | PILGRIMS-0009372797 | 4 |
| Emails/Attachments | PILGRIMS-0009372800 | PILGRIMS-0009372812 | 8 |
| Emails/Attachments | PILGRIMS-0009372819 | PILGRIMS-0009372820 | 2 |
| Emails/Attachments | PILGRIMS-0009372831 | PILGRIMS-0009372831 | 1 |
| Emails/Attachments | PILGRIMS-0009372833 | PILGRIMS-0009372836 | 3 |
| Emails/Attachments | PILGRIMS-0009372853 | PILGRIMS-0009372853 | 1 |
| Emails/Attachments | PILGRIMS-0009372856 | PILGRIMS-0009372857 | 1 |
| Emails/Attachments | PILGRIMS-0009372862 | PILGRIMS-0009372866 | 3 |
| Emails/Attachments | PILGRIMS-0009372869 | PILGRIMS-0009372869 | 1 |
| Emails/Attachments | PILGRIMS-0009372878 | PILGRIMS-0009372878 | 1 |
| Emails/Attachments | PILGRIMS-0009372880 | PILGRIMS-0009372886 | 5 |
| Emails/Attachments | PILGRIMS-0009372890 | PILGRIMS-0009372890 | 1 |
| Emails/Attachments | PILGRIMS-0009372894 | PILGRIMS-0009372894 | 1 |
| Emails/Attachments | PILGRIMS-0009372900 | PILGRIMS-0009372901 | 1 |
| Emails/Attachments | PILGRIMS-0009372914 | PILGRIMS-0009372916 | 3 |
| Emails/Attachments | PILGRIMS-0009372923 | PILGRIMS-0009372924 | 1 |
| Emails/Attachments | PILGRIMS-0009372936 | PILGRIMS-0009372936 | 1 |
| Emails/Attachments | PILGRIMS-0009372945 | PILGRIMS-0009372945 | 1 |
| Emails/Attachments | PILGRIMS-0009372948 | PILGRIMS-0009372948 | 1 |
| Emails/Attachments | PILGRIMS-0009372989 | PILGRIMS-0009372989 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009372992 | PILGRIMS-0009372993 | 2 |
| Emails/Attachments | PILGRIMS-0009372995 | PILGRIMS-0009372995 | 1 |
| Emails/Attachments | PILGRIMS-0009373004 | PILGRIMS-0009373004 | 1 |
| Emails/Attachments | PILGRIMS-0009373010 | PILGRIMS-0009373011 | 2 |
| Emails/Attachments | PILGRIMS-0009373031 | PILGRIMS-0009373032 | 2 |
| Emails/Attachments | PILGRIMS-0009373036 | PILGRIMS-0009373036 | 1 |
| Emails/Attachments | PILGRIMS-0009373056 | PILGRIMS-0009373056 | 1 |
| Emails/Attachments | PILGRIMS-0009373068 | PILGRIMS-0009373068 | 1 |
| Emails/Attachments | PILGRIMS-0009373073 | PILGRIMS-0009373073 | 1 |
| Emails/Attachments | PILGRIMS-0009373076 | PILGRIMS-0009373079 | 2 |
| Emails/Attachments | PILGRIMS-0009373082 | PILGRIMS-0009373085 | 3 |
| Emails/Attachments | PILGRIMS-0009373091 | PILGRIMS-0009373095 | 3 |
| Emails/Attachments | PILGRIMS-0009373097 | PILGRIMS-0009373098 | 1 |
| Emails/Attachments | PILGRIMS-0009373100 | PILGRIMS-0009373100 | 1 |
| Emails/Attachments | PILGRIMS-0009373102 | PILGRIMS-0009373104 | 2 |
| Emails/Attachments | PILGRIMS-0009373112 | PILGRIMS-0009373113 | 2 |
| Emails/Attachments | PILGRIMS-0009373115 | PILGRIMS-0009373128 | 10 |
| Emails/Attachments | PILGRIMS-0009373131 | PILGRIMS-0009373132 | 2 |
| Emails/Attachments | PILGRIMS-0009373149 | PILGRIMS-0009373150 | 2 |
| Emails/Attachments | PILGRIMS-0009373157 | PILGRIMS-0009373157 | 1 |
| Emails/Attachments | PILGRIMS-0009373164 | PILGRIMS-0009373164 | 1 |
| Emails/Attachments | PILGRIMS-0009373170 | PILGRIMS-0009373170 | 1 |
| Emails/Attachments | PILGRIMS-0009373175 | PILGRIMS-0009373178 | 2 |
| Emails/Attachments | PILGRIMS-0009373183 | PILGRIMS-0009373186 | 3 |
| Emails/Attachments | PILGRIMS-0009373193 | PILGRIMS-0009373194 | 2 |
| Emails/Attachments | PILGRIMS-0009373197 | PILGRIMS-0009373199 | 2 |
| Emails/Attachments | PILGRIMS-0009373202 | PILGRIMS-0009373205 | 3 |
| Emails/Attachments | PILGRIMS-0009373209 | PILGRIMS-0009373210 | 1 |
| Emails/Attachments | PILGRIMS-0009373228 | PILGRIMS-0009373229 | 1 |
| Emails/Attachments | PILGRIMS-0009373235 | PILGRIMS-0009373235 | 1 |
| Emails/Attachments | PILGRIMS-0009373239 | PILGRIMS-0009373240 | 1 |
| Emails/Attachments | PILGRIMS-0009373252 | PILGRIMS-0009373255 | 3 |
| Emails/Attachments | PILGRIMS-0009373261 | PILGRIMS-0009373262 | 1 |
| Emails/Attachments | PILGRIMS-0009373265 | PILGRIMS-0009373265 | 1 |
| Emails/Attachments | PILGRIMS-0009373271 | PILGRIMS-0009373275 | 3 |
| Emails/Attachments | PILGRIMS-0009373278 | PILGRIMS-0009373281 | 2 |
| Emails/Attachments | PILGRIMS-0009373287 | PILGRIMS-0009373293 | 7 |
| Emails/Attachments | PILGRIMS-0009373301 | PILGRIMS-0009373301 | 1 |
| Emails/Attachments | PILGRIMS-0009373307 | PILGRIMS-0009373307 | 1 |
| Emails/Attachments | PILGRIMS-0009373310 | PILGRIMS-0009373310 | 1 |
| Emails/Attachments | PILGRIMS-0009373312 | PILGRIMS-0009373312 | 1 |
| Emails/Attachments | PILGRIMS-0009373315 | PILGRIMS-0009373320 | 4 |
| Emails/Attachments | PILGRIMS-0009373324 | PILGRIMS-0009373325 | 1 |
| Emails/Attachments | PILGRIMS-0009373334 | PILGRIMS-0009373334 | 1 |
| Emails/Attachments | PILGRIMS-0009373336 | PILGRIMS-0009373336 | 1 |
| Emails/Attachments | PILGRIMS-0009373347 | PILGRIMS-0009373347 | 1 |
| Emails/Attachments | PILGRIMS-0009373349 | PILGRIMS-0009373349 | 1 |

| Emails/Attachments | PILGRIMS-0009373351 | PILGRIMS-0009373351 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009373361 | PILGRIMS-0009373361 | 1 |
| Emails/Attachments | PILGRIMS-0009373364 | PILGRIMS-0009373365 | 1 |
| Emails/Attachments | PILGRIMS-0009373369 | PILGRIMS-0009373370 | 1 |
| Emails/Attachments | PILGRIMS-0009373373 | PILGRIMS-0009373373 | 1 |
| Emails/Attachments | PILGRIMS-0009373395 | PILGRIMS-0009373395 | 1 |
| Emails/Attachments | PILGRIMS-0009373399 | PILGRIMS-0009373399 | 1 |
| Emails/Attachments | PILGRIMS-0009373415 | PILGRIMS-0009373417 | 3 |
| Emails/Attachments | PILGRIMS-0009373425 | PILGRIMS-0009373428 | 4 |
| Emails/Attachments | PILGRIMS-0009373431 | PILGRIMS-0009373431 | 1 |
| Emails/Attachments | PILGRIMS-0009373450 | PILGRIMS-0009373451 | 1 |
| Emails/Attachments | PILGRIMS-0009373458 | PILGRIMS-0009373462 | 4 |
| Emails/Attachments | PILGRIMS-0009373465 | PILGRIMS-0009373465 | 1 |
| Emails/Attachments | PILGRIMS-0009373539 | PILGRIMS-0009373539 | 1 |
| Emails/Attachments | PILGRIMS-0009373544 | PILGRIMS-0009373546 | 2 |
| Emails/Attachments | PILGRIMS-0009373549 | PILGRIMS-0009373551 | 2 |
| Emails/Attachments | PILGRIMS-0009373560 | PILGRIMS-0009373568 | 7 |
| Emails/Attachments | PILGRIMS-0009373571 | PILGRIMS-0009373571 | 1 |
| Emails/Attachments | PILGRIMS-0009373578 | PILGRIMS-0009373578 | 1 |
| Emails/Attachments | PILGRIMS-0009373580 | PILGRIMS-0009373580 | 1 |
| Emails/Attachments | PILGRIMS-0009373610 | PILGRIMS-0009373610 | 1 |
| Emails/Attachments | PILGRIMS-0009373620 | PILGRIMS-0009373620 | 1 |
| Emails/Attachments | PILGRIMS-0009373628 | PILGRIMS-0009373628 | 1 |
| Emails/Attachments | PILGRIMS-0009373648 | PILGRIMS-0009373648 | 1 |
| Emails/Attachments | PILGRIMS-0009373652 | PILGRIMS-0009373652 | 1 |
| Emails/Attachments | PILGRIMS-0009373655 | PILGRIMS-0009373656 | 2 |
| Emails/Attachments | PILGRIMS-0009373702 | PILGRIMS-0009373702 | 1 |
| Emails/Attachments | PILGRIMS-0009373707 | PILGRIMS-0009373708 | 1 |
| Emails/Attachments | PILGRIMS-0009373723 | PILGRIMS-0009373723 | 1 |
| Emails/Attachments | PILGRIMS-0009373755 | PILGRIMS-0009373767 | 2 |
| Emails/Attachments | PILGRIMS-0009373769 | PILGRIMS-0009373770 | 1 |
| Emails/Attachments | PILGRIMS-0009373781 | PILGRIMS-0009373782 | 1 |
| Emails/Attachments | PILGRIMS-0009373785 | PILGRIMS-0009373785 | 1 |
| Emails/Attachments | PILGRIMS-0009373789 | PILGRIMS-0009373790 | 1 |
| Emails/Attachments | PILGRIMS-0009373795 | PILGRIMS-0009373795 | 1 |
| Emails/Attachments | PILGRIMS-0009373806 | PILGRIMS-0009373807 | 2 |
| Emails/Attachments | PILGRIMS-0009373812 | PILGRIMS-0009373817 | 5 |
| Emails/Attachments | PILGRIMS-0009373828 | PILGRIMS-0009373829 | 2 |
| Emails/Attachments | PILGRIMS-0009373839 | PILGRIMS-0009373839 | 1 |
| Emails/Attachments | PILGRIMS-0009373851 | PILGRIMS-0009373864 | 6 |
| Emails/Attachments | PILGRIMS-0009373878 | PILGRIMS-0009373879 | 2 |
| Emails/Attachments | PILGRIMS-0009373882 | PILGRIMS-0009373887 | 3 |
| Emails/Attachments | PILGRIMS-0009373892 | PILGRIMS-0009373893 | 1 |
| Emails/Attachments | PILGRIMS-0009373898 | PILGRIMS-0009373900 | 3 |
| Emails/Attachments | PILGRIMS-0009373926 | PILGRIMS-0009373927 | 1 |
| Emails/Attachments | PILGRIMS-0009373970 | PILGRIMS-0009373975 | 4 |
| Emails/Attachments | PILGRIMS-0009373977 | PILGRIMS-0009373978 | 1 |

| Emails/Attachments | PILGRIMS-0009373980 | PILGRIMS-0009373980 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009373982 | PILGRIMS-0009373982 | 1 |
| Emails/Attachments | PILGRIMS-0009373988 | PILGRIMS-0009373988 | 1 |
| Emails/Attachments | PILGRIMS-0009374017 | PILGRIMS-0009374018 | 2 |
| Emails/Attachments | PILGRIMS-0009374050 | PILGRIMS-0009374104 | 40 |
| Emails/Attachments | PILGRIMS-0009374113 | PILGRIMS-0009374120 | 5 |
| Emails/Attachments | PILGRIMS-0009374123 | PILGRIMS-0009374123 | 1 |
| Emails/Attachments | PILGRIMS-0009374125 | PILGRIMS-0009374128 | 4 |
| Emails/Attachments | PILGRIMS-0009374144 | PILGRIMS-0009374144 | 1 |
| Emails/Attachments | PILGRIMS-0009374160 | PILGRIMS-0009374161 | 2 |
| Emails/Attachments | PILGRIMS-0009374164 | PILGRIMS-0009374165 | 2 |
| Emails/Attachments | PILGRIMS-0009374176 | PILGRIMS-0009374176 | 1 |
| Emails/Attachments | PILGRIMS-0009374184 | PILGRIMS-0009374184 | 1 |
| Emails/Attachments | PILGRIMS-0009374186 | PILGRIMS-0009374186 | 1 |
| Emails/Attachments | PILGRIMS-0009374191 | PILGRIMS-0009374193 | 2 |
| Emails/Attachments | PILGRIMS-0009374198 | PILGRIMS-0009374203 | 4 |
| Emails/Attachments | PILGRIMS-0009374218 | PILGRIMS-0009374219 | 2 |
| Emails/Attachments | PILGRIMS-0009374222 | PILGRIMS-0009374223 | 2 |
| Emails/Attachments | PILGRIMS-0009374229 | PILGRIMS-0009374229 | 1 |
| Emails/Attachments | PILGRIMS-0009374246 | PILGRIMS-0009374247 | 2 |
| Emails/Attachments | PILGRIMS-0009374249 | PILGRIMS-0009374249 | 1 |
| Emails/Attachments | PILGRIMS-0009374252 | PILGRIMS-0009374252 | 1 |
| Emails/Attachments | PILGRIMS-0009374256 | PILGRIMS-0009374257 | 2 |
| Emails/Attachments | PILGRIMS-0009374260 | PILGRIMS-0009374260 | 1 |
| Emails/Attachments | PILGRIMS-0009374264 | PILGRIMS-0009374266 | 3 |
| Emails/Attachments | PILGRIMS-0009374275 | PILGRIMS-0009374276 | 2 |
| Emails/Attachments | PILGRIMS-0009374299 | PILGRIMS-0009374303 | 4 |
| Emails/Attachments | PILGRIMS-0009374305 | PILGRIMS-0009374308 | 4 |
| Emails/Attachments | PILGRIMS-0009374405 | PILGRIMS-0009374405 | 1 |
| Emails/Attachments | PILGRIMS-0009374408 | PILGRIMS-0009374408 | 1 |
| Emails/Attachments | PILGRIMS-0009374410 | PILGRIMS-0009374413 | 4 |
| Emails/Attachments | PILGRIMS-0009374417 | PILGRIMS-0009374417 | 1 |
| Emails/Attachments | PILGRIMS-0009374419 | PILGRIMS-0009374425 | 3 |
| Emails/Attachments | PILGRIMS-0009374482 | PILGRIMS-0009374487 | 4 |
| Emails/Attachments | PILGRIMS-0009374543 | PILGRIMS-0009374640 | 4 |
| Emails/Attachments | PILGRIMS-0009374648 | PILGRIMS-0009374651 | 2 |
| Emails/Attachments | PILGRIMS-0009374653 | PILGRIMS-0009374654 | 1 |
| Emails/Attachments | PILGRIMS-0009374661 | PILGRIMS-0009374662 | 1 |
| Emails/Attachments | PILGRIMS-0009374664 | PILGRIMS-0009374664 | 1 |
| Emails/Attachments | PILGRIMS-0009374669 | PILGRIMS-0009374669 | 1 |
| Emails/Attachments | PILGRIMS-0009374674 | PILGRIMS-0009374676 | 3 |
| Emails/Attachments | PILGRIMS-0009374689 | PILGRIMS-0009374689 | 1 |
| Emails/Attachments | PILGRIMS-0009374695 | PILGRIMS-0009374698 | 2 |
| Emails/Attachments | PILGRIMS-0009374702 | PILGRIMS-0009374703 | 2 |
| Emails/Attachments | PILGRIMS-0009374706 | PILGRIMS-0009374706 | 1 |
| Emails/Attachments | PILGRIMS-0009374708 | PILGRIMS-0009374709 | 1 |
| Emails/Attachments | PILGRIMS-0009374713 | PILGRIMS-0009374713 | 1 |

| Emails/Attachments | PILGRIMS-0009374730 | PILGRIMS-0009374730 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009374732 | PILGRIMS-0009374733 | 1 |
| Emails/Attachments | PILGRIMS-0009374740 | PILGRIMS-0009374741 | 1 |
| Emails/Attachments | PILGRIMS-0009374744 | PILGRIMS-0009374745 | 1 |
| Emails/Attachments | PILGRIMS-0009374766 | PILGRIMS-0009374768 | 3 |
| Emails/Attachments | PILGRIMS-0009374778 | PILGRIMS-0009374778 | 1 |
| Emails/Attachments | PILGRIMS-0009374789 | PILGRIMS-0009374792 | 3 |
| Emails/Attachments | PILGRIMS-0009374795 | PILGRIMS-0009374795 | 1 |
| Emails/Attachments | PILGRIMS-0009374798 | PILGRIMS-0009374800 | 2 |
| Emails/Attachments | PILGRIMS-0009374817 | PILGRIMS-0009374817 | 1 |
| Emails/Attachments | PILGRIMS-0009374822 | PILGRIMS-0009374822 | 1 |
| Emails/Attachments | PILGRIMS-0009374849 | PILGRIMS-0009374849 | 1 |
| Emails/Attachments | PILGRIMS-0009374866 | PILGRIMS-0009374866 | 1 |
| Emails/Attachments | PILGRIMS-0009374883 | PILGRIMS-0009374884 | 2 |
| Emails/Attachments | PILGRIMS-0009374887 | PILGRIMS-0009374887 | 1 |
| Emails/Attachments | PILGRIMS-0009374889 | PILGRIMS-0009374891 | 2 |
| Emails/Attachments | PILGRIMS-0009374899 | PILGRIMS-0009374907 | 3 |
| Emails/Attachments | PILGRIMS-0009374910 | PILGRIMS-0009374911 | 2 |
| Emails/Attachments | PILGRIMS-0009374917 | PILGRIMS-0009374917 | 1 |
| Emails/Attachments | PILGRIMS-0009374921 | PILGRIMS-0009374928 | 4 |
| Emails/Attachments | PILGRIMS-0009374943 | PILGRIMS-0009374944 | 2 |
| Emails/Attachments | PILGRIMS-0009374946 | PILGRIMS-0009374949 | 3 |
| Emails/Attachments | PILGRIMS-0009374957 | PILGRIMS-0009374958 | 2 |
| Emails/Attachments | PILGRIMS-0009374961 | PILGRIMS-0009374964 | 2 |
| Emails/Attachments | PILGRIMS-0009374967 | PILGRIMS-0009374973 | 6 |
| Emails/Attachments | PILGRIMS-0009374976 | PILGRIMS-0009374976 | 1 |
| Emails/Attachments | PILGRIMS-0009374988 | PILGRIMS-0009375009 | 14 |
| Emails/Attachments | PILGRIMS-0009375017 | PILGRIMS-0009375017 | 1 |
| Emails/Attachments | PILGRIMS-0009375022 | PILGRIMS-0009375025 | 4 |
| Emails/Attachments | PILGRIMS-0009375030 | PILGRIMS-0009375031 | 2 |
| Emails/Attachments | PILGRIMS-0009375034 | PILGRIMS-0009375034 | 1 |
| Emails/Attachments | PILGRIMS-0009375037 | PILGRIMS-0009375037 | 1 |
| Emails/Attachments | PILGRIMS-0009375055 | PILGRIMS-0009375056 | 2 |
| Emails/Attachments | PILGRIMS-0009375062 | PILGRIMS-0009375064 | 3 |
| Emails/Attachments | PILGRIMS-0009375073 | PILGRIMS-0009375076 | 2 |
| Emails/Attachments | PILGRIMS-0009375085 | PILGRIMS-0009375085 | 1 |
| Emails/Attachments | PILGRIMS-0009375099 | PILGRIMS-0009375099 | 1 |
| Emails/Attachments | PILGRIMS-0009375102 | PILGRIMS-0009375106 | 4 |
| Emails/Attachments | PILGRIMS-0009375110 | PILGRIMS-0009375110 | 1 |
| Emails/Attachments | PILGRIMS-0009375128 | PILGRIMS-0009375128 | 1 |
| Emails/Attachments | PILGRIMS-0009375132 | PILGRIMS-0009375133 | 1 |
| Emails/Attachments | PILGRIMS-0009375142 | PILGRIMS-0009375143 | 1 |
| Emails/Attachments | PILGRIMS-0009375156 | PILGRIMS-0009375156 | 1 |
| Emails/Attachments | PILGRIMS-0009375170 | PILGRIMS-0009375173 | 3 |
| Emails/Attachments | PILGRIMS-0009375184 | PILGRIMS-0009375186 | 2 |
| Emails/Attachments | PILGRIMS-0009375194 | PILGRIMS-0009375194 | 1 |
| Emails/Attachments | PILGRIMS-0009375202 | PILGRIMS-0009375203 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009375209 | PILGRIMS-0009375211 | 3 |
| Emails/Attachments | PILGRIMS-0009375216 | PILGRIMS-0009375217 | 1 |
| Emails/Attachments | PILGRIMS-0009375222 | PILGRIMS-0009375223 | 1 |
| Emails/Attachments | PILGRIMS-0009375231 | PILGRIMS-0009375234 | 2 |
| Emails/Attachments | PILGRIMS-0009375243 | PILGRIMS-0009375243 | 1 |
| Emails/Attachments | PILGRIMS-0009375263 | PILGRIMS-0009375263 | 1 |
| Emails/Attachments | PILGRIMS-0009375268 | PILGRIMS-0009375269 | 2 |
| Emails/Attachments | PILGRIMS-0009375278 | PILGRIMS-0009375278 | 1 |
| Emails/Attachments | PILGRIMS-0009375296 | PILGRIMS-0009375296 | 1 |
| Emails/Attachments | PILGRIMS-0009375299 | PILGRIMS-0009375302 | 3 |
| Emails/Attachments | PILGRIMS-0009375304 | PILGRIMS-0009375306 | 3 |
| Emails/Attachments | PILGRIMS-0009375309 | PILGRIMS-0009375311 | 3 |
| Emails/Attachments | PILGRIMS-0009375314 | PILGRIMS-0009375315 | 1 |
| Emails/Attachments | PILGRIMS-0009375318 | PILGRIMS-0009375320 | 2 |
| Emails/Attachments | PILGRIMS-0009375324 | PILGRIMS-0009375324 | 1 |
| Emails/Attachments | PILGRIMS-0009375332 | PILGRIMS-0009375335 | 4 |
| Emails/Attachments | PILGRIMS-0009375343 | PILGRIMS-0009375346 | 2 |
| Emails/Attachments | PILGRIMS-0009375348 | PILGRIMS-0009375349 | 2 |
| Emails/Attachments | PILGRIMS-0009375365 | PILGRIMS-0009375378 | 10 |
| Emails/Attachments | PILGRIMS-0009375383 | PILGRIMS-0009375385 | 3 |
| Emails/Attachments | PILGRIMS-0009375390 | PILGRIMS-0009375390 | 1 |
| Emails/Attachments | PILGRIMS-0009375395 | PILGRIMS-0009375398 | 4 |
| Emails/Attachments | PILGRIMS-0009375406 | PILGRIMS-0009375409 | 3 |
| Emails/Attachments | PILGRIMS-0009375423 | PILGRIMS-0009375423 | 1 |
| Emails/Attachments | PILGRIMS-0009375432 | PILGRIMS-0009375437 | 3 |
| Emails/Attachments | PILGRIMS-0009375454 | PILGRIMS-0009375454 | 1 |
| Emails/Attachments | PILGRIMS-0009375459 | PILGRIMS-0009375460 | 1 |
| Emails/Attachments | PILGRIMS-0009375463 | PILGRIMS-0009375466 | 2 |
| Emails/Attachments | PILGRIMS-0009375475 | PILGRIMS-0009375479 | 5 |
| Emails/Attachments | PILGRIMS-0009375486 | PILGRIMS-0009375486 | 1 |
| Emails/Attachments | PILGRIMS-0009375501 | PILGRIMS-0009375501 | 1 |
| Emails/Attachments | PILGRIMS-0009375503 | PILGRIMS-0009375505 | 3 |
| Emails/Attachments | PILGRIMS-0009375511 | PILGRIMS-0009375512 | 2 |
| Emails/Attachments | PILGRIMS-0009375515 | PILGRIMS-0009375529 | 9 |
| Emails/Attachments | PILGRIMS-0009375544 | PILGRIMS-0009375545 | 2 |
| Emails/Attachments | PILGRIMS-0009375550 | PILGRIMS-0009375550 | 1 |
| Emails/Attachments | PILGRIMS-0009375553 | PILGRIMS-0009375553 | 1 |
| Emails/Attachments | PILGRIMS-0009375560 | PILGRIMS-0009375560 | 1 |
| Emails/Attachments | PILGRIMS-0009375584 | PILGRIMS-0009375584 | 1 |
| Emails/Attachments | PILGRIMS-0009375599 | PILGRIMS-0009375600 | 1 |
| Emails/Attachments | PILGRIMS-0009375608 | PILGRIMS-0009375610 | 3 |
| Emails/Attachments | PILGRIMS-0009375612 | PILGRIMS-0009375612 | 1 |
| Emails/Attachments | PILGRIMS-0009375619 | PILGRIMS-0009375626 | 8 |
| Emails/Attachments | PILGRIMS-0009375629 | PILGRIMS-0009375634 | 5 |
| Emails/Attachments | PILGRIMS-0009375648 | PILGRIMS-0009375651 | 3 |
| Emails/Attachments | PILGRIMS-0009375653 | PILGRIMS-0009375654 | 1 |
| Emails/Attachments | PILGRIMS-0009375658 | PILGRIMS-0009375659 | 2 |

| Emails/Attachments | PILGRIMS-0009375669 | PILGRIMS-0009375671 | 3 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009375677 | PILGRIMS-0009375678 | 2 |
| Emails/Attachments | PILGRIMS-0009375682 | PILGRIMS-0009375683 | 1 |
| Emails/Attachments | PILGRIMS-0009375697 | PILGRIMS-0009375699 | 3 |
| Emails/Attachments | PILGRIMS-0009375717 | PILGRIMS-0009375717 | 1 |
| Emails/Attachments | PILGRIMS-0009375721 | PILGRIMS-0009375721 | 1 |
| Emails/Attachments | PILGRIMS-0009375724 | PILGRIMS-0009375724 | 1 |
| Emails/Attachments | PILGRIMS-0009375729 | PILGRIMS-0009375732 | 2 |
| Emails/Attachments | PILGRIMS-0009375741 | PILGRIMS-0009375750 | 8 |
| Emails/Attachments | PILGRIMS-0009375752 | PILGRIMS-0009375752 | 1 |
| Emails/Attachments | PILGRIMS-0009375764 | PILGRIMS-0009375764 | 1 |
| Emails/Attachments | PILGRIMS-0009375775 | PILGRIMS-0009375776 | 2 |
| Emails/Attachments | PILGRIMS-0009375779 | PILGRIMS-0009375779 | 1 |
| Emails/Attachments | PILGRIMS-0009375783 | PILGRIMS-0009375784 | 2 |
| Emails/Attachments | PILGRIMS-0009375787 | PILGRIMS-0009375807 | 9 |
| Emails/Attachments | PILGRIMS-0009375810 | PILGRIMS-0009375810 | 1 |
| Emails/Attachments | PILGRIMS-0009375829 | PILGRIMS-0009375829 | 1 |
| Emails/Attachments | PILGRIMS-0009375855 | PILGRIMS-0009375859 | 3 |
| Emails/Attachments | PILGRIMS-0009375869 | PILGRIMS-0009375869 | 1 |
| Emails/Attachments | PILGRIMS-0009375874 | PILGRIMS-0009375875 | 2 |
| Emails/Attachments | PILGRIMS-0009375882 | PILGRIMS-0009375903 | 14 |
| Emails/Attachments | PILGRIMS-0009375905 | PILGRIMS-0009375905 | 1 |
| Emails/Attachments | PILGRIMS-0009375913 | PILGRIMS-0009375913 | 1 |
| Emails/Attachments | PILGRIMS-0009375941 | PILGRIMS-0009375941 | 1 |
| Emails/Attachments | PILGRIMS-0009375945 | PILGRIMS-0009375948 | 2 |
| Emails/Attachments | PILGRIMS-0009375951 | PILGRIMS-0009375952 | 2 |
| Emails/Attachments | PILGRIMS-0009375955 | PILGRIMS-0009375957 | 3 |
| Emails/Attachments | PILGRIMS-0009375960 | PILGRIMS-0009375960 | 1 |
| Emails/Attachments | PILGRIMS-0009375964 | PILGRIMS-0009375965 | 2 |
| Emails/Attachments | PILGRIMS-0009375970 | PILGRIMS-0009375971 | 2 |
| Emails/Attachments | PILGRIMS-0009375977 | PILGRIMS-0009375977 | 1 |
| Emails/Attachments | PILGRIMS-0009375980 | PILGRIMS-0009375984 | 4 |
| Emails/Attachments | PILGRIMS-0009375988 | PILGRIMS-0009375989 | 1 |
| Emails/Attachments | PILGRIMS-0009375992 | PILGRIMS-0009375995 | 3 |
| Emails/Attachments | PILGRIMS-0009375997 | PILGRIMS-0009375997 | 1 |
| Emails/Attachments | PILGRIMS-0009376004 | PILGRIMS-0009376006 | 3 |
| Emails/Attachments | PILGRIMS-0009376019 | PILGRIMS-0009376038 | 16 |
| Emails/Attachments | PILGRIMS-0009376040 | PILGRIMS-0009376043 | 2 |
| Emails/Attachments | PILGRIMS-0009376049 | PILGRIMS-0009376049 | 1 |
| Emails/Attachments | PILGRIMS-0009376055 | PILGRIMS-0009376058 | 2 |
| Emails/Attachments | PILGRIMS-0009376063 | PILGRIMS-0009376063 | 1 |
| Emails/Attachments | PILGRIMS-0009376067 | PILGRIMS-0009376067 | 1 |
| Emails/Attachments | PILGRIMS-0009376069 | PILGRIMS-0009376072 | 2 |
| Emails/Attachments | PILGRIMS-0009376076 | PILGRIMS-0009376079 | 3 |
| Emails/Attachments | PILGRIMS-0009376082 | PILGRIMS-0009376082 | 1 |
| Emails/Attachments | PILGRIMS-0009376089 | PILGRIMS-0009376089 | 1 |
| Emails/Attachments | PILGRIMS-0009376095 | PILGRIMS-0009376098 | 4 |

| Emails/Attachments | PILGRIMS-0009376104 | PILGRIMS-0009376104 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009376147 | PILGRIMS-0009376148 | 2 |
| Emails/Attachments | PILGRIMS-0009376154 | PILGRIMS-0009376159 | 3 |
| Emails/Attachments | PILGRIMS-0009376161 | PILGRIMS-0009376166 | 4 |
| Emails/Attachments | PILGRIMS-0009376169 | PILGRIMS-0009376180 | 5 |
| Emails/Attachments | PILGRIMS-0009376192 | PILGRIMS-0009376195 | 3 |
| Emails/Attachments | PILGRIMS-0009376202 | PILGRIMS-0009376202 | 1 |
| Emails/Attachments | PILGRIMS-0009376204 | PILGRIMS-0009376205 | 2 |
| Emails/Attachments | PILGRIMS-0009376207 | PILGRIMS-0009376208 | 1 |
| Emails/Attachments | PILGRIMS-0009376222 | PILGRIMS-0009376222 | 1 |
| Emails/Attachments | PILGRIMS-0009376224 | PILGRIMS-0009376226 | 3 |
| Emails/Attachments | PILGRIMS-0009376230 | PILGRIMS-0009376231 | 1 |
| Emails/Attachments | PILGRIMS-0009376242 | PILGRIMS-0009376255 | 7 |
| Emails/Attachments | PILGRIMS-0009376259 | PILGRIMS-0009376259 | 1 |
| Emails/Attachments | PILGRIMS-0009376279 | PILGRIMS-0009376287 | 5 |
| Emails/Attachments | PILGRIMS-0009376297 | PILGRIMS-0009376298 | 1 |
| Emails/Attachments | PILGRIMS-0009376307 | PILGRIMS-0009376308 | 2 |
| Emails/Attachments | PILGRIMS-0009376324 | PILGRIMS-0009376324 | 1 |
| Emails/Attachments | PILGRIMS-0009376331 | PILGRIMS-0009376332 | 1 |
| Emails/Attachments | PILGRIMS-0009376340 | PILGRIMS-0009376342 | 2 |
| Emails/Attachments | PILGRIMS-0009376344 | PILGRIMS-0009376346 | 1 |
| Emails/Attachments | PILGRIMS-0009376349 | PILGRIMS-0009376349 | 1 |
| Emails/Attachments | PILGRIMS-0009376368 | PILGRIMS-0009376371 | 3 |
| Emails/Attachments | PILGRIMS-0009376380 | PILGRIMS-0009376381 | 1 |
| Emails/Attachments | PILGRIMS-0009376385 | PILGRIMS-0009376385 | 1 |
| Emails/Attachments | PILGRIMS-0009376387 | PILGRIMS-0009376391 | 5 |
| Emails/Attachments | PILGRIMS-0009376400 | PILGRIMS-0009376400 | 1 |
| Emails/Attachments | PILGRIMS-0009376407 | PILGRIMS-0009376407 | 1 |
| Emails/Attachments | PILGRIMS-0009376410 | PILGRIMS-0009376410 | 1 |
| Emails/Attachments | PILGRIMS-0009376412 | PILGRIMS-0009376412 | 1 |
| Emails/Attachments | PILGRIMS-0009376415 | PILGRIMS-0009376416 | 2 |
| Emails/Attachments | PILGRIMS-0009376423 | PILGRIMS-0009376425 | 2 |
| Emails/Attachments | PILGRIMS-0009376429 | PILGRIMS-0009376430 | 2 |
| Emails/Attachments | PILGRIMS-0009376435 | PILGRIMS-0009376435 | 1 |
| Emails/Attachments | PILGRIMS-0009376441 | PILGRIMS-0009376441 | 1 |
| Emails/Attachments | PILGRIMS-0009376445 | PILGRIMS-0009376446 | 2 |
| Emails/Attachments | PILGRIMS-0009376458 | PILGRIMS-0009376458 | 1 |
| Emails/Attachments | PILGRIMS-0009376460 | PILGRIMS-0009376460 | 1 |
| Emails/Attachments | PILGRIMS-0009376465 | PILGRIMS-0009376467 | 2 |
| Emails/Attachments | PILGRIMS-0009376472 | PILGRIMS-0009376486 | 11 |
| Emails/Attachments | PILGRIMS-0009376491 | PILGRIMS-0009376496 | 4 |
| Emails/Attachments | PILGRIMS-0009376527 | PILGRIMS-0009376528 | 1 |
| Emails/Attachments | PILGRIMS-0009376531 | PILGRIMS-0009376532 | 1 |
| Emails/Attachments | PILGRIMS-0009376537 | PILGRIMS-0009376538 | 1 |
| Emails/Attachments | PILGRIMS-0009376541 | PILGRIMS-0009376544 | 4 |
| Emails/Attachments | PILGRIMS-0009376546 | PILGRIMS-0009376548 | 2 |
| Emails/Attachments | PILGRIMS-0009376553 | PILGRIMS-0009376563 | 8 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009376565 | PILGRIMS-0009376568 | 3 |
| Emails/Attachments | PILGRIMS-0009376579 | PILGRIMS-0009376581 | 2 |
| Emails/Attachments | PILGRIMS-0009376585 | PILGRIMS-0009376585 | 1 |
| Emails/Attachments | PILGRIMS-0009376599 | PILGRIMS-0009376600 | 2 |
| Emails/Attachments | PILGRIMS-0009376602 | PILGRIMS-0009376614 | 6 |
| Emails/Attachments | PILGRIMS-0009376622 | PILGRIMS-0009376622 | 1 |
| Emails/Attachments | PILGRIMS-0009376629 | PILGRIMS-0009376630 | 2 |
| Emails/Attachments | PILGRIMS-0009376638 | PILGRIMS-0009376644 | 4 |
| Emails/Attachments | PILGRIMS-0009376646 | PILGRIMS-0009376646 | 1 |
| Emails/Attachments | PILGRIMS-0009376654 | PILGRIMS-0009376745 | 4 |
| Emails/Attachments | PILGRIMS-0009376754 | PILGRIMS-0009376756 | 2 |
| Emails/Attachments | PILGRIMS-0009376759 | PILGRIMS-0009376759 | 1 |
| Emails/Attachments | PILGRIMS-0009376772 | PILGRIMS-0009376772 | 1 |
| Emails/Attachments | PILGRIMS-0009376775 | PILGRIMS-0009376780 | 4 |
| Emails/Attachments | PILGRIMS-0009376785 | PILGRIMS-0009376786 | 1 |
| Emails/Attachments | PILGRIMS-0009376841 | PILGRIMS-0009376842 | 1 |
| Emails/Attachments | PILGRIMS-0009376847 | PILGRIMS-0009376847 | 1 |
| Emails/Attachments | PILGRIMS-0009376875 | PILGRIMS-0009376878 | 2 |
| Emails/Attachments | PILGRIMS-0009376882 | PILGRIMS-0009376886 | 3 |
| Emails/Attachments | PILGRIMS-0009376891 | PILGRIMS-0009376891 | 1 |
| Emails/Attachments | PILGRIMS-0009376912 | PILGRIMS-0009376915 | 3 |
| Emails/Attachments | PILGRIMS-0009376918 | PILGRIMS-0009376918 | 1 |
| Emails/Attachments | PILGRIMS-0009376921 | PILGRIMS-0009376922 | 2 |
| Emails/Attachments | PILGRIMS-0009376933 | PILGRIMS-0009376933 | 1 |
| Emails/Attachments | PILGRIMS-0009376966 | PILGRIMS-0009376968 | 2 |
| Emails/Attachments | PILGRIMS-0009376989 | PILGRIMS-0009376990 | 2 |
| Emails/Attachments | PILGRIMS-0009376996 | PILGRIMS-0009377003 | 7 |
| Emails/Attachments | PILGRIMS-0009377050 | PILGRIMS-0009377053 | 2 |
| Emails/Attachments | PILGRIMS-0009377055 | PILGRIMS-0009377055 | 1 |
| Emails/Attachments | PILGRIMS-0009377057 | PILGRIMS-0009377058 | 2 |
| Emails/Attachments | PILGRIMS-0009377068 | PILGRIMS-0009377074 | 5 |
| Emails/Attachments | PILGRIMS-0009377076 | PILGRIMS-0009377082 | 6 |
| Emails/Attachments | PILGRIMS-0009377086 | PILGRIMS-0009377088 | 3 |
| Emails/Attachments | PILGRIMS-0009377094 | PILGRIMS-0009377094 | 1 |
| Emails/Attachments | PILGRIMS-0009377101 | PILGRIMS-0009377102 | 1 |
| Emails/Attachments | PILGRIMS-0009377116 | PILGRIMS-0009377116 | 1 |
| Emails/Attachments | PILGRIMS-0009377122 | PILGRIMS-0009377122 | 1 |
| Emails/Attachments | PILGRIMS-0009377128 | PILGRIMS-0009377129 | 2 |
| Emails/Attachments | PILGRIMS-0009377132 | PILGRIMS-0009377132 | 1 |
| Emails/Attachments | PILGRIMS-0009377136 | PILGRIMS-0009377137 | 2 |
| Emails/Attachments | PILGRIMS-0009377140 | PILGRIMS-0009377142 | 3 |
| Emails/Attachments | PILGRIMS-0009377147 | PILGRIMS-0009377150 | 2 |
| Emails/Attachments | PILGRIMS-0009377156 | PILGRIMS-0009377157 | 2 |
| Emails/Attachments | PILGRIMS-0009377160 | PILGRIMS-0009377168 | 5 |
| Emails/Attachments | PILGRIMS-0009377174 | PILGRIMS-0009377178 | 2 |
| Emails/Attachments | PILGRIMS-0009377187 | PILGRIMS-0009377189 | 3 |
| Emails/Attachments | PILGRIMS-0009377198 | PILGRIMS-0009377203 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009377216 | PILGRIMS-0009377216 | 1 |
| Emails/Attachments | PILGRIMS-0009377231 | PILGRIMS-0009377232 | 1 |
| Emails/Attachments | PILGRIMS-0009377241 | PILGRIMS-0009377241 | 1 |
| Emails/Attachments | PILGRIMS-0009377249 | PILGRIMS-0009377249 | 1 |
| Emails/Attachments | PILGRIMS-0009377258 | PILGRIMS-0009377261 | 3 |
| Emails/Attachments | PILGRIMS-0009377263 | PILGRIMS-0009377265 | 2 |
| Emails/Attachments | PILGRIMS-0009377270 | PILGRIMS-0009377280 | 11 |
| Emails/Attachments | PILGRIMS-0009377285 | PILGRIMS-0009377285 | 1 |
| Emails/Attachments | PILGRIMS-0009377291 | PILGRIMS-0009377292 | 1 |
| Emails/Attachments | PILGRIMS-0009377298 | PILGRIMS-0009377302 | 3 |
| Emails/Attachments | PILGRIMS-0009377305 | PILGRIMS-0009377305 | 1 |
| Emails/Attachments | PILGRIMS-0009377308 | PILGRIMS-0009377309 | 2 |
| Emails/Attachments | PILGRIMS-0009377311 | PILGRIMS-0009377320 | 4 |
| Emails/Attachments | PILGRIMS-0009377331 | PILGRIMS-0009377331 | 1 |
| Emails/Attachments | PILGRIMS-0009377337 | PILGRIMS-0009377338 | 2 |
| Emails/Attachments | PILGRIMS-0009377350 | PILGRIMS-0009377350 | 1 |
| Emails/Attachments | PILGRIMS-0009377352 | PILGRIMS-0009377352 | 1 |
| Emails/Attachments | PILGRIMS-0009377357 | PILGRIMS-0009377357 | 1 |
| Emails/Attachments | PILGRIMS-0009377361 | PILGRIMS-0009377362 | 2 |
| Emails/Attachments | PILGRIMS-0009377371 | PILGRIMS-0009377371 | 1 |
| Emails/Attachments | PILGRIMS-0009377374 | PILGRIMS-0009377374 | 1 |
| Emails/Attachments | PILGRIMS-0009377377 | PILGRIMS-0009377377 | 1 |
| Emails/Attachments | PILGRIMS-0009377379 | PILGRIMS-0009377381 | 3 |
| Emails/Attachments | PILGRIMS-0009377383 | PILGRIMS-0009377383 | 1 |
| Emails/Attachments | PILGRIMS-0009377385 | PILGRIMS-0009377387 | 3 |
| Emails/Attachments | PILGRIMS-0009377389 | PILGRIMS-0009377389 | 1 |
| Emails/Attachments | PILGRIMS-0009377409 | PILGRIMS-0009377409 | 1 |
| Emails/Attachments | PILGRIMS-0009377418 | PILGRIMS-0009377422 | 4 |
| Emails/Attachments | PILGRIMS-0009377431 | PILGRIMS-0009377437 | 5 |
| Emails/Attachments | PILGRIMS-0009377442 | PILGRIMS-0009377442 | 1 |
| Emails/Attachments | PILGRIMS-0009377448 | PILGRIMS-0009377450 | 3 |
| Emails/Attachments | PILGRIMS-0009377454 | PILGRIMS-0009377454 | 1 |
| Emails/Attachments | PILGRIMS-0009377456 | PILGRIMS-0009377457 | 2 |
| Emails/Attachments | PILGRIMS-0009377461 | PILGRIMS-0009377464 | 3 |
| Emails/Attachments | PILGRIMS-0009377470 | PILGRIMS-0009377472 | 3 |
| Emails/Attachments | PILGRIMS-0009377474 | PILGRIMS-0009377475 | 2 |
| Emails/Attachments | PILGRIMS-0009377481 | PILGRIMS-0009377483 | 2 |
| Emails/Attachments | PILGRIMS-0009377488 | PILGRIMS-0009377499 | 7 |
| Emails/Attachments | PILGRIMS-0009377505 | PILGRIMS-0009377508 | 4 |
| Emails/Attachments | PILGRIMS-0009377510 | PILGRIMS-0009377516 | 5 |
| Emails/Attachments | PILGRIMS-0009377518 | PILGRIMS-0009377518 | 1 |
| Emails/Attachments | PILGRIMS-0009377521 | PILGRIMS-0009377521 | 1 |
| Emails/Attachments | PILGRIMS-0009377527 | PILGRIMS-0009377527 | 1 |
| Emails/Attachments | PILGRIMS-0009377529 | PILGRIMS-0009377530 | 2 |
| Emails/Attachments | PILGRIMS-0009377541 | PILGRIMS-0009377542 | 2 |
| Emails/Attachments | PILGRIMS-0009377545 | PILGRIMS-0009377545 | 1 |
| Emails/Attachments | PILGRIMS-0009377549 | PILGRIMS-0009377551 | 2 |

| Emails/Attachments | PILGRIMS-0009377554 | PILGRIMS-0009377554 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009377558 | PILGRIMS-0009377560 | 1 |
| Emails/Attachments | PILGRIMS-0009377567 | PILGRIMS-0009377567 | 1 |
| Emails/Attachments | PILGRIMS-0009377581 | PILGRIMS-0009377586 | 2 |
| Emails/Attachments | PILGRIMS-0009377591 | PILGRIMS-0009377591 | 1 |
| Emails/Attachments | PILGRIMS-0009377598 | PILGRIMS-0009377600 | 2 |
| Emails/Attachments | PILGRIMS-0009377608 | PILGRIMS-0009377608 | 1 |
| Emails/Attachments | PILGRIMS-0009377612 | PILGRIMS-0009377613 | 1 |
| Emails/Attachments | PILGRIMS-0009377620 | PILGRIMS-0009377622 | 3 |
| Emails/Attachments | PILGRIMS-0009377626 | PILGRIMS-0009377628 | 2 |
| Emails/Attachments | PILGRIMS-0009377643 | PILGRIMS-0009377647 | 4 |
| Emails/Attachments | PILGRIMS-0009377650 | PILGRIMS-0009377652 | 3 |
| Emails/Attachments | PILGRIMS-0009377657 | PILGRIMS-0009377657 | 1 |
| Emails/Attachments | PILGRIMS-0009377661 | PILGRIMS-0009377664 | 4 |
| Emails/Attachments | PILGRIMS-0009377666 | PILGRIMS-0009377680 | 12 |
| Emails/Attachments | PILGRIMS-0009377682 | PILGRIMS-0009377682 | 1 |
| Emails/Attachments | PILGRIMS-0009377693 | PILGRIMS-0009377693 | 1 |
| Emails/Attachments | PILGRIMS-0009377700 | PILGRIMS-0009377700 | 1 |
| Emails/Attachments | PILGRIMS-0009377709 | PILGRIMS-0009377713 | 2 |
| Emails/Attachments | PILGRIMS-0009377719 | PILGRIMS-0009377720 | 1 |
| Emails/Attachments | PILGRIMS-0009377722 | PILGRIMS-0009377722 | 1 |
| Emails/Attachments | PILGRIMS-0009377725 | PILGRIMS-0009377726 | 1 |
| Emails/Attachments | PILGRIMS-0009377736 | PILGRIMS-0009377737 | 2 |
| Emails/Attachments | PILGRIMS-0009377757 | PILGRIMS-0009377757 | 1 |
| Emails/Attachments | PILGRIMS-0009377774 | PILGRIMS-0009377780 | 5 |
| Emails/Attachments | PILGRIMS-0009377788 | PILGRIMS-0009377789 | 2 |
| Emails/Attachments | PILGRIMS-0009377796 | PILGRIMS-0009377797 | 2 |
| Emails/Attachments | PILGRIMS-0009377805 | PILGRIMS-0009377808 | 3 |
| Emails/Attachments | PILGRIMS-0009377810 | PILGRIMS-0009377827 | 18 |
| Emails/Attachments | PILGRIMS-0009377858 | PILGRIMS-0009377858 | 1 |
| Emails/Attachments | PILGRIMS-0009377868 | PILGRIMS-0009377868 | 1 |
| Emails/Attachments | PILGRIMS-0009377966 | PILGRIMS-0009377966 | 1 |
| Emails/Attachments | PILGRIMS-0009378111 | PILGRIMS-0009378111 | 1 |
| Emails/Attachments | PILGRIMS-0009378196 | PILGRIMS-0009378199 | 4 |
| Emails/Attachments | PILGRIMS-0009378235 | PILGRIMS-0009378235 | 1 |
| Emails/Attachments | PILGRIMS-0009378283 | PILGRIMS-0009378283 | 1 |
| Emails/Attachments | PILGRIMS-0009378368 | PILGRIMS-0009378369 | 2 |
| Emails/Attachments | PILGRIMS-0009378819 | PILGRIMS-0009378819 | 1 |
| Emails/Attachments | PILGRIMS-0009379150 | PILGRIMS-0009379150 | 1 |
| Emails/Attachments | PILGRIMS-0009379219 | PILGRIMS-0009379219 | 1 |
| Emails/Attachments | PILGRIMS-0009379684 | PILGRIMS-0009379684 | 1 |
| Emails/Attachments | PILGRIMS-0009379780 | PILGRIMS-0009379785 | 6 |
| Emails/Attachments | PILGRIMS-0009379835 | PILGRIMS-0009379835 | 1 |
| Emails/Attachments | PILGRIMS-0009379846 | PILGRIMS-0009379846 | 1 |
| Emails/Attachments | PILGRIMS-0009379855 | PILGRIMS-0009379855 | 1 |
| Emails/Attachments | PILGRIMS-0009379997 | PILGRIMS-0009379997 | 1 |
| Emails/Attachments | PILGRIMS-0009380013 | PILGRIMS-0009380013 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009380030 | PILGRIMS-0009380030 | 1 |
| Emails/Attachments | PILGRIMS-0009380276 | PILGRIMS-0009380278 | 3 |
| Emails/Attachments | PILGRIMS-0009380389 | PILGRIMS-0009380389 | 1 |
| Emails/Attachments | PILGRIMS-0009381220 | PILGRIMS-0009381221 | 2 |
| Emails/Attachments | PILGRIMS-0009381273 | PILGRIMS-0009381273 | 1 |
| Emails/Attachments | PILGRIMS-0009381276 | PILGRIMS-0009381277 | 2 |
| Emails/Attachments | PILGRIMS-0009381374 | PILGRIMS-0009381374 | 1 |
| Emails/Attachments | PILGRIMS-0009381487 | PILGRIMS-0009381487 | 1 |
| Emails/Attachments | PILGRIMS-0009381676 | PILGRIMS-0009381676 | 1 |
| Emails/Attachments | PILGRIMS-0009382071 | PILGRIMS-0009382071 | 1 |
| Emails/Attachments | PILGRIMS-0009382623 | PILGRIMS-0009382631 | 6 |
| Emails/Attachments | PILGRIMS-0009382670 | PILGRIMS-0009382682 | 13 |
| Emails/Attachments | PILGRIMS-0009382707 | PILGRIMS-0009382717 | 4 |
| Emails/Attachments | PILGRIMS-0009382723 | PILGRIMS-0009382724 | 1 |
| Emails/Attachments | PILGRIMS-0009382727 | PILGRIMS-0009382728 | 1 |
| Emails/Attachments | PILGRIMS-0009382733 | PILGRIMS-0009382735 | 2 |
| Emails/Attachments | PILGRIMS-0009382739 | PILGRIMS-0009382739 | 1 |
| Emails/Attachments | PILGRIMS-0009382743 | PILGRIMS-0009382747 | 3 |
| Emails/Attachments | PILGRIMS-0009382749 | PILGRIMS-0009382749 | 1 |
| Emails/Attachments | PILGRIMS-0009382913 | PILGRIMS-0009382916 | 4 |
| Emails/Attachments | PILGRIMS-0009383128 | PILGRIMS-0009383132 | 5 |
| Emails/Attachments | PILGRIMS-0009383468 | PILGRIMS-0009383474 | 7 |
| Emails/Attachments | PILGRIMS-0009383535 | PILGRIMS-0009383535 | 1 |
| Emails/Attachments | PILGRIMS-0009383547 | PILGRIMS-0009383547 | 1 |
| Emails/Attachments | PILGRIMS-0009383554 | PILGRIMS-0009383554 | 1 |
| Emails/Attachments | PILGRIMS-0009383618 | PILGRIMS-0009383618 | 1 |
| Emails/Attachments | PILGRIMS-0009383632 | PILGRIMS-0009383637 | 4 |
| Emails/Attachments | PILGRIMS-0009383800 | PILGRIMS-0009383800 | 1 |
| Emails/Attachments | PILGRIMS-0009383835 | PILGRIMS-0009383839 | 5 |
| Emails/Attachments | PILGRIMS-0009383856 | PILGRIMS-0009383856 | 1 |
| Emails/Attachments | PILGRIMS-0009383953 | PILGRIMS-0009383953 | 1 |
| Emails/Attachments | PILGRIMS-0009384011 | PILGRIMS-0009384011 | 1 |
| Emails/Attachments | PILGRIMS-0009384268 | PILGRIMS-0009384271 | 4 |
| Emails/Attachments | PILGRIMS-0009384280 | PILGRIMS-0009384292 | 10 |
| Emails/Attachments | PILGRIMS-0009384298 | PILGRIMS-0009384300 | 3 |
| Emails/Attachments | PILGRIMS-0009384372 | PILGRIMS-0009384372 | 1 |
| Emails/Attachments | PILGRIMS-0009384398 | PILGRIMS-0009384398 | 1 |
| Emails/Attachments | PILGRIMS-0009384649 | PILGRIMS-0009384652 | 2 |
| Emails/Attachments | PILGRIMS-0009384663 | PILGRIMS-0009384695 | 26 |
| Emails/Attachments | PILGRIMS-0009384699 | PILGRIMS-0009384699 | 1 |
| Emails/Attachments | PILGRIMS-0009384721 | PILGRIMS-0009384721 | 1 |
| Emails/Attachments | PILGRIMS-0009384766 | PILGRIMS-0009384766 | 1 |
| Emails/Attachments | PILGRIMS-0009384855 | PILGRIMS-0009384855 | 1 |
| Emails/Attachments | PILGRIMS-0009384924 | PILGRIMS-0009384926 | 3 |
| Emails/Attachments | PILGRIMS-0009384936 | PILGRIMS-0009384940 | 5 |
| Emails/Attachments | PILGRIMS-0009384957 | PILGRIMS-0009384960 | 4 |
| Emails/Attachments | PILGRIMS-0009385023 | PILGRIMS-0009385023 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009385030 | PILGRIMS-0009385030 | 1 |
| Emails/Attachments | PILGRIMS-0009385128 | PILGRIMS-0009385128 | 1 |
| Emails/Attachments | PILGRIMS-0009385254 | PILGRIMS-0009385254 | 1 |
| Emails/Attachments | PILGRIMS-0009386278 | PILGRIMS-0009389106 | 1,834 |
| Emails/Attachments | PILGRIMS-0009389114 | PILGRIMS-0009389114 | 1 |
| Emails/Attachments | PILGRIMS-0009389121 | PILGRIMS-0009389129 | 7 |
| Emails/Attachments | PILGRIMS-0009389133 | PILGRIMS-0009389133 | 1 |
| Emails/Attachments | PILGRIMS-0009389137 | PILGRIMS-0009389140 | 3 |
| Emails/Attachments | PILGRIMS-0009389143 | PILGRIMS-0009389152 | 3 |
| Emails/Attachments | PILGRIMS-0009389158 | PILGRIMS-0009389159 | 2 |
| Emails/Attachments | PILGRIMS-0009389167 | PILGRIMS-0009389181 | 11 |
| Emails/Attachments | PILGRIMS-0009389183 | PILGRIMS-0009389187 | 4 |
| Emails/Attachments | PILGRIMS-0009389194 | PILGRIMS-0009389199 | 3 |
| Emails/Attachments | PILGRIMS-0009389212 | PILGRIMS-0009389212 | 1 |
| Emails/Attachments | PILGRIMS-0009389230 | PILGRIMS-0009389236 | 4 |
| Emails/Attachments | PILGRIMS-0009389245 | PILGRIMS-0009389245 | 1 |
| Emails/Attachments | PILGRIMS-0009389248 | PILGRIMS-0009389248 | 1 |
| Emails/Attachments | PILGRIMS-0009389251 | PILGRIMS-0009389252 | 2 |
| Emails/Attachments | PILGRIMS-0009389254 | PILGRIMS-0009389254 | 1 |
| Emails/Attachments | PILGRIMS-0009389257 | PILGRIMS-0009389257 | 1 |
| Emails/Attachments | PILGRIMS-0009389259 | PILGRIMS-0009389259 | 1 |
| Emails/Attachments | PILGRIMS-0009389261 | PILGRIMS-0009389263 | 3 |
| Emails/Attachments | PILGRIMS-0009389266 | PILGRIMS-0009389268 | 3 |
| Emails/Attachments | PILGRIMS-0009389270 | PILGRIMS-0009389270 | 1 |
| Emails/Attachments | PILGRIMS-0009389273 | PILGRIMS-0009389274 | 2 |
| Emails/Attachments | PILGRIMS-0009389276 | PILGRIMS-0009389281 | 6 |
| Emails/Attachments | PILGRIMS-0009389285 | PILGRIMS-0009389285 | 1 |
| Emails/Attachments | PILGRIMS-0009389299 | PILGRIMS-0009389299 | 1 |
| Emails/Attachments | PILGRIMS-0009389304 | PILGRIMS-0009389304 | 1 |
| Emails/Attachments | PILGRIMS-0009389307 | PILGRIMS-0009389309 | 2 |
| Emails/Attachments | PILGRIMS-0009389311 | PILGRIMS-0009389316 | 5 |
| Emails/Attachments | PILGRIMS-0009389327 | PILGRIMS-0009389327 | 1 |
| Emails/Attachments | PILGRIMS-0009389336 | PILGRIMS-0009389338 | 3 |
| Emails/Attachments | PILGRIMS-0009389342 | PILGRIMS-0009389342 | 1 |
| Emails/Attachments | PILGRIMS-0009389346 | PILGRIMS-0009389353 | 8 |
| Emails/Attachments | PILGRIMS-0009389356 | PILGRIMS-0009389356 | 1 |
| Emails/Attachments | PILGRIMS-0009389379 | PILGRIMS-0009389384 | 6 |
| Emails/Attachments | PILGRIMS-0009389386 | PILGRIMS-0009389388 | 3 |
| Emails/Attachments | PILGRIMS-0009389394 | PILGRIMS-0009389394 | 1 |
| Emails/Attachments | PILGRIMS-0009389400 | PILGRIMS-0009389400 | 1 |
| Emails/Attachments | PILGRIMS-0009389419 | PILGRIMS-0009389419 | 1 |
| Emails/Attachments | PILGRIMS-0009389427 | PILGRIMS-0009389428 | 1 |
| Emails/Attachments | PILGRIMS-0009389435 | PILGRIMS-0009389435 | 1 |
| Emails/Attachments | PILGRIMS-0009389438 | PILGRIMS-0009389438 | 1 |
| Emails/Attachments | PILGRIMS-0009389451 | PILGRIMS-0009389455 | 5 |
| Emails/Attachments | PILGRIMS-0009389472 | PILGRIMS-0009389472 | 1 |
| Emails/Attachments | PILGRIMS-0009389475 | PILGRIMS-0009389477 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009389482 | PILGRIMS-0009389482 | 1 |
| Emails/Attachments | PILGRIMS-0009389485 | PILGRIMS-0009389489 | 4 |
| Emails/Attachments | PILGRIMS-0009389491 | PILGRIMS-0009389493 | 3 |
| Emails/Attachments | PILGRIMS-0009389499 | PILGRIMS-0009389499 | 1 |
| Emails/Attachments | PILGRIMS-0009389504 | PILGRIMS-0009389504 | 1 |
| Emails/Attachments | PILGRIMS-0009389515 | PILGRIMS-0009389516 | 2 |
| Emails/Attachments | PILGRIMS-0009389519 | PILGRIMS-0009389520 | 2 |
| Emails/Attachments | PILGRIMS-0009389526 | PILGRIMS-0009389526 | 1 |
| Emails/Attachments | PILGRIMS-0009389531 | PILGRIMS-0009389532 | 2 |
| Emails/Attachments | PILGRIMS-0009389535 | PILGRIMS-0009389540 | 6 |
| Emails/Attachments | PILGRIMS-0009389546 | PILGRIMS-0009389546 | 1 |
| Emails/Attachments | PILGRIMS-0009389551 | PILGRIMS-0009389551 | 1 |
| Emails/Attachments | PILGRIMS-0009389553 | PILGRIMS-0009389565 | 12 |
| Emails/Attachments | PILGRIMS-0009389568 | PILGRIMS-0009389568 | 1 |
| Emails/Attachments | PILGRIMS-0009389574 | PILGRIMS-0009389574 | 1 |
| Emails/Attachments | PILGRIMS-0009389577 | PILGRIMS-0009389579 | 3 |
| Emails/Attachments | PILGRIMS-0009389584 | PILGRIMS-0009389585 | 2 |
| Emails/Attachments | PILGRIMS-0009389587 | PILGRIMS-0009389591 | 4 |
| Emails/Attachments | PILGRIMS-0009389600 | PILGRIMS-0009389601 | 2 |
| Emails/Attachments | PILGRIMS-0009389610 | PILGRIMS-0009389611 | 2 |
| Emails/Attachments | PILGRIMS-0009389616 | PILGRIMS-0009389617 | 2 |
| Emails/Attachments | PILGRIMS-0009389621 | PILGRIMS-0009389624 | 4 |
| Emails/Attachments | PILGRIMS-0009389631 | PILGRIMS-0009389640 | 8 |
| Emails/Attachments | PILGRIMS-0009389647 | PILGRIMS-0009389648 | 2 |
| Emails/Attachments | PILGRIMS-0009389650 | PILGRIMS-0009389650 | 1 |
| Emails/Attachments | PILGRIMS-0009389653 | PILGRIMS-0009389654 | 1 |
| Emails/Attachments | PILGRIMS-0009389656 | PILGRIMS-0009389657 | 2 |
| Emails/Attachments | PILGRIMS-0009389672 | PILGRIMS-0009389679 | 3 |
| Emails/Attachments | PILGRIMS-0009389693 | PILGRIMS-0009389703 | 9 |
| Emails/Attachments | PILGRIMS-0009389708 | PILGRIMS-0009389709 | 2 |
| Emails/Attachments | PILGRIMS-0009389712 | PILGRIMS-0009389712 | 1 |
| Emails/Attachments | PILGRIMS-0009389717 | PILGRIMS-0009389726 | 5 |
| Emails/Attachments | PILGRIMS-0009389734 | PILGRIMS-0009389737 | 4 |
| Emails/Attachments | PILGRIMS-0009389740 | PILGRIMS-0009389740 | 1 |
| Emails/Attachments | PILGRIMS-0009389753 | PILGRIMS-0009389760 | 6 |
| Emails/Attachments | PILGRIMS-0009389763 | PILGRIMS-0009389763 | 1 |
| Emails/Attachments | PILGRIMS-0009389766 | PILGRIMS-0009389775 | 7 |
| Emails/Attachments | PILGRIMS-0009389803 | PILGRIMS-0009389805 | 3 |
| Emails/Attachments | PILGRIMS-0009389809 | PILGRIMS-0009389817 | 8 |
| Emails/Attachments | PILGRIMS-0009389819 | PILGRIMS-0009389820 | 2 |
| Emails/Attachments | PILGRIMS-0009389833 | PILGRIMS-0009389833 | 1 |
| Emails/Attachments | PILGRIMS-0009389846 | PILGRIMS-0009389849 | 3 |
| Emails/Attachments | PILGRIMS-0009389854 | PILGRIMS-0009389866 | 10 |
| Emails/Attachments | PILGRIMS-0009389871 | PILGRIMS-0009389871 | 1 |
| Emails/Attachments | PILGRIMS-0009389878 | PILGRIMS-0009389881 | 4 |
| Emails/Attachments | PILGRIMS-0009389889 | PILGRIMS-0009389890 | 2 |
| Emails/Attachments | PILGRIMS-0009389896 | PILGRIMS-0009389897 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009389900 | PILGRIMS-0009389902 | 3 |
| Emails/Attachments | PILGRIMS-0009389906 | PILGRIMS-0009389906 | 1 |
| Emails/Attachments | PILGRIMS-0009389914 | PILGRIMS-0009389915 | 2 |
| Emails/Attachments | PILGRIMS-0009389941 | PILGRIMS-0009389942 | 2 |
| Emails/Attachments | PILGRIMS-0009389945 | PILGRIMS-0009389956 | 8 |
| Emails/Attachments | PILGRIMS-0009389962 | PILGRIMS-0009389963 | 1 |
| Emails/Attachments | PILGRIMS-0009389978 | PILGRIMS-0009389978 | 1 |
| Emails/Attachments | PILGRIMS-0009389984 | PILGRIMS-0009389990 | 5 |
| Emails/Attachments | PILGRIMS-0009390004 | PILGRIMS-0009390010 | 4 |
| Emails/Attachments | PILGRIMS-0009390034 | PILGRIMS-0009390036 | 2 |
| Emails/Attachments | PILGRIMS-0009390049 | PILGRIMS-0009390052 | 2 |
| Emails/Attachments | PILGRIMS-0009390063 | PILGRIMS-0009390064 | 2 |
| Emails/Attachments | PILGRIMS-0009390075 | PILGRIMS-0009390075 | 1 |
| Emails/Attachments | PILGRIMS-0009390087 | PILGRIMS-0009390096 | 6 |
| Emails/Attachments | PILGRIMS-0009390099 | PILGRIMS-0009390100 | 1 |
| Emails/Attachments | PILGRIMS-0009390146 | PILGRIMS-0009390146 | 1 |
| Emails/Attachments | PILGRIMS-0009390155 | PILGRIMS-0009390155 | 1 |
| Emails/Attachments | PILGRIMS-0009390158 | PILGRIMS-0009390161 | 4 |
| Emails/Attachments | PILGRIMS-0009390165 | PILGRIMS-0009390165 | 1 |
| Emails/Attachments | PILGRIMS-0009390170 | PILGRIMS-0009390171 | 2 |
| Emails/Attachments | PILGRIMS-0009390174 | PILGRIMS-0009390176 | 2 |
| Emails/Attachments | PILGRIMS-0009390179 | PILGRIMS-0009390181 | 3 |
| Emails/Attachments | PILGRIMS-0009390185 | PILGRIMS-0009390185 | 1 |
| Emails/Attachments | PILGRIMS-0009390192 | PILGRIMS-0009390195 | 4 |
| Emails/Attachments | PILGRIMS-0009390198 | PILGRIMS-0009390215 | 13 |
| Emails/Attachments | PILGRIMS-0009390217 | PILGRIMS-0009390223 | 3 |
| Emails/Attachments | PILGRIMS-0009390229 | PILGRIMS-0009390230 | 2 |
| Emails/Attachments | PILGRIMS-0009390234 | PILGRIMS-0009390235 | 2 |
| Emails/Attachments | PILGRIMS-0009390239 | PILGRIMS-0009390247 | 7 |
| Emails/Attachments | PILGRIMS-0009390249 | PILGRIMS-0009390250 | 2 |
| Emails/Attachments | PILGRIMS-0009390253 | PILGRIMS-0009390255 | 3 |
| Emails/Attachments | PILGRIMS-0009390272 | PILGRIMS-0009390274 | 3 |
| Emails/Attachments | PILGRIMS-0009390283 | PILGRIMS-0009390286 | 4 |
| Emails/Attachments | PILGRIMS-0009390289 | PILGRIMS-0009390289 | 1 |
| Emails/Attachments | PILGRIMS-0009390294 | PILGRIMS-0009390306 | 11 |
| Emails/Attachments | PILGRIMS-0009390309 | PILGRIMS-0009390313 | 5 |
| Emails/Attachments | PILGRIMS-0009390315 | PILGRIMS-0009390315 | 1 |
| Emails/Attachments | PILGRIMS-0009390334 | PILGRIMS-0009390336 | 2 |
| Emails/Attachments | PILGRIMS-0009390350 | PILGRIMS-0009390350 | 1 |
| Emails/Attachments | PILGRIMS-0009390359 | PILGRIMS-0009390361 | 3 |
| Emails/Attachments | PILGRIMS-0009390370 | PILGRIMS-0009390371 | 2 |
| Emails/Attachments | PILGRIMS-0009390374 | PILGRIMS-0009390376 | 3 |
| Emails/Attachments | PILGRIMS-0009390392 | PILGRIMS-0009390394 | 3 |
| Emails/Attachments | PILGRIMS-0009390398 | PILGRIMS-0009390404 | 5 |
| Emails/Attachments | PILGRIMS-0009390408 | PILGRIMS-0009390408 | 1 |
| Emails/Attachments | PILGRIMS-0009390413 | PILGRIMS-0009390420 | 6 |
| Emails/Attachments | PILGRIMS-0009390422 | PILGRIMS-0009390423 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009390428 | PILGRIMS-0009390428 | 1 |
| Emails/Attachments | PILGRIMS-0009390437 | PILGRIMS-0009390437 | 1 |
| Emails/Attachments | PILGRIMS-0009390452 | PILGRIMS-0009390455 | 2 |
| Emails/Attachments | PILGRIMS-0009390458 | PILGRIMS-0009390462 | 5 |
| Emails/Attachments | PILGRIMS-0009390480 | PILGRIMS-0009390480 | 1 |
| Emails/Attachments | PILGRIMS-0009390482 | PILGRIMS-0009390487 | 6 |
| Emails/Attachments | PILGRIMS-0009390499 | PILGRIMS-0009390499 | 1 |
| Emails/Attachments | PILGRIMS-0009390503 | PILGRIMS-0009390504 | 2 |
| Emails/Attachments | PILGRIMS-0009390531 | PILGRIMS-0009390531 | 1 |
| Emails/Attachments | PILGRIMS-0009390562 | PILGRIMS-0009390572 | 6 |
| Emails/Attachments | PILGRIMS-0009390575 | PILGRIMS-0009390575 | 1 |
| Emails/Attachments | PILGRIMS-0009390578 | PILGRIMS-0009390582 | 5 |
| Emails/Attachments | PILGRIMS-0009390591 | PILGRIMS-0009390594 | 2 |
| Emails/Attachments | PILGRIMS-0009390598 | PILGRIMS-0009390599 | 2 |
| Emails/Attachments | PILGRIMS-0009390603 | PILGRIMS-0009390604 | 2 |
| Emails/Attachments | PILGRIMS-0009390607 | PILGRIMS-0009390611 | 5 |
| Emails/Attachments | PILGRIMS-0009390613 | PILGRIMS-0009390615 | 3 |
| Emails/Attachments | PILGRIMS-0009390618 | PILGRIMS-0009390619 | 2 |
| Emails/Attachments | PILGRIMS-0009390623 | PILGRIMS-0009390623 | 1 |
| Emails/Attachments | PILGRIMS-0009390626 | PILGRIMS-0009390626 | 1 |
| Emails/Attachments | PILGRIMS-0009390629 | PILGRIMS-0009390638 | 6 |
| Emails/Attachments | PILGRIMS-0009390644 | PILGRIMS-0009390644 | 1 |
| Emails/Attachments | PILGRIMS-0009390649 | PILGRIMS-0009390653 | 4 |
| Emails/Attachments | PILGRIMS-0009390659 | PILGRIMS-0009390659 | 1 |
| Emails/Attachments | PILGRIMS-0009390663 | PILGRIMS-0009390664 | 2 |
| Emails/Attachments | PILGRIMS-0009390675 | PILGRIMS-0009390676 | 2 |
| Emails/Attachments | PILGRIMS-0009390680 | PILGRIMS-0009390692 | 7 |
| Emails/Attachments | PILGRIMS-0009390696 | PILGRIMS-0009390700 | 3 |
| Emails/Attachments | PILGRIMS-0009390703 | PILGRIMS-0009390705 | 2 |
| Emails/Attachments | PILGRIMS-0009390709 | PILGRIMS-0009390709 | 1 |
| Emails/Attachments | PILGRIMS-0009390715 | PILGRIMS-0009390718 | 4 |
| Emails/Attachments | PILGRIMS-0009390721 | PILGRIMS-0009390721 | 1 |
| Emails/Attachments | PILGRIMS-0009390724 | PILGRIMS-0009390724 | 1 |
| Emails/Attachments | PILGRIMS-0009390727 | PILGRIMS-0009390727 | 1 |
| Emails/Attachments | PILGRIMS-0009390734 | PILGRIMS-0009390734 | 1 |
| Emails/Attachments | PILGRIMS-0009390737 | PILGRIMS-0009390746 | 7 |
| Emails/Attachments | PILGRIMS-0009390749 | PILGRIMS-0009390750 | 2 |
| Emails/Attachments | PILGRIMS-0009390753 | PILGRIMS-0009390753 | 1 |
| Emails/Attachments | PILGRIMS-0009390756 | PILGRIMS-0009390771 | 14 |
| Emails/Attachments | PILGRIMS-0009390777 | PILGRIMS-0009390786 | 8 |
| Emails/Attachments | PILGRIMS-0009390789 | PILGRIMS-0009390795 | 5 |
| Emails/Attachments | PILGRIMS-0009390811 | PILGRIMS-0009390811 | 1 |
| Emails/Attachments | PILGRIMS-0009390815 | PILGRIMS-0009390815 | 1 |
| Emails/Attachments | PILGRIMS-0009390821 | PILGRIMS-0009390825 | 5 |
| Emails/Attachments | PILGRIMS-0009390830 | PILGRIMS-0009390835 | 6 |
| Emails/Attachments | PILGRIMS-0009390838 | PILGRIMS-0009390845 | 8 |
| Emails/Attachments | PILGRIMS-0009390848 | PILGRIMS-0009390848 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009390852 | PILGRIMS-0009390857 | 6 |
| Emails/Attachments | PILGRIMS-0009390876 | PILGRIMS-0009390887 | 12 |
| Emails/Attachments | PILGRIMS-0009390891 | PILGRIMS-0009390891 | 1 |
| Emails/Attachments | PILGRIMS-0009390894 | PILGRIMS-0009390894 | 1 |
| Emails/Attachments | PILGRIMS-0009390897 | PILGRIMS-0009390897 | 1 |
| Emails/Attachments | PILGRIMS-0009390907 | PILGRIMS-0009390907 | 1 |
| Emails/Attachments | PILGRIMS-0009390933 | PILGRIMS-0009390933 | 1 |
| Emails/Attachments | PILGRIMS-0009390936 | PILGRIMS-0009390936 | 1 |
| Emails/Attachments | PILGRIMS-0009390964 | PILGRIMS-0009390966 | 2 |
| Emails/Attachments | PILGRIMS-0009390970 | PILGRIMS-0009390974 | 4 |
| Emails/Attachments | PILGRIMS-0009390978 | PILGRIMS-0009390978 | 1 |
| Emails/Attachments | PILGRIMS-0009390981 | PILGRIMS-0009390984 | 3 |
| Emails/Attachments | PILGRIMS-0009390987 | PILGRIMS-0009390989 | 3 |
| Emails/Attachments | PILGRIMS-0009391074 | PILGRIMS-0009391074 | 1 |
| Emails/Attachments | PILGRIMS-0009391081 | PILGRIMS-0009391082 | 2 |
| Emails/Attachments | PILGRIMS-0009391087 | PILGRIMS-0009391087 | 1 |
| Emails/Attachments | PILGRIMS-0009391096 | PILGRIMS-0009391098 | 3 |
| Emails/Attachments | PILGRIMS-0009391102 | PILGRIMS-0009391104 | 3 |
| Emails/Attachments | PILGRIMS-0009391107 | PILGRIMS-0009391116 | 10 |
| Emails/Attachments | PILGRIMS-0009391129 | PILGRIMS-0009391131 | 3 |
| Emails/Attachments | PILGRIMS-0009391139 | PILGRIMS-0009391140 | 2 |
| Emails/Attachments | PILGRIMS-0009391142 | PILGRIMS-0009391142 | 1 |
| Emails/Attachments | PILGRIMS-0009391157 | PILGRIMS-0009391157 | 1 |
| Emails/Attachments | PILGRIMS-0009391160 | PILGRIMS-0009391162 | 2 |
| Emails/Attachments | PILGRIMS-0009391164 | PILGRIMS-0009391164 | 1 |
| Emails/Attachments | PILGRIMS-0009391186 | PILGRIMS-0009391190 | 2 |
| Emails/Attachments | PILGRIMS-0009391207 | PILGRIMS-0009391207 | 1 |
| Emails/Attachments | PILGRIMS-0009391216 | PILGRIMS-0009391218 | 3 |
| Emails/Attachments | PILGRIMS-0009391258 | PILGRIMS-0009391263 | 6 |
| Emails/Attachments | PILGRIMS-0009391266 | PILGRIMS-0009391266 | 1 |
| Emails/Attachments | PILGRIMS-0009391269 | PILGRIMS-0009391272 | 3 |
| Emails/Attachments | PILGRIMS-0009391282 | PILGRIMS-0009391282 | 1 |
| Emails/Attachments | PILGRIMS-0009391292 | PILGRIMS-0009391295 | 3 |
| Emails/Attachments | PILGRIMS-0009391298 | PILGRIMS-0009391298 | 1 |
| Emails/Attachments | PILGRIMS-0009391315 | PILGRIMS-0009391322 | 7 |
| Emails/Attachments | PILGRIMS-0009391329 | PILGRIMS-0009391336 | 8 |
| Emails/Attachments | PILGRIMS-0009391351 | PILGRIMS-0009391352 | 2 |
| Emails/Attachments | PILGRIMS-0009391357 | PILGRIMS-0009391362 | 6 |
| Emails/Attachments | PILGRIMS-0009391365 | PILGRIMS-0009391368 | 4 |
| Emails/Attachments | PILGRIMS-0009391371 | PILGRIMS-0009391371 | 1 |
| Emails/Attachments | PILGRIMS-0009391376 | PILGRIMS-0009391377 | 1 |
| Emails/Attachments | PILGRIMS-0009391427 | PILGRIMS-0009391443 | 4 |
| Emails/Attachments | PILGRIMS-0009391448 | PILGRIMS-0009391449 | 1 |
| Emails/Attachments | PILGRIMS-0009391467 | PILGRIMS-0009391467 | 1 |
| Emails/Attachments | PILGRIMS-0009391470 | PILGRIMS-0009391474 | 5 |
| Emails/Attachments | PILGRIMS-0009391482 | PILGRIMS-0009391482 | 1 |
| Emails/Attachments | PILGRIMS-0009391491 | PILGRIMS-0009391492 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009391496 | PILGRIMS-0009391498 | 3 |
| Emails/Attachments | PILGRIMS-0009391506 | PILGRIMS-0009391507 | 1 |
| Emails/Attachments | PILGRIMS-0009391514 | PILGRIMS-0009391514 | 1 |
| Emails/Attachments | PILGRIMS-0009391522 | PILGRIMS-0009391523 | 2 |
| Emails/Attachments | PILGRIMS-0009391532 | PILGRIMS-0009391534 | 2 |
| Emails/Attachments | PILGRIMS-0009391536 | PILGRIMS-0009391536 | 1 |
| Emails/Attachments | PILGRIMS-0009391575 | PILGRIMS-0009391575 | 1 |
| Emails/Attachments | PILGRIMS-0009391577 | PILGRIMS-0009391581 | 4 |
| Emails/Attachments | PILGRIMS-0009391591 | PILGRIMS-0009391591 | 1 |
| Emails/Attachments | PILGRIMS-0009391594 | PILGRIMS-0009391594 | 1 |
| Emails/Attachments | PILGRIMS-0009391603 | PILGRIMS-0009391607 | 4 |
| Emails/Attachments | PILGRIMS-0009391611 | PILGRIMS-0009391611 | 1 |
| Emails/Attachments | PILGRIMS-0009391618 | PILGRIMS-0009391619 | 2 |
| Emails/Attachments | PILGRIMS-0009391624 | PILGRIMS-0009391624 | 1 |
| Emails/Attachments | PILGRIMS-0009391646 | PILGRIMS-0009391646 | 1 |
| Emails/Attachments | PILGRIMS-0009391659 | PILGRIMS-0009391659 | 1 |
| Emails/Attachments | PILGRIMS-0009391664 | PILGRIMS-0009391664 | 1 |
| Emails/Attachments | PILGRIMS-0009391669 | PILGRIMS-0009391669 | 1 |
| Emails/Attachments | PILGRIMS-0009391674 | PILGRIMS-0009391674 | 1 |
| Emails/Attachments | PILGRIMS-0009391678 | PILGRIMS-0009391680 | 3 |
| Emails/Attachments | PILGRIMS-0009391683 | PILGRIMS-0009391683 | 1 |
| Emails/Attachments | PILGRIMS-0009391686 | PILGRIMS-0009391686 | 1 |
| Emails/Attachments | PILGRIMS-0009391690 | PILGRIMS-0009391690 | 1 |
| Emails/Attachments | PILGRIMS-0009391693 | PILGRIMS-0009391694 | 1 |
| Emails/Attachments | PILGRIMS-0009391701 | PILGRIMS-0009391702 | 2 |
| Emails/Attachments | PILGRIMS-0009391704 | PILGRIMS-0009391704 | 1 |
| Emails/Attachments | PILGRIMS-0009391712 | PILGRIMS-0009391717 | 6 |
| Emails/Attachments | PILGRIMS-0009391719 | PILGRIMS-0009391724 | 2 |
| Emails/Attachments | PILGRIMS-0009391727 | PILGRIMS-0009391728 | 2 |
| Emails/Attachments | PILGRIMS-0009391733 | PILGRIMS-0009391733 | 1 |
| Emails/Attachments | PILGRIMS-0009391741 | PILGRIMS-0009391746 | 5 |
| Emails/Attachments | PILGRIMS-0009391749 | PILGRIMS-0009391751 | 2 |
| Emails/Attachments | PILGRIMS-0009391766 | PILGRIMS-0009391766 | 1 |
| Emails/Attachments | PILGRIMS-0009391793 | PILGRIMS-0009391795 | 3 |
| Emails/Attachments | PILGRIMS-0009391803 | PILGRIMS-0009391803 | 1 |
| Emails/Attachments | PILGRIMS-0009391807 | PILGRIMS-0009391807 | 1 |
| Emails/Attachments | PILGRIMS-0009391812 | PILGRIMS-0009391812 | 1 |
| Emails/Attachments | PILGRIMS-0009391816 | PILGRIMS-0009391816 | 1 |
| Emails/Attachments | PILGRIMS-0009391822 | PILGRIMS-0009391828 | 7 |
| Emails/Attachments | PILGRIMS-0009391837 | PILGRIMS-0009391837 | 1 |
| Emails/Attachments | PILGRIMS-0009391844 | PILGRIMS-0009391847 | 4 |
| Emails/Attachments | PILGRIMS-0009391866 | PILGRIMS-0009391885 | 15 |
| Emails/Attachments | PILGRIMS-0009391892 | PILGRIMS-0009391892 | 1 |
| Emails/Attachments | PILGRIMS-0009391900 | PILGRIMS-0009391903 | 4 |
| Emails/Attachments | PILGRIMS-0009391906 | PILGRIMS-0009391906 | 1 |
| Emails/Attachments | PILGRIMS-0009391913 | PILGRIMS-0009391916 | 2 |
| Emails/Attachments | PILGRIMS-0009391925 | PILGRIMS-0009391927 | 2 |

| Emails/Attachments | PILGRIMS-0009391942 | PILGRIMS-0009391942 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009391949 | PILGRIMS-0009391951 | 2 |
| Emails/Attachments | PILGRIMS-0009391964 | PILGRIMS-0009391964 | 1 |
| Emails/Attachments | PILGRIMS-0009391970 | PILGRIMS-0009391970 | 1 |
| Emails/Attachments | PILGRIMS-0009391984 | PILGRIMS-0009391985 | 2 |
| Emails/Attachments | PILGRIMS-0009392001 | PILGRIMS-0009392001 | 1 |
| Emails/Attachments | PILGRIMS-0009392005 | PILGRIMS-0009392010 | 4 |
| Emails/Attachments | PILGRIMS-0009392019 | PILGRIMS-0009392023 | 3 |
| Emails/Attachments | PILGRIMS-0009392032 | PILGRIMS-0009392036 | 3 |
| Emails/Attachments | PILGRIMS-0009392056 | PILGRIMS-0009392069 | 5 |
| Emails/Attachments | PILGRIMS-0009392072 | PILGRIMS-0009392074 | 3 |
| Emails/Attachments | PILGRIMS-0009392076 | PILGRIMS-0009392095 | 15 |
| Emails/Attachments | PILGRIMS-0009392100 | PILGRIMS-0009392103 | 2 |
| Emails/Attachments | PILGRIMS-0009392105 | PILGRIMS-0009392105 | 1 |
| Emails/Attachments | PILGRIMS-0009392107 | PILGRIMS-0009392109 | 3 |
| Emails/Attachments | PILGRIMS-0009392113 | PILGRIMS-0009392114 | 1 |
| Emails/Attachments | PILGRIMS-0009392131 | PILGRIMS-0009392132 | 2 |
| Emails/Attachments | PILGRIMS-0009392137 | PILGRIMS-0009392137 | 1 |
| Emails/Attachments | PILGRIMS-0009392147 | PILGRIMS-0009392151 | 3 |
| Emails/Attachments | PILGRIMS-0009392155 | PILGRIMS-0009392156 | 2 |
| Emails/Attachments | PILGRIMS-0009392159 | PILGRIMS-0009392165 | 6 |
| Emails/Attachments | PILGRIMS-0009392171 | PILGRIMS-0009392171 | 1 |
| Emails/Attachments | PILGRIMS-0009392179 | PILGRIMS-0009392183 | 5 |
| Emails/Attachments | PILGRIMS-0009392188 | PILGRIMS-0009392189 | 2 |
| Emails/Attachments | PILGRIMS-0009392199 | PILGRIMS-0009392199 | 1 |
| Emails/Attachments | PILGRIMS-0009392202 | PILGRIMS-0009392206 | 4 |
| Emails/Attachments | PILGRIMS-0009392211 | PILGRIMS-0009392213 | 2 |
| Emails/Attachments | PILGRIMS-0009392220 | PILGRIMS-0009392220 | 1 |
| Emails/Attachments | PILGRIMS-0009392223 | PILGRIMS-0009392223 | 1 |
| Emails/Attachments | PILGRIMS-0009392226 | PILGRIMS-0009392229 | 3 |
| Emails/Attachments | PILGRIMS-0009392234 | PILGRIMS-0009392245 | 12 |
| Emails/Attachments | PILGRIMS-0009392253 | PILGRIMS-0009392257 | 4 |
| Emails/Attachments | PILGRIMS-0009392262 | PILGRIMS-0009392264 | 3 |
| Emails/Attachments | PILGRIMS-0009392267 | PILGRIMS-0009392267 | 1 |
| Emails/Attachments | PILGRIMS-0009392272 | PILGRIMS-0009392273 | 2 |
| Emails/Attachments | PILGRIMS-0009392276 | PILGRIMS-0009392286 | 11 |
| Emails/Attachments | PILGRIMS-0009392291 | PILGRIMS-0009392294 | 3 |
| Emails/Attachments | PILGRIMS-0009392296 | PILGRIMS-0009392299 | 4 |
| Emails/Attachments | PILGRIMS-0009392313 | PILGRIMS-0009392313 | 1 |
| Emails/Attachments | PILGRIMS-0009392323 | PILGRIMS-0009392327 | 4 |
| Emails/Attachments | PILGRIMS-0009392330 | PILGRIMS-0009392330 | 1 |
| Emails/Attachments | PILGRIMS-0009392339 | PILGRIMS-0009392340 | 2 |
| Emails/Attachments | PILGRIMS-0009392349 | PILGRIMS-0009392349 | 1 |
| Emails/Attachments | PILGRIMS-0009392353 | PILGRIMS-0009392355 | 3 |
| Emails/Attachments | PILGRIMS-0009392369 | PILGRIMS-0009392369 | 1 |
| Emails/Attachments | PILGRIMS-0009392374 | PILGRIMS-0009392376 | 3 |
| Emails/Attachments | PILGRIMS-0009392379 | PILGRIMS-0009392379 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009392381 | PILGRIMS-0009392382 | 2 |
| Emails/Attachments | PILGRIMS-0009392392 | PILGRIMS-0009392393 | 2 |
| Emails/Attachments | PILGRIMS-0009392399 | PILGRIMS-0009392406 | 7 |
| Emails/Attachments | PILGRIMS-0009392425 | PILGRIMS-0009392425 | 1 |
| Emails/Attachments | PILGRIMS-0009392428 | PILGRIMS-0009392430 | 3 |
| Emails/Attachments | PILGRIMS-0009392433 | PILGRIMS-0009392434 | 2 |
| Emails/Attachments | PILGRIMS-0009392438 | PILGRIMS-0009392439 | 2 |
| Emails/Attachments | PILGRIMS-0009392441 | PILGRIMS-0009392441 | 1 |
| Emails/Attachments | PILGRIMS-0009392445 | PILGRIMS-0009392445 | 1 |
| Emails/Attachments | PILGRIMS-0009392447 | PILGRIMS-0009392447 | 1 |
| Emails/Attachments | PILGRIMS-0009392449 | PILGRIMS-0009392453 | 5 |
| Emails/Attachments | PILGRIMS-0009392460 | PILGRIMS-0009392461 | 2 |
| Emails/Attachments | PILGRIMS-0009392464 | PILGRIMS-0009392472 | 4 |
| Emails/Attachments | PILGRIMS-0009392475 | PILGRIMS-0009392475 | 1 |
| Emails/Attachments | PILGRIMS-0009392480 | PILGRIMS-0009392481 | 2 |
| Emails/Attachments | PILGRIMS-0009392500 | PILGRIMS-0009392509 | 10 |
| Emails/Attachments | PILGRIMS-0009392513 | PILGRIMS-0009392513 | 1 |
| Emails/Attachments | PILGRIMS-0009392522 | PILGRIMS-0009392522 | 1 |
| Emails/Attachments | PILGRIMS-0009392526 | PILGRIMS-0009392529 | 4 |
| Emails/Attachments | PILGRIMS-0009392534 | PILGRIMS-0009392538 | 4 |
| Emails/Attachments | PILGRIMS-0009392541 | PILGRIMS-0009392541 | 1 |
| Emails/Attachments | PILGRIMS-0009392544 | PILGRIMS-0009392545 | 1 |
| Emails/Attachments | PILGRIMS-0009392548 | PILGRIMS-0009392550 | 3 |
| Emails/Attachments | PILGRIMS-0009392585 | PILGRIMS-0009392602 | 3 |
| Emails/Attachments | PILGRIMS-0009392605 | PILGRIMS-0009392606 | 2 |
| Emails/Attachments | PILGRIMS-0009392619 | PILGRIMS-0009392624 | 5 |
| Emails/Attachments | PILGRIMS-0009392627 | PILGRIMS-0009392628 | 2 |
| Emails/Attachments | PILGRIMS-0009392630 | PILGRIMS-0009392630 | 1 |
| Emails/Attachments | PILGRIMS-0009392633 | PILGRIMS-0009392636 | 4 |
| Emails/Attachments | PILGRIMS-0009392670 | PILGRIMS-0009392679 | 7 |
| Emails/Attachments | PILGRIMS-0009392684 | PILGRIMS-0009392685 | 2 |
| Emails/Attachments | PILGRIMS-0009392687 | PILGRIMS-0009392687 | 1 |
| Emails/Attachments | PILGRIMS-0009392696 | PILGRIMS-0009392696 | 1 |
| Emails/Attachments | PILGRIMS-0009392709 | PILGRIMS-0009392712 | 4 |
| Emails/Attachments | PILGRIMS-0009392721 | PILGRIMS-0009392721 | 1 |
| Emails/Attachments | PILGRIMS-0009392728 | PILGRIMS-0009392728 | 1 |
| Emails/Attachments | PILGRIMS-0009392731 | PILGRIMS-0009392732 | 2 |
| Emails/Attachments | PILGRIMS-0009392738 | PILGRIMS-0009392738 | 1 |
| Emails/Attachments | PILGRIMS-0009392742 | PILGRIMS-0009392742 | 1 |
| Emails/Attachments | PILGRIMS-0009392747 | PILGRIMS-0009392749 | 3 |
| Emails/Attachments | PILGRIMS-0009392751 | PILGRIMS-0009392754 | 3 |
| Emails/Attachments | PILGRIMS-0009392779 | PILGRIMS-0009392790 | 2 |
| Emails/Attachments | PILGRIMS-0009392803 | PILGRIMS-0009392804 | 1 |
| Emails/Attachments | PILGRIMS-0009392811 | PILGRIMS-0009392816 | 6 |
| Emails/Attachments | PILGRIMS-0009392819 | PILGRIMS-0009392820 | 2 |
| Emails/Attachments | PILGRIMS-0009392823 | PILGRIMS-0009392851 | 18 |
| Emails/Attachments | PILGRIMS-0009392864 | PILGRIMS-0009392864 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009392869 | PILGRIMS-0009392870 | 1 |
| Emails/Attachments | PILGRIMS-0009392873 | PILGRIMS-0009392874 | 2 |
| Emails/Attachments | PILGRIMS-0009392877 | PILGRIMS-0009392877 | 1 |
| Emails/Attachments | PILGRIMS-0009392890 | PILGRIMS-0009392890 | 1 |
| Emails/Attachments | PILGRIMS-0009392897 | PILGRIMS-0009392904 | 6 |
| Emails/Attachments | PILGRIMS-0009392907 | PILGRIMS-0009392907 | 1 |
| Emails/Attachments | PILGRIMS-0009392912 | PILGRIMS-0009392924 | 12 |
| Emails/Attachments | PILGRIMS-0009392929 | PILGRIMS-0009392931 | 2 |
| Emails/Attachments | PILGRIMS-0009392936 | PILGRIMS-0009392936 | 1 |
| Emails/Attachments | PILGRIMS-0009392940 | PILGRIMS-0009392945 | 4 |
| Emails/Attachments | PILGRIMS-0009392951 | PILGRIMS-0009392957 | 5 |
| Emails/Attachments | PILGRIMS-0009392969 | PILGRIMS-0009392970 | 2 |
| Emails/Attachments | PILGRIMS-0009392972 | PILGRIMS-0009392972 | 1 |
| Emails/Attachments | PILGRIMS-0009392975 | PILGRIMS-0009392979 | 5 |
| Emails/Attachments | PILGRIMS-0009392981 | PILGRIMS-0009392981 | 1 |
| Emails/Attachments | PILGRIMS-0009392983 | PILGRIMS-0009392984 | 2 |
| Emails/Attachments | PILGRIMS-0009392986 | PILGRIMS-0009392986 | 1 |
| Emails/Attachments | PILGRIMS-0009392988 | PILGRIMS-0009392989 | 2 |
| Emails/Attachments | PILGRIMS-0009392991 | PILGRIMS-0009392992 | 2 |
| Emails/Attachments | PILGRIMS-0009392995 | PILGRIMS-0009392995 | 1 |
| Emails/Attachments | PILGRIMS-0009392997 | PILGRIMS-0009393014 | 3 |
| Emails/Attachments | PILGRIMS-0009393018 | PILGRIMS-0009393018 | 1 |
| Emails/Attachments | PILGRIMS-0009393020 | PILGRIMS-0009393020 | 1 |
| Emails/Attachments | PILGRIMS-0009393022 | PILGRIMS-0009393024 | 3 |
| Emails/Attachments | PILGRIMS-0009393026 | PILGRIMS-0009393029 | 3 |
| Emails/Attachments | PILGRIMS-0009393034 | PILGRIMS-0009393036 | 2 |
| Emails/Attachments | PILGRIMS-0009393038 | PILGRIMS-0009393038 | 1 |
| Emails/Attachments | PILGRIMS-0009393040 | PILGRIMS-0009393040 | 1 |
| Emails/Attachments | PILGRIMS-0009393042 | PILGRIMS-0009393042 | 1 |
| Emails/Attachments | PILGRIMS-0009393047 | PILGRIMS-0009393048 | 2 |
| Emails/Attachments | PILGRIMS-0009393050 | PILGRIMS-0009393052 | 3 |
| Emails/Attachments | PILGRIMS-0009393055 | PILGRIMS-0009393057 | 3 |
| Emails/Attachments | PILGRIMS-0009393068 | PILGRIMS-0009393068 | 1 |
| Emails/Attachments | PILGRIMS-0009393082 | PILGRIMS-0009393082 | 1 |
| Emails/Attachments | PILGRIMS-0009393085 | PILGRIMS-0009393086 | 2 |
| Emails/Attachments | PILGRIMS-0009393105 | PILGRIMS-0009393107 | 3 |
| Emails/Attachments | PILGRIMS-0009393109 | PILGRIMS-0009393116 | 7 |
| Emails/Attachments | PILGRIMS-0009393125 | PILGRIMS-0009393126 | 2 |
| Emails/Attachments | PILGRIMS-0009393128 | PILGRIMS-0009393128 | 1 |
| Emails/Attachments | PILGRIMS-0009393133 | PILGRIMS-0009393138 | 6 |
| Emails/Attachments | PILGRIMS-0009393140 | PILGRIMS-0009393140 | 1 |
| Emails/Attachments | PILGRIMS-0009393142 | PILGRIMS-0009393143 | 2 |
| Emails/Attachments | PILGRIMS-0009393145 | PILGRIMS-0009393146 | 2 |
| Emails/Attachments | PILGRIMS-0009393149 | PILGRIMS-0009393149 | 1 |
| Emails/Attachments | PILGRIMS-0009393151 | PILGRIMS-0009393154 | 2 |
| Emails/Attachments | PILGRIMS-0009393156 | PILGRIMS-0009393157 | 1 |
| Emails/Attachments | PILGRIMS-0009393170 | PILGRIMS-0009393171 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009393175 | PILGRIMS-0009393177 | 2 |
| Emails/Attachments | PILGRIMS-0009393180 | PILGRIMS-0009393183 | 4 |
| Emails/Attachments | PILGRIMS-0009393185 | PILGRIMS-0009393185 | 1 |
| Emails/Attachments | PILGRIMS-0009393187 | PILGRIMS-0009393187 | 1 |
| Emails/Attachments | PILGRIMS-0009393190 | PILGRIMS-0009393196 | 6 |
| Emails/Attachments | PILGRIMS-0009393198 | PILGRIMS-0009393199 | 2 |
| Emails/Attachments | PILGRIMS-0009393201 | PILGRIMS-0009393202 | 2 |
| Emails/Attachments | PILGRIMS-0009393208 | PILGRIMS-0009393209 | 2 |
| Emails/Attachments | PILGRIMS-0009393212 | PILGRIMS-0009393213 | 2 |
| Emails/Attachments | PILGRIMS-0009393216 | PILGRIMS-0009393221 | 6 |
| Emails/Attachments | PILGRIMS-0009393227 | PILGRIMS-0009393229 | 3 |
| Emails/Attachments | PILGRIMS-0009393232 | PILGRIMS-0009393235 | 3 |
| Emails/Attachments | PILGRIMS-0009393247 | PILGRIMS-0009393247 | 1 |
| Emails/Attachments | PILGRIMS-0009393255 | PILGRIMS-0009393258 | 4 |
| Emails/Attachments | PILGRIMS-0009393260 | PILGRIMS-0009393262 | 3 |
| Emails/Attachments | PILGRIMS-0009393265 | PILGRIMS-0009393265 | 1 |
| Emails/Attachments | PILGRIMS-0009393270 | PILGRIMS-0009393270 | 1 |
| Emails/Attachments | PILGRIMS-0009393280 | PILGRIMS-0009393282 | 2 |
| Emails/Attachments | PILGRIMS-0009393287 | PILGRIMS-0009393288 | 1 |
| Emails/Attachments | PILGRIMS-0009393291 | PILGRIMS-0009393291 | 1 |
| Emails/Attachments | PILGRIMS-0009393293 | PILGRIMS-0009393295 | 3 |
| Emails/Attachments | PILGRIMS-0009393301 | PILGRIMS-0009393311 | 9 |
| Emails/Attachments | PILGRIMS-0009393313 | PILGRIMS-0009393314 | 2 |
| Emails/Attachments | PILGRIMS-0009393319 | PILGRIMS-0009393323 | 5 |
| Emails/Attachments | PILGRIMS-0009393325 | PILGRIMS-0009393325 | 1 |
| Emails/Attachments | PILGRIMS-0009393329 | PILGRIMS-0009393330 | 2 |
| Emails/Attachments | PILGRIMS-0009393334 | PILGRIMS-0009393334 | 1 |
| Emails/Attachments | PILGRIMS-0009393341 | PILGRIMS-0009393341 | 1 |
| Emails/Attachments | PILGRIMS-0009393344 | PILGRIMS-0009393351 | 8 |
| Emails/Attachments | PILGRIMS-0009393354 | PILGRIMS-0009393355 | 2 |
| Emails/Attachments | PILGRIMS-0009393364 | PILGRIMS-0009393364 | 1 |
| Emails/Attachments | PILGRIMS-0009393367 | PILGRIMS-0009393367 | 1 |
| Emails/Attachments | PILGRIMS-0009393371 | PILGRIMS-0009393374 | 4 |
| Emails/Attachments | PILGRIMS-0009393376 | PILGRIMS-0009393381 | 5 |
| Emails/Attachments | PILGRIMS-0009393384 | PILGRIMS-0009393388 | 5 |
| Emails/Attachments | PILGRIMS-0009393392 | PILGRIMS-0009393394 | 3 |
| Emails/Attachments | PILGRIMS-0009393396 | PILGRIMS-0009393419 | 21 |
| Emails/Attachments | PILGRIMS-0009393422 | PILGRIMS-0009393426 | 4 |
| Emails/Attachments | PILGRIMS-0009393432 | PILGRIMS-0009393434 | 3 |
| Emails/Attachments | PILGRIMS-0009393438 | PILGRIMS-0009393446 | 5 |
| Emails/Attachments | PILGRIMS-0009393453 | PILGRIMS-0009393458 | 4 |
| Emails/Attachments | PILGRIMS-0009393462 | PILGRIMS-0009393462 | 1 |
| Emails/Attachments | PILGRIMS-0009393466 | PILGRIMS-0009393468 | 3 |
| Emails/Attachments | PILGRIMS-0009393477 | PILGRIMS-0009393482 | 4 |
| Emails/Attachments | PILGRIMS-0009393487 | PILGRIMS-0009393490 | 4 |
| Emails/Attachments | PILGRIMS-0009393492 | PILGRIMS-0009393496 | 2 |
| Emails/Attachments | PILGRIMS-0009393498 | PILGRIMS-0009393498 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009393501 | PILGRIMS-0009393505 | 5 |
| Emails/Attachments | PILGRIMS-0009393514 | PILGRIMS-0009393517 | 4 |
| Emails/Attachments | PILGRIMS-0009393519 | PILGRIMS-0009393519 | 1 |
| Emails/Attachments | PILGRIMS-0009393522 | PILGRIMS-0009393524 | 2 |
| Emails/Attachments | PILGRIMS-0009393539 | PILGRIMS-0009393539 | 1 |
| Emails/Attachments | PILGRIMS-0009393541 | PILGRIMS-0009393558 | 3 |
| Emails/Attachments | PILGRIMS-0009393566 | PILGRIMS-0009393566 | 1 |
| Emails/Attachments | PILGRIMS-0009393577 | PILGRIMS-0009393577 | 1 |
| Emails/Attachments | PILGRIMS-0009393585 | PILGRIMS-0009393588 | 4 |
| Emails/Attachments | PILGRIMS-0009393590 | PILGRIMS-0009393591 | 2 |
| Emails/Attachments | PILGRIMS-0009393594 | PILGRIMS-0009393597 | 4 |
| Emails/Attachments | PILGRIMS-0009393599 | PILGRIMS-0009393623 | 5 |
| Emails/Attachments | PILGRIMS-0009393625 | PILGRIMS-0009393646 | 2 |
| Emails/Attachments | PILGRIMS-0009393649 | PILGRIMS-0009393650 | 2 |
| Emails/Attachments | PILGRIMS-0009393653 | PILGRIMS-0009393683 | 10 |
| Emails/Attachments | PILGRIMS-0009393687 | PILGRIMS-0009393701 | 10 |
| Emails/Attachments | PILGRIMS-0009393705 | PILGRIMS-0009393710 | 5 |
| Emails/Attachments | PILGRIMS-0009393716 | PILGRIMS-0009393716 | 1 |
| Emails/Attachments | PILGRIMS-0009393725 | PILGRIMS-0009393726 | 1 |
| Emails/Attachments | PILGRIMS-0009393739 | PILGRIMS-0009393739 | 1 |
| Emails/Attachments | PILGRIMS-0009393749 | PILGRIMS-0009393750 | 2 |
| Emails/Attachments | PILGRIMS-0009393753 | PILGRIMS-0009393755 | 2 |
| Emails/Attachments | PILGRIMS-0009393757 | PILGRIMS-0009393758 | 2 |
| Emails/Attachments | PILGRIMS-0009393760 | PILGRIMS-0009393761 | 2 |
| Emails/Attachments | PILGRIMS-0009393764 | PILGRIMS-0009393765 | 1 |
| Emails/Attachments | PILGRIMS-0009393767 | PILGRIMS-0009393769 | 3 |
| Emails/Attachments | PILGRIMS-0009393771 | PILGRIMS-0009393773 | 3 |
| Emails/Attachments | PILGRIMS-0009393788 | PILGRIMS-0009393789 | 2 |
| Emails/Attachments | PILGRIMS-0009393792 | PILGRIMS-0009393797 | 4 |
| Emails/Attachments | PILGRIMS-0009393800 | PILGRIMS-0009393803 | 3 |
| Emails/Attachments | PILGRIMS-0009393805 | PILGRIMS-0009393807 | 3 |
| Emails/Attachments | PILGRIMS-0009393809 | PILGRIMS-0009393809 | 1 |
| Emails/Attachments | PILGRIMS-0009393814 | PILGRIMS-0009393814 | 1 |
| Emails/Attachments | PILGRIMS-0009393817 | PILGRIMS-0009393817 | 1 |
| Emails/Attachments | PILGRIMS-0009393827 | PILGRIMS-0009393835 | 9 |
| Emails/Attachments | PILGRIMS-0009393837 | PILGRIMS-0009393837 | 1 |
| Emails/Attachments | PILGRIMS-0009393840 | PILGRIMS-0009393841 | 2 |
| Emails/Attachments | PILGRIMS-0009393847 | PILGRIMS-0009393847 | 1 |
| Emails/Attachments | PILGRIMS-0009393849 | PILGRIMS-0009393850 | 2 |
| Emails/Attachments | PILGRIMS-0009393860 | PILGRIMS-0009393860 | 1 |
| Emails/Attachments | PILGRIMS-0009393862 | PILGRIMS-0009393862 | 1 |
| Emails/Attachments | PILGRIMS-0009393875 | PILGRIMS-0009393881 | 3 |
| Emails/Attachments | PILGRIMS-0009393918 | PILGRIMS-0009393919 | 2 |
| Emails/Attachments | PILGRIMS-0009393921 | PILGRIMS-0009393943 | 20 |
| Emails/Attachments | PILGRIMS-0009393948 | PILGRIMS-0009393949 | 2 |
| Emails/Attachments | PILGRIMS-0009393953 | PILGRIMS-0009393975 | 3 |
| Emails/Attachments | PILGRIMS-0009393986 | PILGRIMS-0009393987 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009393989 | PILGRIMS-0009393989 | 1 |
| Emails/Attachments | PILGRIMS-0009393996 | PILGRIMS-0009393996 | 1 |
| Emails/Attachments | PILGRIMS-0009393999 | PILGRIMS-0009394008 | 9 |
| Emails/Attachments | PILGRIMS-0009394010 | PILGRIMS-0009394010 | 1 |
| Emails/Attachments | PILGRIMS-0009394013 | PILGRIMS-0009394013 | 1 |
| Emails/Attachments | PILGRIMS-0009394016 | PILGRIMS-0009394019 | 4 |
| Emails/Attachments | PILGRIMS-0009394021 | PILGRIMS-0009394023 | 2 |
| Emails/Attachments | PILGRIMS-0009394028 | PILGRIMS-0009394028 | 1 |
| Emails/Attachments | PILGRIMS-0009394030 | PILGRIMS-0009394035 | 6 |
| Emails/Attachments | PILGRIMS-0009394037 | PILGRIMS-0009394038 | 2 |
| Emails/Attachments | PILGRIMS-0009394044 | PILGRIMS-0009394048 | 5 |
| Emails/Attachments | PILGRIMS-0009394053 | PILGRIMS-0009394056 | 3 |
| Emails/Attachments | PILGRIMS-0009394061 | PILGRIMS-0009394066 | 5 |
| Emails/Attachments | PILGRIMS-0009394071 | PILGRIMS-0009394071 | 1 |
| Emails/Attachments | PILGRIMS-0009394073 | PILGRIMS-0009394076 | 4 |
| Emails/Attachments | PILGRIMS-0009394079 | PILGRIMS-0009394081 | 2 |
| Emails/Attachments | PILGRIMS-0009394084 | PILGRIMS-0009394085 | 2 |
| Emails/Attachments | PILGRIMS-0009394087 | PILGRIMS-0009394087 | 1 |
| Emails/Attachments | PILGRIMS-0009394090 | PILGRIMS-0009394091 | 2 |
| Emails/Attachments | PILGRIMS-0009394099 | PILGRIMS-0009394099 | 1 |
| Emails/Attachments | PILGRIMS-0009394107 | PILGRIMS-0009394108 | 2 |
| Emails/Attachments | PILGRIMS-0009394114 | PILGRIMS-0009394114 | 1 |
| Emails/Attachments | PILGRIMS-0009394117 | PILGRIMS-0009394117 | 1 |
| Emails/Attachments | PILGRIMS-0009394119 | PILGRIMS-0009394119 | 1 |
| Emails/Attachments | PILGRIMS-0009394126 | PILGRIMS-0009394127 | 2 |
| Emails/Attachments | PILGRIMS-0009394129 | PILGRIMS-0009394131 | 3 |
| Emails/Attachments | PILGRIMS-0009394141 | PILGRIMS-0009394152 | 10 |
| Emails/Attachments | PILGRIMS-0009394156 | PILGRIMS-0009394164 | 8 |
| Emails/Attachments | PILGRIMS-0009394170 | PILGRIMS-0009394170 | 1 |
| Emails/Attachments | PILGRIMS-0009394172 | PILGRIMS-0009394172 | 1 |
| Emails/Attachments | PILGRIMS-0009394179 | PILGRIMS-0009394179 | 1 |
| Emails/Attachments | PILGRIMS-0009394185 | PILGRIMS-0009394186 | 2 |
| Emails/Attachments | PILGRIMS-0009394199 | PILGRIMS-0009394199 | 1 |
| Emails/Attachments | PILGRIMS-0009394215 | PILGRIMS-0009394215 | 1 |
| Emails/Attachments | PILGRIMS-0009394217 | PILGRIMS-0009394217 | 1 |
| Emails/Attachments | PILGRIMS-0009394221 | PILGRIMS-0009394224 | 4 |
| Emails/Attachments | PILGRIMS-0009394228 | PILGRIMS-0009394232 | 3 |
| Emails/Attachments | PILGRIMS-0009394235 | PILGRIMS-0009394235 | 1 |
| Emails/Attachments | PILGRIMS-0009394237 | PILGRIMS-0009394242 | 4 |
| Emails/Attachments | PILGRIMS-0009394244 | PILGRIMS-0009394251 | 8 |
| Emails/Attachments | PILGRIMS-0009394253 | PILGRIMS-0009394263 | 6 |
| Emails/Attachments | PILGRIMS-0009394265 | PILGRIMS-0009394266 | 2 |
| Emails/Attachments | PILGRIMS-0009394271 | PILGRIMS-0009394306 | 6 |
| Emails/Attachments | PILGRIMS-0009394308 | PILGRIMS-0009394309 | 2 |
| Emails/Attachments | PILGRIMS-0009394318 | PILGRIMS-0009394319 | 2 |
| Emails/Attachments | PILGRIMS-0009394322 | PILGRIMS-0009394322 | 1 |
| Emails/Attachments | PILGRIMS-0009394324 | PILGRIMS-0009394324 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009394329 | PILGRIMS-0009394333 | 3 |
| Emails/Attachments | PILGRIMS-0009394336 | PILGRIMS-0009394336 | 1 |
| Emails/Attachments | PILGRIMS-0009394338 | PILGRIMS-0009394338 | 1 |
| Emails/Attachments | PILGRIMS-0009394342 | PILGRIMS-0009394343 | 2 |
| Emails/Attachments | PILGRIMS-0009394349 | PILGRIMS-0009394351 | 2 |
| Emails/Attachments | PILGRIMS-0009394360 | PILGRIMS-0009394363 | 2 |
| Emails/Attachments | PILGRIMS-0009394368 | PILGRIMS-0009394372 | 4 |
| Emails/Attachments | PILGRIMS-0009394374 | PILGRIMS-0009394374 | 1 |
| Emails/Attachments | PILGRIMS-0009394384 | PILGRIMS-0009394384 | 1 |
| Emails/Attachments | PILGRIMS-0009394387 | PILGRIMS-0009394387 | 1 |
| Emails/Attachments | PILGRIMS-0009394390 | PILGRIMS-0009394391 | 2 |
| Emails/Attachments | PILGRIMS-0009394398 | PILGRIMS-0009394398 | 1 |
| Emails/Attachments | PILGRIMS-0009394402 | PILGRIMS-0009394402 | 1 |
| Emails/Attachments | PILGRIMS-0009394404 | PILGRIMS-0009394404 | 1 |
| Emails/Attachments | PILGRIMS-0009394407 | PILGRIMS-0009394408 | 2 |
| Emails/Attachments | PILGRIMS-0009394411 | PILGRIMS-0009394413 | 3 |
| Emails/Attachments | PILGRIMS-0009394415 | PILGRIMS-0009394415 | 1 |
| Emails/Attachments | PILGRIMS-0009394419 | PILGRIMS-0009394443 | 13 |
| Emails/Attachments | PILGRIMS-0009394452 | PILGRIMS-0009394454 | 3 |
| Emails/Attachments | PILGRIMS-0009394459 | PILGRIMS-0009394463 | 3 |
| Emails/Attachments | PILGRIMS-0009394468 | PILGRIMS-0009394470 | 3 |
| Emails/Attachments | PILGRIMS-0009394472 | PILGRIMS-0009394481 | 6 |
| Emails/Attachments | PILGRIMS-0009394484 | PILGRIMS-0009394485 | 2 |
| Emails/Attachments | PILGRIMS-0009394487 | PILGRIMS-0009394487 | 1 |
| Emails/Attachments | PILGRIMS-0009394493 | PILGRIMS-0009394493 | 1 |
| Emails/Attachments | PILGRIMS-0009394497 | PILGRIMS-0009394499 | 3 |
| Emails/Attachments | PILGRIMS-0009394508 | PILGRIMS-0009394510 | 3 |
| Emails/Attachments | PILGRIMS-0009394515 | PILGRIMS-0009394515 | 1 |
| Emails/Attachments | PILGRIMS-0009394518 | PILGRIMS-0009394518 | 1 |
| Emails/Attachments | PILGRIMS-0009394521 | PILGRIMS-0009394528 | 6 |
| Emails/Attachments | PILGRIMS-0009394540 | PILGRIMS-0009394541 | 1 |
| Emails/Attachments | PILGRIMS-0009394543 | PILGRIMS-0009394544 | 2 |
| Emails/Attachments | PILGRIMS-0009394561 | PILGRIMS-0009394561 | 1 |
| Emails/Attachments | PILGRIMS-0009394563 | PILGRIMS-0009394563 | 1 |
| Emails/Attachments | PILGRIMS-0009394567 | PILGRIMS-0009394567 | 1 |
| Emails/Attachments | PILGRIMS-0009394576 | PILGRIMS-0009394576 | 1 |
| Emails/Attachments | PILGRIMS-0009394596 | PILGRIMS-0009394596 | 1 |
| Emails/Attachments | PILGRIMS-0009394606 | PILGRIMS-0009394613 | 6 |
| Emails/Attachments | PILGRIMS-0009394615 | PILGRIMS-0009394616 | 2 |
| Emails/Attachments | PILGRIMS-0009394618 | PILGRIMS-0009394623 | 5 |
| Emails/Attachments | PILGRIMS-0009394626 | PILGRIMS-0009394628 | 3 |
| Emails/Attachments | PILGRIMS-0009394630 | PILGRIMS-0009394635 | 3 |
| Emails/Attachments | PILGRIMS-0009394640 | PILGRIMS-0009394643 | 3 |
| Emails/Attachments | PILGRIMS-0009394645 | PILGRIMS-0009394649 | 4 |
| Emails/Attachments | PILGRIMS-0009394660 | PILGRIMS-0009394665 | 2 |
| Emails/Attachments | PILGRIMS-0009394669 | PILGRIMS-0009394670 | 2 |
| Emails/Attachments | PILGRIMS-0009394673 | PILGRIMS-0009394675 | 2 |

| Emails/Attachments | PILGRIMS-0009394684 | PILGRIMS-0009394688 | 5 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009394693 | PILGRIMS-0009394693 | 1 |
| Emails/Attachments | PILGRIMS-0009394703 | PILGRIMS-0009394709 | 6 |
| Emails/Attachments | PILGRIMS-0009394711 | PILGRIMS-0009394715 | 5 |
| Emails/Attachments | PILGRIMS-0009394717 | PILGRIMS-0009394720 | 4 |
| Emails/Attachments | PILGRIMS-0009394723 | PILGRIMS-0009394723 | 1 |
| Emails/Attachments | PILGRIMS-0009394726 | PILGRIMS-0009394737 | 8 |
| Emails/Attachments | PILGRIMS-0009394746 | PILGRIMS-0009394755 | 4 |
| Emails/Attachments | PILGRIMS-0009394762 | PILGRIMS-0009394763 | 1 |
| Emails/Attachments | PILGRIMS-0009394765 | PILGRIMS-0009394766 | 2 |
| Emails/Attachments | PILGRIMS-0009394780 | PILGRIMS-0009394781 | 2 |
| Emails/Attachments | PILGRIMS-0009394787 | PILGRIMS-0009394789 | 3 |
| Emails/Attachments | PILGRIMS-0009394792 | PILGRIMS-0009394795 | 3 |
| Emails/Attachments | PILGRIMS-0009394798 | PILGRIMS-0009394801 | 4 |
| Emails/Attachments | PILGRIMS-0009394803 | PILGRIMS-0009394804 | 2 |
| Emails/Attachments | PILGRIMS-0009394807 | PILGRIMS-0009394807 | 1 |
| Emails/Attachments | PILGRIMS-0009394809 | PILGRIMS-0009394813 | 3 |
| Emails/Attachments | PILGRIMS-0009394822 | PILGRIMS-0009394829 | 7 |
| Emails/Attachments | PILGRIMS-0009394831 | PILGRIMS-0009394831 | 1 |
| Emails/Attachments | PILGRIMS-0009394834 | PILGRIMS-0009394837 | 3 |
| Emails/Attachments | PILGRIMS-0009394840 | PILGRIMS-0009394850 | 5 |
| Emails/Attachments | PILGRIMS-0009394852 | PILGRIMS-0009394854 | 3 |
| Emails/Attachments | PILGRIMS-0009394858 | PILGRIMS-0009394859 | 2 |
| Emails/Attachments | PILGRIMS-0009394862 | PILGRIMS-0009394867 | 4 |
| Emails/Attachments | PILGRIMS-0009394874 | PILGRIMS-0009394878 | 4 |
| Emails/Attachments | PILGRIMS-0009394884 | PILGRIMS-0009394886 | 3 |
| Emails/Attachments | PILGRIMS-0009394895 | PILGRIMS-0009394896 | 2 |
| Emails/Attachments | PILGRIMS-0009394898 | PILGRIMS-0009394898 | 1 |
| Emails/Attachments | PILGRIMS-0009394901 | PILGRIMS-0009394914 | 9 |
| Emails/Attachments | PILGRIMS-0009394916 | PILGRIMS-0009394916 | 1 |
| Emails/Attachments | PILGRIMS-0009394919 | PILGRIMS-0009394922 | 4 |
| Emails/Attachments | PILGRIMS-0009394925 | PILGRIMS-0009394925 | 1 |
| Emails/Attachments | PILGRIMS-0009394929 | PILGRIMS-0009394929 | 1 |
| Emails/Attachments | PILGRIMS-0009394932 | PILGRIMS-0009394935 | 4 |
| Emails/Attachments | PILGRIMS-0009394937 | PILGRIMS-0009394937 | 1 |
| Emails/Attachments | PILGRIMS-0009394942 | PILGRIMS-0009394942 | 1 |
| Emails/Attachments | PILGRIMS-0009394944 | PILGRIMS-0009394946 | 3 |
| Emails/Attachments | PILGRIMS-0009394948 | PILGRIMS-0009394948 | 1 |
| Emails/Attachments | PILGRIMS-0009395022 | PILGRIMS-0009395078 | 50 |
| Emails/Attachments | PILGRIMS-0009395091 | PILGRIMS-0009395091 | 1 |
| Emails/Attachments | PILGRIMS-0009395097 | PILGRIMS-0009395097 | 1 |
| Emails/Attachments | PILGRIMS-0009395102 | PILGRIMS-0009395103 | 2 |
| Emails/Attachments | PILGRIMS-0009395122 | PILGRIMS-0009395122 | 1 |
| Emails/Attachments | PILGRIMS-0009395129 | PILGRIMS-0009395132 | 4 |
| Emails/Attachments | PILGRIMS-0009395136 | PILGRIMS-0009395136 | 1 |
| Emails/Attachments | PILGRIMS-0009395140 | PILGRIMS-0009395140 | 1 |
| Emails/Attachments | PILGRIMS-0009395145 | PILGRIMS-0009395145 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009395222 | PILGRIMS-0009395222 | 1 |
| Emails/Attachments | PILGRIMS-0009395224 | PILGRIMS-0009395225 | 2 |
| Emails/Attachments | PILGRIMS-0009395231 | PILGRIMS-0009395231 | 1 |
| Emails/Attachments | PILGRIMS-0009395247 | PILGRIMS-0009395247 | 1 |
| Emails/Attachments | PILGRIMS-0009395250 | PILGRIMS-0009395250 | 1 |
| Emails/Attachments | PILGRIMS-0009395260 | PILGRIMS-0009395261 | 2 |
| Emails/Attachments | PILGRIMS-0009395273 | PILGRIMS-0009395275 | 2 |
| Emails/Attachments | PILGRIMS-0009395281 | PILGRIMS-0009395281 | 1 |
| Emails/Attachments | PILGRIMS-0009395288 | PILGRIMS-0009395288 | 1 |
| Emails/Attachments | PILGRIMS-0009395291 | PILGRIMS-0009395291 | 1 |
| Emails/Attachments | PILGRIMS-0009395299 | PILGRIMS-0009395300 | 2 |
| Emails/Attachments | PILGRIMS-0009395304 | PILGRIMS-0009395304 | 1 |
| Emails/Attachments | PILGRIMS-0009395306 | PILGRIMS-0009395306 | 1 |
| Emails/Attachments | PILGRIMS-0009395324 | PILGRIMS-0009395324 | 1 |
| Emails/Attachments | PILGRIMS-0009395349 | PILGRIMS-0009395349 | 1 |
| Emails/Attachments | PILGRIMS-0009395355 | PILGRIMS-0009395356 | 1 |
| Emails/Attachments | PILGRIMS-0009395364 | PILGRIMS-0009395368 | 5 |
| Emails/Attachments | PILGRIMS-0009395371 | PILGRIMS-0009395374 | 4 |
| Emails/Attachments | PILGRIMS-0009395379 | PILGRIMS-0009395380 | 2 |
| Emails/Attachments | PILGRIMS-0009395386 | PILGRIMS-0009395386 | 1 |
| Emails/Attachments | PILGRIMS-0009395388 | PILGRIMS-0009395388 | 1 |
| Emails/Attachments | PILGRIMS-0009395394 | PILGRIMS-0009395396 | 1 |
| Emails/Attachments | PILGRIMS-0009395408 | PILGRIMS-0009395408 | 1 |
| Emails/Attachments | PILGRIMS-0009395410 | PILGRIMS-0009395410 | 1 |
| Emails/Attachments | PILGRIMS-0009395426 | PILGRIMS-0009395426 | 1 |
| Emails/Attachments | PILGRIMS-0009395433 | PILGRIMS-0009395433 | 1 |
| Emails/Attachments | PILGRIMS-0009395441 | PILGRIMS-0009395441 | 1 |
| Emails/Attachments | PILGRIMS-0009395496 | PILGRIMS-0009395497 | 2 |
| Emails/Attachments | PILGRIMS-0009395505 | PILGRIMS-0009395505 | 1 |
| Emails/Attachments | PILGRIMS-0009395521 | PILGRIMS-0009395521 | 1 |
| Emails/Attachments | PILGRIMS-0009395532 | PILGRIMS-0009395532 | 1 |
| Emails/Attachments | PILGRIMS-0009395538 | PILGRIMS-0009395545 | 7 |
| Emails/Attachments | PILGRIMS-0009395552 | PILGRIMS-0009395552 | 1 |
| Emails/Attachments | PILGRIMS-0009395593 | PILGRIMS-0009395596 | 4 |
| Emails/Attachments | PILGRIMS-0009395598 | PILGRIMS-0009395598 | 1 |
| Emails/Attachments | PILGRIMS-0009395600 | PILGRIMS-0009395600 | 1 |
| Emails/Attachments | PILGRIMS-0009395612 | PILGRIMS-0009395613 | 2 |
| Emails/Attachments | PILGRIMS-0009395615 | PILGRIMS-0009395615 | 1 |
| Emails/Attachments | PILGRIMS-0009395621 | PILGRIMS-0009395622 | 2 |
| Emails/Attachments | PILGRIMS-0009395624 | PILGRIMS-0009395625 | 1 |
| Emails/Attachments | PILGRIMS-0009395630 | PILGRIMS-0009395630 | 1 |
| Emails/Attachments | PILGRIMS-0009395637 | PILGRIMS-0009395637 | 1 |
| Emails/Attachments | PILGRIMS-0009395643 | PILGRIMS-0009395643 | 1 |
| Emails/Attachments | PILGRIMS-0009395648 | PILGRIMS-0009395648 | 1 |
| Emails/Attachments | PILGRIMS-0009395657 | PILGRIMS-0009395657 | 1 |
| Emails/Attachments | PILGRIMS-0009395661 | PILGRIMS-0009395663 | 3 |
| Emails/Attachments | PILGRIMS-0009395686 | PILGRIMS-0009395686 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009395694 | PILGRIMS-0009395694 | 1 |
| Emails/Attachments | PILGRIMS-0009395761 | PILGRIMS-0009395825 | 9 |
| Emails/Attachments | PILGRIMS-0009395842 | PILGRIMS-0009395843 | 2 |
| Emails/Attachments | PILGRIMS-0009395850 | PILGRIMS-0009395850 | 1 |
| Emails/Attachments | PILGRIMS-0009395902 | PILGRIMS-0009395903 | 1 |
| Emails/Attachments | PILGRIMS-0009395927 | PILGRIMS-0009395960 | 6 |
| Emails/Attachments | PILGRIMS-0009395979 | PILGRIMS-0009395982 | 2 |
| Emails/Attachments | PILGRIMS-0009395992 | PILGRIMS-0009395992 | 1 |
| Emails/Attachments | PILGRIMS-0009396001 | PILGRIMS-0009396005 | 4 |
| Emails/Attachments | PILGRIMS-0009396022 | PILGRIMS-0009396022 | 1 |
| Emails/Attachments | PILGRIMS-0009396049 | PILGRIMS-0009396050 | 2 |
| Emails/Attachments | PILGRIMS-0009396054 | PILGRIMS-0009396055 | 2 |
| Emails/Attachments | PILGRIMS-0009396058 | PILGRIMS-0009396058 | 1 |
| Emails/Attachments | PILGRIMS-0009396124 | PILGRIMS-0009396127 | 4 |
| Emails/Attachments | PILGRIMS-0009396129 | PILGRIMS-0009396129 | 1 |
| Emails/Attachments | PILGRIMS-0009396134 | PILGRIMS-0009396134 | 1 |
| Emails/Attachments | PILGRIMS-0009396138 | PILGRIMS-0009396138 | 1 |
| Emails/Attachments | PILGRIMS-0009396144 | PILGRIMS-0009396145 | 2 |
| Emails/Attachments | PILGRIMS-0009396161 | PILGRIMS-0009396171 | 6 |
| Emails/Attachments | PILGRIMS-0009396200 | PILGRIMS-0009396202 | 3 |
| Emails/Attachments | PILGRIMS-0009396238 | PILGRIMS-0009396240 | 2 |
| Emails/Attachments | PILGRIMS-0009396242 | PILGRIMS-0009396249 | 4 |
| Emails/Attachments | PILGRIMS-0009396257 | PILGRIMS-0009396263 | 3 |
| Emails/Attachments | PILGRIMS-0009396278 | PILGRIMS-0009396286 | 4 |
| Emails/Attachments | PILGRIMS-0009396329 | PILGRIMS-0009396330 | 2 |
| Emails/Attachments | PILGRIMS-0009396333 | PILGRIMS-0009396334 | 1 |
| Emails/Attachments | PILGRIMS-0009396340 | PILGRIMS-0009396340 | 1 |
| Emails/Attachments | PILGRIMS-0009396363 | PILGRIMS-0009396365 | 3 |
| Emails/Attachments | PILGRIMS-0009396368 | PILGRIMS-0009396369 | 1 |
| Emails/Attachments | PILGRIMS-0009396399 | PILGRIMS-0009396400 | 2 |
| Emails/Attachments | PILGRIMS-0009396403 | PILGRIMS-0009396403 | 1 |
| Emails/Attachments | PILGRIMS-0009396416 | PILGRIMS-0009396418 | 2 |
| Emails/Attachments | PILGRIMS-0009396424 | PILGRIMS-0009396424 | 1 |
| Emails/Attachments | PILGRIMS-0009396435 | PILGRIMS-0009396435 | 1 |
| Emails/Attachments | PILGRIMS-0009396437 | PILGRIMS-0009396437 | 1 |
| Emails/Attachments | PILGRIMS-0009396439 | PILGRIMS-0009396439 | 1 |
| Emails/Attachments | PILGRIMS-0009396448 | PILGRIMS-0009396448 | 1 |
| Emails/Attachments | PILGRIMS-0009396454 | PILGRIMS-0009396456 | 2 |
| Emails/Attachments | PILGRIMS-0009396461 | PILGRIMS-0009396461 | 1 |
| Emails/Attachments | PILGRIMS-0009396466 | PILGRIMS-0009396466 | 1 |
| Emails/Attachments | PILGRIMS-0009396478 | PILGRIMS-0009396478 | 1 |
| Emails/Attachments | PILGRIMS-0009396488 | PILGRIMS-0009396488 | 1 |
| Emails/Attachments | PILGRIMS-0009396490 | PILGRIMS-0009396491 | 2 |
| Emails/Attachments | PILGRIMS-0009396496 | PILGRIMS-0009396496 | 1 |
| Emails/Attachments | PILGRIMS-0009396498 | PILGRIMS-0009396499 | 2 |
| Emails/Attachments | PILGRIMS-0009396501 | PILGRIMS-0009396504 | 3 |
| Emails/Attachments | PILGRIMS-0009396541 | PILGRIMS-0009396542 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009396552 | PILGRIMS-0009396558 | 6 |
| Emails/Attachments | PILGRIMS-0009396560 | PILGRIMS-0009396563 | 4 |
| Emails/Attachments | PILGRIMS-0009396625 | PILGRIMS-0009396626 | 2 |
| Emails/Attachments | PILGRIMS-0009396658 | PILGRIMS-0009396658 | 1 |
| Emails/Attachments | PILGRIMS-0009396661 | PILGRIMS-0009396664 | 4 |
| Emails/Attachments | PILGRIMS-0009396679 | PILGRIMS-0009396679 | 1 |
| Emails/Attachments | PILGRIMS-0009396685 | PILGRIMS-0009396686 | 2 |
| Emails/Attachments | PILGRIMS-0009396691 | PILGRIMS-0009396693 | 2 |
| Emails/Attachments | PILGRIMS-0009396703 | PILGRIMS-0009396703 | 1 |
| Emails/Attachments | PILGRIMS-0009396708 | PILGRIMS-0009396711 | 4 |
| Emails/Attachments | PILGRIMS-0009396718 | PILGRIMS-0009396718 | 1 |
| Emails/Attachments | PILGRIMS-0009396750 | PILGRIMS-0009396752 | 3 |
| Emails/Attachments | PILGRIMS-0009396766 | PILGRIMS-0009396768 | 3 |
| Emails/Attachments | PILGRIMS-0009396778 | PILGRIMS-0009396778 | 1 |
| Emails/Attachments | PILGRIMS-0009396784 | PILGRIMS-0009396784 | 1 |
| Emails/Attachments | PILGRIMS-0009396789 | PILGRIMS-0009396789 | 1 |
| Emails/Attachments | PILGRIMS-0009396791 | PILGRIMS-0009396791 | 1 |
| Emails/Attachments | PILGRIMS-0009396797 | PILGRIMS-0009396799 | 3 |
| Emails/Attachments | PILGRIMS-0009396812 | PILGRIMS-0009396812 | 1 |
| Emails/Attachments | PILGRIMS-0009396819 | PILGRIMS-0009396822 | 4 |
| Emails/Attachments | PILGRIMS-0009396830 | PILGRIMS-0009396830 | 1 |
| Emails/Attachments | PILGRIMS-0009396835 | PILGRIMS-0009396836 | 1 |
| Emails/Attachments | PILGRIMS-0009396848 | PILGRIMS-0009396848 | 1 |
| Emails/Attachments | PILGRIMS-0009396893 | PILGRIMS-0009396893 | 1 |
| Emails/Attachments | PILGRIMS-0009396895 | PILGRIMS-0009396899 | 4 |
| Emails/Attachments | PILGRIMS-0009396910 | PILGRIMS-0009396912 | 3 |
| Emails/Attachments | PILGRIMS-0009396920 | PILGRIMS-0009396927 | 6 |
| Emails/Attachments | PILGRIMS-0009396929 | PILGRIMS-0009396932 | 4 |
| Emails/Attachments | PILGRIMS-0009396942 | PILGRIMS-0009396944 | 3 |
| Emails/Attachments | PILGRIMS-0009396946 | PILGRIMS-0009396947 | 2 |
| Emails/Attachments | PILGRIMS-0009396949 | PILGRIMS-0009396949 | 1 |
| Emails/Attachments | PILGRIMS-0009396955 | PILGRIMS-0009396955 | 1 |
| Emails/Attachments | PILGRIMS-0009396957 | PILGRIMS-0009396957 | 1 |
| Emails/Attachments | PILGRIMS-0009396961 | PILGRIMS-0009396962 | 2 |
| Emails/Attachments | PILGRIMS-0009396977 | PILGRIMS-0009396977 | 1 |
| Emails/Attachments | PILGRIMS-0009396987 | PILGRIMS-0009396987 | 1 |
| Emails/Attachments | PILGRIMS-0009396993 | PILGRIMS-0009396993 | 1 |
| Emails/Attachments | PILGRIMS-0009397005 | PILGRIMS-0009397006 | 2 |
| Emails/Attachments | PILGRIMS-0009397013 | PILGRIMS-0009397014 | 2 |
| Emails/Attachments | PILGRIMS-0009397021 | PILGRIMS-0009397021 | 1 |
| Emails/Attachments | PILGRIMS-0009397023 | PILGRIMS-0009397023 | 1 |
| Emails/Attachments | PILGRIMS-0009397029 | PILGRIMS-0009397029 | 1 |
| Emails/Attachments | PILGRIMS-0009397042 | PILGRIMS-0009397043 | 2 |
| Emails/Attachments | PILGRIMS-0009397045 | PILGRIMS-0009397055 | 3 |
| Emails/Attachments | PILGRIMS-0009397057 | PILGRIMS-0009397058 | 1 |
| Emails/Attachments | PILGRIMS-0009397065 | PILGRIMS-0009397074 | 10 |
| Emails/Attachments | PILGRIMS-0009397085 | PILGRIMS-0009397090 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009397179 | PILGRIMS-0009397218 | 12 |
| Emails/Attachments | PILGRIMS-0009397224 | PILGRIMS-0009397225 | 2 |
| Emails/Attachments | PILGRIMS-0009397227 | PILGRIMS-0009397236 | 6 |
| Emails/Attachments | PILGRIMS-0009397248 | PILGRIMS-0009397248 | 1 |
| Emails/Attachments | PILGRIMS-0009397287 | PILGRIMS-0009397288 | 1 |
| Emails/Attachments | PILGRIMS-0009397293 | PILGRIMS-0009397294 | 2 |
| Emails/Attachments | PILGRIMS-0009397313 | PILGRIMS-0009397316 | 4 |
| Emails/Attachments | PILGRIMS-0009397325 | PILGRIMS-0009397325 | 1 |
| Emails/Attachments | PILGRIMS-0009397328 | PILGRIMS-0009397329 | 1 |
| Emails/Attachments | PILGRIMS-0009397334 | PILGRIMS-0009397336 | 3 |
| Emails/Attachments | PILGRIMS-0009397338 | PILGRIMS-0009397338 | 1 |
| Emails/Attachments | PILGRIMS-0009397354 | PILGRIMS-0009397380 | 7 |
| Emails/Attachments | PILGRIMS-0009397391 | PILGRIMS-0009397393 | 2 |
| Emails/Attachments | PILGRIMS-0009397396 | PILGRIMS-0009397442 | 11 |
| Emails/Attachments | PILGRIMS-0009397455 | PILGRIMS-0009397457 | 3 |
| Emails/Attachments | PILGRIMS-0009397469 | PILGRIMS-0009397470 | 2 |
| Emails/Attachments | PILGRIMS-0009397477 | PILGRIMS-0009397479 | 2 |
| Emails/Attachments | PILGRIMS-0009397488 | PILGRIMS-0009397489 | 2 |
| Emails/Attachments | PILGRIMS-0009397505 | PILGRIMS-0009397507 | 3 |
| Emails/Attachments | PILGRIMS-0009397511 | PILGRIMS-0009397512 | 2 |
| Emails/Attachments | PILGRIMS-0009397515 | PILGRIMS-0009397535 | 14 |
| Emails/Attachments | PILGRIMS-0009397549 | PILGRIMS-0009397556 | 4 |
| Emails/Attachments | PILGRIMS-0009397560 | PILGRIMS-0009397569 | 4 |
| Emails/Attachments | PILGRIMS-0009397573 | PILGRIMS-0009397578 | 6 |
| Emails/Attachments | PILGRIMS-0009397599 | PILGRIMS-0009397599 | 1 |
| Emails/Attachments | PILGRIMS-0009397616 | PILGRIMS-0009397618 | 3 |
| Emails/Attachments | PILGRIMS-0009397626 | PILGRIMS-0009397627 | 1 |
| Emails/Attachments | PILGRIMS-0009397638 | PILGRIMS-0009397639 | 2 |
| Emails/Attachments | PILGRIMS-0009397648 | PILGRIMS-0009397648 | 1 |
| Emails/Attachments | PILGRIMS-0009397652 | PILGRIMS-0009397652 | 1 |
| Emails/Attachments | PILGRIMS-0009397655 | PILGRIMS-0009397657 | 3 |
| Emails/Attachments | PILGRIMS-0009397665 | PILGRIMS-0009397665 | 1 |
| Emails/Attachments | PILGRIMS-0009397673 | PILGRIMS-0009397676 | 4 |
| Emails/Attachments | PILGRIMS-0009397686 | PILGRIMS-0009397687 | 2 |
| Emails/Attachments | PILGRIMS-0009397692 | PILGRIMS-0009397693 | 2 |
| Emails/Attachments | PILGRIMS-0009397703 | PILGRIMS-0009397706 | 4 |
| Emails/Attachments | PILGRIMS-0009397708 | PILGRIMS-0009397709 | 2 |
| Emails/Attachments | PILGRIMS-0009397719 | PILGRIMS-0009397724 | 3 |
| Emails/Attachments | PILGRIMS-0009397732 | PILGRIMS-0009397733 | 2 |
| Emails/Attachments | PILGRIMS-0009397736 | PILGRIMS-0009397737 | 2 |
| Emails/Attachments | PILGRIMS-0009397767 | PILGRIMS-0009397778 | 10 |
| Emails/Attachments | PILGRIMS-0009397797 | PILGRIMS-0009397798 | 2 |
| Emails/Attachments | PILGRIMS-0009397803 | PILGRIMS-0009397803 | 1 |
| Emails/Attachments | PILGRIMS-0009397808 | PILGRIMS-0009397813 | 6 |
| Emails/Attachments | PILGRIMS-0009397816 | PILGRIMS-0009397818 | 3 |
| Emails/Attachments | PILGRIMS-0009397831 | PILGRIMS-0009397831 | 1 |
| Emails/Attachments | PILGRIMS-0009397833 | PILGRIMS-0009397844 | 12 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009397849 | PILGRIMS-0009397849 | 1 |
| Emails/Attachments | PILGRIMS-0009397851 | PILGRIMS-0009397852 | 2 |
| Emails/Attachments | PILGRIMS-0009397855 | PILGRIMS-0009397855 | 1 |
| Emails/Attachments | PILGRIMS-0009397862 | PILGRIMS-0009397863 | 2 |
| Emails/Attachments | PILGRIMS-0009397870 | PILGRIMS-0009397873 | 2 |
| Emails/Attachments | PILGRIMS-0009397878 | PILGRIMS-0009397881 | 4 |
| Emails/Attachments | PILGRIMS-0009397893 | PILGRIMS-0009397897 | 5 |
| Emails/Attachments | PILGRIMS-0009397899 | PILGRIMS-0009397901 | 3 |
| Emails/Attachments | PILGRIMS-0009397910 | PILGRIMS-0009397910 | 1 |
| Emails/Attachments | PILGRIMS-0009397937 | PILGRIMS-0009397938 | 2 |
| Emails/Attachments | PILGRIMS-0009397940 | PILGRIMS-0009397940 | 1 |
| Emails/Attachments | PILGRIMS-0009397945 | PILGRIMS-0009397952 | 8 |
| Emails/Attachments | PILGRIMS-0009397954 | PILGRIMS-0009397959 | 6 |
| Emails/Attachments | PILGRIMS-0009397962 | PILGRIMS-0009397963 | 2 |
| Emails/Attachments | PILGRIMS-0009397974 | PILGRIMS-0009397983 | 8 |
| Emails/Attachments | PILGRIMS-0009397990 | PILGRIMS-0009397990 | 1 |
| Emails/Attachments | PILGRIMS-0009398017 | PILGRIMS-0009398037 | 6 |
| Emails/Attachments | PILGRIMS-0009398042 | PILGRIMS-0009398043 | 2 |
| Emails/Attachments | PILGRIMS-0009398045 | PILGRIMS-0009398045 | 1 |
| Emails/Attachments | PILGRIMS-0009398053 | PILGRIMS-0009398053 | 1 |
| Emails/Attachments | PILGRIMS-0009398060 | PILGRIMS-0009398061 | 2 |
| Emails/Attachments | PILGRIMS-0009398064 | PILGRIMS-0009398064 | 1 |
| Emails/Attachments | PILGRIMS-0009398066 | PILGRIMS-0009398067 | 2 |
| Emails/Attachments | PILGRIMS-0009398070 | PILGRIMS-0009398074 | 4 |
| Emails/Attachments | PILGRIMS-0009398134 | PILGRIMS-0009398192 | 29 |
| Emails/Attachments | PILGRIMS-0009398199 | PILGRIMS-0009398199 | 1 |
| Emails/Attachments | PILGRIMS-0009398207 | PILGRIMS-0009398207 | 1 |
| Emails/Attachments | PILGRIMS-0009398246 | PILGRIMS-0009398248 | 3 |
| Emails/Attachments | PILGRIMS-0009398267 | PILGRIMS-0009398268 | 1 |
| Emails/Attachments | PILGRIMS-0009398276 | PILGRIMS-0009398280 | 5 |
| Emails/Attachments | PILGRIMS-0009398282 | PILGRIMS-0009398284 | 3 |
| Emails/Attachments | PILGRIMS-0009398292 | PILGRIMS-0009398292 | 1 |
| Emails/Attachments | PILGRIMS-0009398296 | PILGRIMS-0009398297 | 2 |
| Emails/Attachments | PILGRIMS-0009398310 | PILGRIMS-0009398310 | 1 |
| Emails/Attachments | PILGRIMS-0009398381 | PILGRIMS-0009398382 | 2 |
| Emails/Attachments | PILGRIMS-0009398386 | PILGRIMS-0009398435 | 2 |
| Emails/Attachments | PILGRIMS-0009398537 | PILGRIMS-0009398539 | 3 |
| Emails/Attachments | PILGRIMS-0009398542 | PILGRIMS-0009398641 | 4 |
| Emails/Attachments | PILGRIMS-0009398647 | PILGRIMS-0009398648 | 2 |
| Emails/Attachments | PILGRIMS-0009398650 | PILGRIMS-0009398653 | 4 |
| Emails/Attachments | PILGRIMS-0009398662 | PILGRIMS-0009398687 | 14 |
| Emails/Attachments | PILGRIMS-0009398689 | PILGRIMS-0009398694 | 6 |
| Emails/Attachments | PILGRIMS-0009398696 | PILGRIMS-0009398697 | 2 |
| Emails/Attachments | PILGRIMS-0009398705 | PILGRIMS-0009398708 | 2 |
| Emails/Attachments | PILGRIMS-0009398775 | PILGRIMS-0009398776 | 2 |
| Emails/Attachments | PILGRIMS-0009398779 | PILGRIMS-0009398781 | 3 |
| Emails/Attachments | PILGRIMS-0009398785 | PILGRIMS-0009398790 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009398792 | PILGRIMS-0009398793 | 2 |
| Emails/Attachments | PILGRIMS-0009398797 | PILGRIMS-0009398798 | 2 |
| Emails/Attachments | PILGRIMS-0009398804 | PILGRIMS-0009398804 | 1 |
| Emails/Attachments | PILGRIMS-0009398811 | PILGRIMS-0009398819 | 5 |
| Emails/Attachments | PILGRIMS-0009398830 | PILGRIMS-0009398833 | 4 |
| Emails/Attachments | PILGRIMS-0009398839 | PILGRIMS-0009398842 | 4 |
| Emails/Attachments | PILGRIMS-0009398867 | PILGRIMS-0009398876 | 6 |
| Emails/Attachments | PILGRIMS-0009398883 | PILGRIMS-0009398886 | 4 |
| Emails/Attachments | PILGRIMS-0009398888 | PILGRIMS-0009398889 | 2 |
| Emails/Attachments | PILGRIMS-0009398894 | PILGRIMS-0009398899 | 5 |
| Emails/Attachments | PILGRIMS-0009398904 | PILGRIMS-0009398904 | 1 |
| Emails/Attachments | PILGRIMS-0009398910 | PILGRIMS-0009398910 | 1 |
| Emails/Attachments | PILGRIMS-0009398914 | PILGRIMS-0009398915 | 2 |
| Emails/Attachments | PILGRIMS-0009398917 | PILGRIMS-0009398919 | 3 |
| Emails/Attachments | PILGRIMS-0009398922 | PILGRIMS-0009398923 | 2 |
| Emails/Attachments | PILGRIMS-0009398926 | PILGRIMS-0009398929 | 2 |
| Emails/Attachments | PILGRIMS-0009398940 | PILGRIMS-0009398940 | 1 |
| Emails/Attachments | PILGRIMS-0009398952 | PILGRIMS-0009398959 | 6 |
| Emails/Attachments | PILGRIMS-0009398967 | PILGRIMS-0009398967 | 1 |
| Emails/Attachments | PILGRIMS-0009398978 | PILGRIMS-0009398979 | 2 |
| Emails/Attachments | PILGRIMS-0009398982 | PILGRIMS-0009398982 | 1 |
| Emails/Attachments | PILGRIMS-0009398984 | PILGRIMS-0009398984 | 1 |
| Emails/Attachments | PILGRIMS-0009398989 | PILGRIMS-0009398991 | 3 |
| Emails/Attachments | PILGRIMS-0009398993 | PILGRIMS-0009398994 | 2 |
| Emails/Attachments | PILGRIMS-0009399001 | PILGRIMS-0009399002 | 2 |
| Emails/Attachments | PILGRIMS-0009399007 | PILGRIMS-0009399007 | 1 |
| Emails/Attachments | PILGRIMS-0009399011 | PILGRIMS-0009399018 | 6 |
| Emails/Attachments | PILGRIMS-0009399020 | PILGRIMS-0009399021 | 2 |
| Emails/Attachments | PILGRIMS-0009399023 | PILGRIMS-0009399026 | 2 |
| Emails/Attachments | PILGRIMS-0009399035 | PILGRIMS-0009399035 | 1 |
| Emails/Attachments | PILGRIMS-0009399037 | PILGRIMS-0009399037 | 1 |
| Emails/Attachments | PILGRIMS-0009399043 | PILGRIMS-0009399043 | 1 |
| Emails/Attachments | PILGRIMS-0009399047 | PILGRIMS-0009399047 | 1 |
| Emails/Attachments | PILGRIMS-0009399052 | PILGRIMS-0009399079 | 22 |
| Emails/Attachments | PILGRIMS-0009399091 | PILGRIMS-0009399095 | 2 |
| Emails/Attachments | PILGRIMS-0009399110 | PILGRIMS-0009399111 | 2 |
| Emails/Attachments | PILGRIMS-0009399119 | PILGRIMS-0009399119 | 1 |
| Emails/Attachments | PILGRIMS-0009399122 | PILGRIMS-0009399122 | 1 |
| Emails/Attachments | PILGRIMS-0009399124 | PILGRIMS-0009399127 | 4 |
| Emails/Attachments | PILGRIMS-0009399134 | PILGRIMS-0009399137 | 2 |
| Emails/Attachments | PILGRIMS-0009399157 | PILGRIMS-0009399157 | 1 |
| Emails/Attachments | PILGRIMS-0009399162 | PILGRIMS-0009399162 | 1 |
| Emails/Attachments | PILGRIMS-0009399164 | PILGRIMS-0009399165 | 2 |
| Emails/Attachments | PILGRIMS-0009399167 | PILGRIMS-0009399167 | 1 |
| Emails/Attachments | PILGRIMS-0009399175 | PILGRIMS-0009399176 | 1 |
| Emails/Attachments | PILGRIMS-0009399180 | PILGRIMS-0009399180 | 1 |
| Emails/Attachments | PILGRIMS-0009399185 | PILGRIMS-0009399190 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009399378 | PILGRIMS-0009399378 | 1 |
| Emails/Attachments | PILGRIMS-0009399390 | PILGRIMS-0009399392 | 3 |
| Emails/Attachments | PILGRIMS-0009399562 | PILGRIMS-0009399563 | 2 |
| Emails/Attachments | PILGRIMS-0009399566 | PILGRIMS-0009399568 | 3 |
| Emails/Attachments | PILGRIMS-0009399572 | PILGRIMS-0009399575 | 4 |
| Emails/Attachments | PILGRIMS-0009399579 | PILGRIMS-0009399579 | 1 |
| Emails/Attachments | PILGRIMS-0009399602 | PILGRIMS-0009399606 | 4 |
| Emails/Attachments | PILGRIMS-0009399715 | PILGRIMS-0009399884 | 8 |
| Emails/Attachments | PILGRIMS-0009399889 | PILGRIMS-0009399973 | 4 |
| Emails/Attachments | PILGRIMS-0009399979 | PILGRIMS-0009399980 | 2 |
| Emails/Attachments | PILGRIMS-0009399983 | PILGRIMS-0009399990 | 6 |
| Emails/Attachments | PILGRIMS-0009400005 | PILGRIMS-0009400006 | 2 |
| Emails/Attachments | PILGRIMS-0009400009 | PILGRIMS-0009400011 | 3 |
| Emails/Attachments | PILGRIMS-0009400013 | PILGRIMS-0009400013 | 1 |
| Emails/Attachments | PILGRIMS-0009400015 | PILGRIMS-0009400015 | 1 |
| Emails/Attachments | PILGRIMS-0009400017 | PILGRIMS-0009400017 | 1 |
| Emails/Attachments | PILGRIMS-0009400020 | PILGRIMS-0009400020 | 1 |
| Emails/Attachments | PILGRIMS-0009400030 | PILGRIMS-0009400030 | 1 |
| Emails/Attachments | PILGRIMS-0009400035 | PILGRIMS-0009400035 | 1 |
| Emails/Attachments | PILGRIMS-0009400037 | PILGRIMS-0009400039 | 3 |
| Emails/Attachments | PILGRIMS-0009400043 | PILGRIMS-0009400043 | 1 |
| Emails/Attachments | PILGRIMS-0009400046 | PILGRIMS-0009400051 | 6 |
| Emails/Attachments | PILGRIMS-0009400058 | PILGRIMS-0009400058 | 1 |
| Emails/Attachments | PILGRIMS-0009400061 | PILGRIMS-0009400067 | 5 |
| Emails/Attachments | PILGRIMS-0009400070 | PILGRIMS-0009400071 | 2 |
| Emails/Attachments | PILGRIMS-0009400079 | PILGRIMS-0009400080 | 2 |
| Emails/Attachments | PILGRIMS-0009400086 | PILGRIMS-0009400089 | 4 |
| Emails/Attachments | PILGRIMS-0009400100 | PILGRIMS-0009400101 | 2 |
| Emails/Attachments | PILGRIMS-0009400137 | PILGRIMS-0009400138 | 1 |
| Emails/Attachments | PILGRIMS-0009400164 | PILGRIMS-0009400164 | 1 |
| Emails/Attachments | PILGRIMS-0009400173 | PILGRIMS-0009400173 | 1 |
| Emails/Attachments | PILGRIMS-0009400178 | PILGRIMS-0009400178 | 1 |
| Emails/Attachments | PILGRIMS-0009400181 | PILGRIMS-0009400181 | 1 |
| Emails/Attachments | PILGRIMS-0009400184 | PILGRIMS-0009400185 | 2 |
| Emails/Attachments | PILGRIMS-0009400191 | PILGRIMS-0009400191 | 1 |
| Emails/Attachments | PILGRIMS-0009400195 | PILGRIMS-0009400195 | 1 |
| Emails/Attachments | PILGRIMS-0009400199 | PILGRIMS-0009400199 | 1 |
| Emails/Attachments | PILGRIMS-0009400201 | PILGRIMS-0009400217 | 9 |
| Emails/Attachments | PILGRIMS-0009400225 | PILGRIMS-0009400225 | 1 |
| Emails/Attachments | PILGRIMS-0009400245 | PILGRIMS-0009400250 | 6 |
| Emails/Attachments | PILGRIMS-0009400252 | PILGRIMS-0009400252 | 1 |
| Emails/Attachments | PILGRIMS-0009400254 | PILGRIMS-0009400257 | 4 |
| Emails/Attachments | PILGRIMS-0009400259 | PILGRIMS-0009400259 | 1 |
| Emails/Attachments | PILGRIMS-0009400261 | PILGRIMS-0009400262 | 2 |
| Emails/Attachments | PILGRIMS-0009400269 | PILGRIMS-0009400270 | 1 |
| Emails/Attachments | PILGRIMS-0009400278 | PILGRIMS-0009400282 | 3 |
| Emails/Attachments | PILGRIMS-0009400284 | PILGRIMS-0009400286 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009400289 | PILGRIMS-0009400293 | 4 |
| Emails/Attachments | PILGRIMS-0009400296 | PILGRIMS-0009400319 | 17 |
| Emails/Attachments | PILGRIMS-0009400342 | PILGRIMS-0009400344 | 2 |
| Emails/Attachments | PILGRIMS-0009400347 | PILGRIMS-0009400347 | 1 |
| Emails/Attachments | PILGRIMS-0009400351 | PILGRIMS-0009400352 | 2 |
| Emails/Attachments | PILGRIMS-0009400356 | PILGRIMS-0009400363 | 6 |
| Emails/Attachments | PILGRIMS-0009400367 | PILGRIMS-0009400367 | 1 |
| Emails/Attachments | PILGRIMS-0009400377 | PILGRIMS-0009400378 | 1 |
| Emails/Attachments | PILGRIMS-0009400394 | PILGRIMS-0009400399 | 2 |
| Emails/Attachments | PILGRIMS-0009400402 | PILGRIMS-0009400402 | 1 |
| Emails/Attachments | PILGRIMS-0009400407 | PILGRIMS-0009400408 | 1 |
| Emails/Attachments | PILGRIMS-0009400416 | PILGRIMS-0009400417 | 2 |
| Emails/Attachments | PILGRIMS-0009400446 | PILGRIMS-0009400446 | 1 |
| Emails/Attachments | PILGRIMS-0009400452 | PILGRIMS-0009400452 | 1 |
| Emails/Attachments | PILGRIMS-0009400466 | PILGRIMS-0009400466 | 1 |
| Emails/Attachments | PILGRIMS-0009400474 | PILGRIMS-0009400480 | 7 |
| Emails/Attachments | PILGRIMS-0009400483 | PILGRIMS-0009400483 | 1 |
| Emails/Attachments | PILGRIMS-0009400486 | PILGRIMS-0009400490 | 3 |
| Emails/Attachments | PILGRIMS-0009400500 | PILGRIMS-0009400500 | 1 |
| Emails/Attachments | PILGRIMS-0009400524 | PILGRIMS-0009400530 | 5 |
| Emails/Attachments | PILGRIMS-0009400552 | PILGRIMS-0009400552 | 1 |
| Emails/Attachments | PILGRIMS-0009400556 | PILGRIMS-0009400559 | 2 |
| Emails/Attachments | PILGRIMS-0009400561 | PILGRIMS-0009400566 | 3 |
| Emails/Attachments | PILGRIMS-0009400569 | PILGRIMS-0009400570 | 1 |
| Emails/Attachments | PILGRIMS-0009400598 | PILGRIMS-0009400601 | 3 |
| Emails/Attachments | PILGRIMS-0009400606 | PILGRIMS-0009400606 | 1 |
| Emails/Attachments | PILGRIMS-0009400608 | PILGRIMS-0009400613 | 4 |
| Emails/Attachments | PILGRIMS-0009400642 | PILGRIMS-0009400655 | 6 |
| Emails/Attachments | PILGRIMS-0009400663 | PILGRIMS-0009400673 | 5 |
| Emails/Attachments | PILGRIMS-0009400692 | PILGRIMS-0009400692 | 1 |
| Emails/Attachments | PILGRIMS-0009400694 | PILGRIMS-0009400694 | 1 |
| Emails/Attachments | PILGRIMS-0009400705 | PILGRIMS-0009400709 | 3 |
| Emails/Attachments | PILGRIMS-0009400711 | PILGRIMS-0009400712 | 1 |
| Emails/Attachments | PILGRIMS-0009400714 | PILGRIMS-0009400714 | 1 |
| Emails/Attachments | PILGRIMS-0009400716 | PILGRIMS-0009400716 | 1 |
| Emails/Attachments | PILGRIMS-0009400720 | PILGRIMS-0009400721 | 1 |
| Emails/Attachments | PILGRIMS-0009400729 | PILGRIMS-0009400735 | 6 |
| Emails/Attachments | PILGRIMS-0009400738 | PILGRIMS-0009400743 | 4 |
| Emails/Attachments | PILGRIMS-0009400747 | PILGRIMS-0009400758 | 12 |
| Emails/Attachments | PILGRIMS-0009400766 | PILGRIMS-0009400766 | 1 |
| Emails/Attachments | PILGRIMS-0009400769 | PILGRIMS-0009400769 | 1 |
| Emails/Attachments | PILGRIMS-0009400779 | PILGRIMS-0009400782 | 2 |
| Emails/Attachments | PILGRIMS-0009400806 | PILGRIMS-0009400816 | 7 |
| Emails/Attachments | PILGRIMS-0009400822 | PILGRIMS-0009400826 | 2 |
| Emails/Attachments | PILGRIMS-0009400831 | PILGRIMS-0009400831 | 1 |
| Emails/Attachments | PILGRIMS-0009400833 | PILGRIMS-0009400833 | 1 |
| Emails/Attachments | PILGRIMS-0009400843 | PILGRIMS-0009400851 | 7 |

| Emails/Attachments | PILGRIMS-0009400853 | PILGRIMS-0009400854 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009400857 | PILGRIMS-0009400861 | 4 |
| Emails/Attachments | PILGRIMS-0009400864 | PILGRIMS-0009400865 | 1 |
| Emails/Attachments | PILGRIMS-0009400868 | PILGRIMS-0009400880 | 6 |
| Emails/Attachments | PILGRIMS-0009400886 | PILGRIMS-0009400887 | 2 |
| Emails/Attachments | PILGRIMS-0009400890 | PILGRIMS-0009400890 | 1 |
| Emails/Attachments | PILGRIMS-0009400904 | PILGRIMS-0009400905 | 2 |
| Emails/Attachments | PILGRIMS-0009400911 | PILGRIMS-0009400914 | 3 |
| Emails/Attachments | PILGRIMS-0009400916 | PILGRIMS-0009400917 | 2 |
| Emails/Attachments | PILGRIMS-0009400922 | PILGRIMS-0009400924 | 2 |
| Emails/Attachments | PILGRIMS-0009400935 | PILGRIMS-0009400936 | 2 |
| Emails/Attachments | PILGRIMS-0009400938 | PILGRIMS-0009400939 | 1 |
| Emails/Attachments | PILGRIMS-0009400944 | PILGRIMS-0009400947 | 2 |
| Emails/Attachments | PILGRIMS-0009400957 | PILGRIMS-0009400957 | 1 |
| Emails/Attachments | PILGRIMS-0009400964 | PILGRIMS-0009400972 | 7 |
| Emails/Attachments | PILGRIMS-0009400984 | PILGRIMS-0009400986 | 2 |
| Emails/Attachments | PILGRIMS-0009401009 | PILGRIMS-0009401010 | 2 |
| Emails/Attachments | PILGRIMS-0009401015 | PILGRIMS-0009401018 | 2 |
| Emails/Attachments | PILGRIMS-0009401030 | PILGRIMS-0009401030 | 1 |
| Emails/Attachments | PILGRIMS-0009401052 | PILGRIMS-0009401057 | 5 |
| Emails/Attachments | PILGRIMS-0009401060 | PILGRIMS-0009401061 | 2 |
| Emails/Attachments | PILGRIMS-0009401098 | PILGRIMS-0009401113 | 8 |
| Emails/Attachments | PILGRIMS-0009401119 | PILGRIMS-0009401120 | 2 |
| Emails/Attachments | PILGRIMS-0009401125 | PILGRIMS-0009401129 | 3 |
| Emails/Attachments | PILGRIMS-0009401134 | PILGRIMS-0009401152 | 6 |
| Emails/Attachments | PILGRIMS-0009401167 | PILGRIMS-0009401172 | 3 |
| Emails/Attachments | PILGRIMS-0009401177 | PILGRIMS-0009401177 | 1 |
| Emails/Attachments | PILGRIMS-0009401179 | PILGRIMS-0009401180 | 2 |
| Emails/Attachments | PILGRIMS-0009401190 | PILGRIMS-0009401199 | 4 |
| Emails/Attachments | PILGRIMS-0009401327 | PILGRIMS-0009401327 | 1 |
| Emails/Attachments | PILGRIMS-0009401329 | PILGRIMS-0009401330 | 2 |
| Emails/Attachments | PILGRIMS-0009401337 | PILGRIMS-0009401338 | 2 |
| Emails/Attachments | PILGRIMS-0009401340 | PILGRIMS-0009401341 | 2 |
| Emails/Attachments | PILGRIMS-0009401353 | PILGRIMS-0009401357 | 3 |
| Emails/Attachments | PILGRIMS-0009401371 | PILGRIMS-0009401382 | 6 |
| Emails/Attachments | PILGRIMS-0009401429 | PILGRIMS-0009401429 | 1 |
| Emails/Attachments | PILGRIMS-0009401432 | PILGRIMS-0009401432 | 1 |
| Emails/Attachments | PILGRIMS-0009401442 | PILGRIMS-0009401442 | 1 |
| Emails/Attachments | PILGRIMS-0009401454 | PILGRIMS-0009401456 | 2 |
| Emails/Attachments | PILGRIMS-0009401461 | PILGRIMS-0009401464 | 4 |
| Emails/Attachments | PILGRIMS-0009401477 | PILGRIMS-0009401480 | 2 |
| Emails/Attachments | PILGRIMS-0009401483 | PILGRIMS-0009401494 | 5 |
| Emails/Attachments | PILGRIMS-0009401503 | PILGRIMS-0009401503 | 1 |
| Emails/Attachments | PILGRIMS-0009401525 | PILGRIMS-0009401526 | 2 |
| Emails/Attachments | PILGRIMS-0009401529 | PILGRIMS-0009401541 | 7 |
| Emails/Attachments | PILGRIMS-0009401547 | PILGRIMS-0009401558 | 6 |
| Emails/Attachments | PILGRIMS-0009401564 | PILGRIMS-0009401564 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009401567 | PILGRIMS-0009401571 | 4 |
| Emails/Attachments | PILGRIMS-0009401573 | PILGRIMS-0009401578 | 6 |
| Emails/Attachments | PILGRIMS-0009401580 | PILGRIMS-0009401580 | 1 |
| Emails/Attachments | PILGRIMS-0009401582 | PILGRIMS-0009401586 | 5 |
| Emails/Attachments | PILGRIMS-0009401592 | PILGRIMS-0009401593 | 1 |
| Emails/Attachments | PILGRIMS-0009401595 | PILGRIMS-0009401597 | 3 |
| Emails/Attachments | PILGRIMS-0009401600 | PILGRIMS-0009401601 | 2 |
| Emails/Attachments | PILGRIMS-0009401603 | PILGRIMS-0009401605 | 3 |
| Emails/Attachments | PILGRIMS-0009401625 | PILGRIMS-0009401625 | 1 |
| Emails/Attachments | PILGRIMS-0009401634 | PILGRIMS-0009401634 | 1 |
| Emails/Attachments | PILGRIMS-0009401637 | PILGRIMS-0009401639 | 2 |
| Emails/Attachments | PILGRIMS-0009401646 | PILGRIMS-0009401649 | 4 |
| Emails/Attachments | PILGRIMS-0009401651 | PILGRIMS-0009401651 | 1 |
| Emails/Attachments | PILGRIMS-0009401730 | PILGRIMS-0009401732 | 3 |
| Emails/Attachments | PILGRIMS-0009401734 | PILGRIMS-0009401735 | 2 |
| Emails/Attachments | PILGRIMS-0009401795 | PILGRIMS-0009401795 | 1 |
| Emails/Attachments | PILGRIMS-0009401807 | PILGRIMS-0009401808 | 2 |
| Emails/Attachments | PILGRIMS-0009401828 | PILGRIMS-0009401832 | 3 |
| Emails/Attachments | PILGRIMS-0009401834 | PILGRIMS-0009401835 | 2 |
| Emails/Attachments | PILGRIMS-0009401841 | PILGRIMS-0009401841 | 1 |
| Emails/Attachments | PILGRIMS-0009401847 | PILGRIMS-0009401850 | 3 |
| Emails/Attachments | PILGRIMS-0009401852 | PILGRIMS-0009401853 | 1 |
| Emails/Attachments | PILGRIMS-0009401859 | PILGRIMS-0009401859 | 1 |
| Emails/Attachments | PILGRIMS-0009401868 | PILGRIMS-0009401870 | 3 |
| Emails/Attachments | PILGRIMS-0009401873 | PILGRIMS-0009401874 | 2 |
| Emails/Attachments | PILGRIMS-0009401877 | PILGRIMS-0009401886 | 5 |
| Emails/Attachments | PILGRIMS-0009401893 | PILGRIMS-0009401894 | 2 |
| Emails/Attachments | PILGRIMS-0009401909 | PILGRIMS-0009401909 | 1 |
| Emails/Attachments | PILGRIMS-0009401918 | PILGRIMS-0009401922 | 2 |
| Emails/Attachments | PILGRIMS-0009401934 | PILGRIMS-0009401938 | 3 |
| Emails/Attachments | PILGRIMS-0009401943 | PILGRIMS-0009401943 | 1 |
| Emails/Attachments | PILGRIMS-0009401950 | PILGRIMS-0009401950 | 1 |
| Emails/Attachments | PILGRIMS-0009401961 | PILGRIMS-0009401969 | 6 |
| Emails/Attachments | PILGRIMS-0009401989 | PILGRIMS-0009401991 | 2 |
| Emails/Attachments | PILGRIMS-0009401993 | PILGRIMS-0009401993 | 1 |
| Emails/Attachments | PILGRIMS-0009401999 | PILGRIMS-0009402003 | 3 |
| Emails/Attachments | PILGRIMS-0009402005 | PILGRIMS-0009402006 | 2 |
| Emails/Attachments | PILGRIMS-0009402014 | PILGRIMS-0009402015 | 1 |
| Emails/Attachments | PILGRIMS-0009402021 | PILGRIMS-0009402021 | 1 |
| Emails/Attachments | PILGRIMS-0009402028 | PILGRIMS-0009402028 | 1 |
| Emails/Attachments | PILGRIMS-0009402034 | PILGRIMS-0009402051 | 12 |
| Emails/Attachments | PILGRIMS-0009402060 | PILGRIMS-0009402060 | 1 |
| Emails/Attachments | PILGRIMS-0009402063 | PILGRIMS-0009402063 | 1 |
| Emails/Attachments | PILGRIMS-0009402067 | PILGRIMS-0009402067 | 1 |
| Emails/Attachments | PILGRIMS-0009402088 | PILGRIMS-0009402089 | 1 |
| Emails/Attachments | PILGRIMS-0009402112 | PILGRIMS-0009402112 | 1 |
| Emails/Attachments | PILGRIMS-0009402128 | PILGRIMS-0009402128 | 1 |

| Emails/Attachments | PILGRIMS-0009402133 | PILGRIMS-0009402133 | 1 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009402137 | PILGRIMS-0009402138 | 2 |
| Emails/Attachments | PILGRIMS-0009402145 | PILGRIMS-0009402148 | 2 |
| Emails/Attachments | PILGRIMS-0009402153 | PILGRIMS-0009402153 | 1 |
| Emails/Attachments | PILGRIMS-0009402171 | PILGRIMS-0009402173 | 2 |
| Emails/Attachments | PILGRIMS-0009402175 | PILGRIMS-0009402175 | 1 |
| Emails/Attachments | PILGRIMS-0009402180 | PILGRIMS-0009402181 | 1 |
| Emails/Attachments | PILGRIMS-0009402183 | PILGRIMS-0009402186 | 3 |
| Emails/Attachments | PILGRIMS-0009402191 | PILGRIMS-0009402192 | 1 |
| Emails/Attachments | PILGRIMS-0009402197 | PILGRIMS-0009402201 | 3 |
| Emails/Attachments | PILGRIMS-0009402206 | PILGRIMS-0009402208 | 3 |
| Emails/Attachments | PILGRIMS-0009402325 | PILGRIMS-0009402326 | 1 |
| Emails/Attachments | PILGRIMS-0009402343 | PILGRIMS-0009402343 | 1 |
| Emails/Attachments | PILGRIMS-0009402355 | PILGRIMS-0009402356 | 2 |
| Emails/Attachments | PILGRIMS-0009402365 | PILGRIMS-0009402365 | 1 |
| Emails/Attachments | PILGRIMS-0009402370 | PILGRIMS-0009402370 | 1 |
| Emails/Attachments | PILGRIMS-0009402375 | PILGRIMS-0009402377 | 2 |
| Emails/Attachments | PILGRIMS-0009402383 | PILGRIMS-0009402386 | 3 |
| Emails/Attachments | PILGRIMS-0009402404 | PILGRIMS-0009402404 | 1 |
| Emails/Attachments | PILGRIMS-0009402408 | PILGRIMS-0009402408 | 1 |
| Emails/Attachments | PILGRIMS-0009402413 | PILGRIMS-0009402414 | 1 |
| Emails/Attachments | PILGRIMS-0009402443 | PILGRIMS-0009402443 | 1 |
| Emails/Attachments | PILGRIMS-0009402451 | PILGRIMS-0009402452 | 2 |
| Emails/Attachments | PILGRIMS-0009402464 | PILGRIMS-0009402464 | 1 |
| Emails/Attachments | PILGRIMS-0009402468 | PILGRIMS-0009402478 | 10 |
| Emails/Attachments | PILGRIMS-0009402490 | PILGRIMS-0009402494 | 4 |
| Emails/Attachments | PILGRIMS-0009402503 | PILGRIMS-0009402503 | 1 |
| Emails/Attachments | PILGRIMS-0009402508 | PILGRIMS-0009402509 | 1 |
| Emails/Attachments | PILGRIMS-0009402512 | PILGRIMS-0009402515 | 2 |
| Emails/Attachments | PILGRIMS-0009402536 | PILGRIMS-0009402538 | 2 |
| Emails/Attachments | PILGRIMS-0009402550 | PILGRIMS-0009402550 | 1 |
| Emails/Attachments | PILGRIMS-0009402570 | PILGRIMS-0009402572 | 2 |
| Emails/Attachments | PILGRIMS-0009402585 | PILGRIMS-0009402591 | 6 |
| Emails/Attachments | PILGRIMS-0009402594 | PILGRIMS-0009402594 | 1 |
| Emails/Attachments | PILGRIMS-0009402641 | PILGRIMS-0009402643 | 3 |
| Emails/Attachments | PILGRIMS-0009402679 | PILGRIMS-0009402679 | 1 |
| Emails/Attachments | PILGRIMS-0009402686 | PILGRIMS-0009402688 | 2 |
| Emails/Attachments | PILGRIMS-0009402706 | PILGRIMS-0009402706 | 1 |
| Emails/Attachments | PILGRIMS-0009402708 | PILGRIMS-0009402709 | 1 |
| Emails/Attachments | PILGRIMS-0009402712 | PILGRIMS-0009402713 | 2 |
| Emails/Attachments | PILGRIMS-0009402719 | PILGRIMS-0009402719 | 1 |
| Emails/Attachments | PILGRIMS-0009402722 | PILGRIMS-0009402725 | 4 |
| Emails/Attachments | PILGRIMS-0009402730 | PILGRIMS-0009402731 | 2 |
| Emails/Attachments | PILGRIMS-0009402750 | PILGRIMS-0009402751 | 2 |
| Emails/Attachments | PILGRIMS-0009402787 | PILGRIMS-0009402790 | 3 |
| Emails/Attachments | PILGRIMS-0009402812 | PILGRIMS-0009402813 | 2 |
| Emails/Attachments | PILGRIMS-0009402818 | PILGRIMS-0009402818 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009402833 | PILGRIMS-0009402833 | 1 |
| Emails/Attachments | PILGRIMS-0009402836 | PILGRIMS-0009402838 | 3 |
| Emails/Attachments | PILGRIMS-0009402860 | PILGRIMS-0009402860 | 1 |
| Emails/Attachments | PILGRIMS-0009402878 | PILGRIMS-0009402879 | 2 |
| Emails/Attachments | PILGRIMS-0009402897 | PILGRIMS-0009402898 | 2 |
| Emails/Attachments | PILGRIMS-0009402909 | PILGRIMS-0009402909 | 1 |
| Emails/Attachments | PILGRIMS-0009402913 | PILGRIMS-0009402916 | 3 |
| Emails/Attachments | PILGRIMS-0009402921 | PILGRIMS-0009402921 | 1 |
| Emails/Attachments | PILGRIMS-0009402930 | PILGRIMS-0009402966 | 34 |
| Emails/Attachments | PILGRIMS-0009403278 | PILGRIMS-0009403280 | 3 |
| Emails/Attachments | PILGRIMS-0009403293 | PILGRIMS-0009403293 | 1 |
| Emails/Attachments | PILGRIMS-0009403310 | PILGRIMS-0009403310 | 1 |
| Emails/Attachments | PILGRIMS-0009403312 | PILGRIMS-0009403313 | 2 |
| Emails/Attachments | PILGRIMS-0009403315 | PILGRIMS-0009403315 | 1 |
| Emails/Attachments | PILGRIMS-0009403318 | PILGRIMS-0009403318 | 1 |
| Emails/Attachments | PILGRIMS-0009403322 | PILGRIMS-0009403322 | 1 |
| Emails/Attachments | PILGRIMS-0009403512 | PILGRIMS-0009403512 | 1 |
| Emails/Attachments | PILGRIMS-0009403516 | PILGRIMS-0009403516 | 1 |
| Emails/Attachments | PILGRIMS-0009403525 | PILGRIMS-0009403525 | 1 |
| Emails/Attachments | PILGRIMS-0009403532 | PILGRIMS-0009403532 | 1 |
| Emails/Attachments | PILGRIMS-0009403534 | PILGRIMS-0009403534 | 1 |
| Emails/Attachments | PILGRIMS-0009403536 | PILGRIMS-0009403536 | 1 |
| Emails/Attachments | PILGRIMS-0009403602 | PILGRIMS-0009403606 | 2 |
| Emails/Attachments | PILGRIMS-0009403618 | PILGRIMS-0009403618 | 1 |
| Emails/Attachments | PILGRIMS-0009403621 | PILGRIMS-0009403621 | 1 |
| Emails/Attachments | PILGRIMS-0009403633 | PILGRIMS-0009403634 | 2 |
| Emails/Attachments | PILGRIMS-0009403646 | PILGRIMS-0009403650 | 4 |
| Emails/Attachments | PILGRIMS-0009403663 | PILGRIMS-0009403664 | 2 |
| Emails/Attachments | PILGRIMS-0009403685 | PILGRIMS-0009403685 | 1 |
| Emails/Attachments | PILGRIMS-0009403700 | PILGRIMS-0009403701 | 2 |
| Emails/Attachments | PILGRIMS-0009403703 | PILGRIMS-0009403705 | 3 |
| Emails/Attachments | PILGRIMS-0009403708 | PILGRIMS-0009403710 | 2 |
| Emails/Attachments | PILGRIMS-0009403896 | PILGRIMS-0009403896 | 1 |
| Emails/Attachments | PILGRIMS-0009403916 | PILGRIMS-0009403916 | 1 |
| Emails/Attachments | PILGRIMS-0009403924 | PILGRIMS-0009403926 | 3 |
| Emails/Attachments | PILGRIMS-0009403934 | PILGRIMS-0009403934 | 1 |
| Emails/Attachments | PILGRIMS-0009403937 | PILGRIMS-0009403937 | 1 |
| Emails/Attachments | PILGRIMS-0009403939 | PILGRIMS-0009403940 | 2 |
| Emails/Attachments | PILGRIMS-0009403954 | PILGRIMS-0009403955 | 2 |
| Emails/Attachments | PILGRIMS-0009404019 | PILGRIMS-0009404019 | 1 |
| Emails/Attachments | PILGRIMS-0009404111 | PILGRIMS-0009404112 | 2 |
| Emails/Attachments | PILGRIMS-0009404118 | PILGRIMS-0009404120 | 3 |
| Emails/Attachments | PILGRIMS-0009404140 | PILGRIMS-0009404140 | 1 |
| Emails/Attachments | PILGRIMS-0009404159 | PILGRIMS-0009404161 | 3 |
| Emails/Attachments | PILGRIMS-0009404164 | PILGRIMS-0009404176 | 13 |
| Emails/Attachments | PILGRIMS-0009404195 | PILGRIMS-0009404198 | 4 |
| Emails/Attachments | PILGRIMS-0009404210 | PILGRIMS-0009404212 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009404231 | PILGRIMS-0009404232 | 2 |
| Emails/Attachments | PILGRIMS-0009404243 | PILGRIMS-0009404245 | 3 |
| Emails/Attachments | PILGRIMS-0009404248 | PILGRIMS-0009404250 | 3 |
| Emails/Attachments | PILGRIMS-0009404253 | PILGRIMS-0009404253 | 1 |
| Emails/Attachments | PILGRIMS-0009404284 | PILGRIMS-0009404285 | 2 |
| Emails/Attachments | PILGRIMS-0009404298 | PILGRIMS-0009404301 | 4 |
| Emails/Attachments | PILGRIMS-0009404304 | PILGRIMS-0009404305 | 2 |
| Emails/Attachments | PILGRIMS-0009404308 | PILGRIMS-0009404308 | 1 |
| Emails/Attachments | PILGRIMS-0009404311 | PILGRIMS-0009404320 | 9 |
| Emails/Attachments | PILGRIMS-0009404323 | PILGRIMS-0009404323 | 1 |
| Emails/Attachments | PILGRIMS-0009404327 | PILGRIMS-0009404327 | 1 |
| Emails/Attachments | PILGRIMS-0009404335 | PILGRIMS-0009404335 | 1 |
| Emails/Attachments | PILGRIMS-0009404337 | PILGRIMS-0009404337 | 1 |
| Emails/Attachments | PILGRIMS-0009404592 | PILGRIMS-0009404594 | 3 |
| Emails/Attachments | PILGRIMS-0009404596 | PILGRIMS-0009404596 | 1 |
| Emails/Attachments | PILGRIMS-0009404600 | PILGRIMS-0009404602 | 3 |
| Emails/Attachments | PILGRIMS-0009404607 | PILGRIMS-0009404607 | 1 |
| Emails/Attachments | PILGRIMS-0009404611 | PILGRIMS-0009404671 | 13 |
| Emails/Attachments | PILGRIMS-0009404684 | PILGRIMS-0009404684 | 1 |
| Emails/Attachments | PILGRIMS-0009404688 | PILGRIMS-0009404688 | 1 |
| Emails/Attachments | PILGRIMS-0009404694 | PILGRIMS-0009404700 | 7 |
| Emails/Attachments | PILGRIMS-0009404703 | PILGRIMS-0009404703 | 1 |
| Emails/Attachments | PILGRIMS-0009404706 | PILGRIMS-0009404707 | 2 |
| Emails/Attachments | PILGRIMS-0009404712 | PILGRIMS-0009404712 | 1 |
| Emails/Attachments | PILGRIMS-0009404714 | PILGRIMS-0009404716 | 3 |
| Emails/Attachments | PILGRIMS-0009404719 | PILGRIMS-0009404721 | 3 |
| Emails/Attachments | PILGRIMS-0009404732 | PILGRIMS-0009404735 | 4 |
| Emails/Attachments | PILGRIMS-0009404737 | PILGRIMS-0009404738 | 2 |
| Emails/Attachments | PILGRIMS-0009404741 | PILGRIMS-0009404744 | 2 |
| Emails/Attachments | PILGRIMS-0009404749 | PILGRIMS-0009404749 | 1 |
| Emails/Attachments | PILGRIMS-0009404751 | PILGRIMS-0009404752 | 2 |
| Emails/Attachments | PILGRIMS-0009404755 | PILGRIMS-0009404756 | 2 |
| Emails/Attachments | PILGRIMS-0009404758 | PILGRIMS-0009404758 | 1 |
| Emails/Attachments | PILGRIMS-0009404761 | PILGRIMS-0009404762 | 2 |
| Emails/Attachments | PILGRIMS-0009404764 | PILGRIMS-0009404765 | 2 |
| Emails/Attachments | PILGRIMS-0009404769 | PILGRIMS-0009404776 | 4 |
| Emails/Attachments | PILGRIMS-0009404779 | PILGRIMS-0009404783 | 3 |
| Emails/Attachments | PILGRIMS-0009404785 | PILGRIMS-0009404785 | 1 |
| Emails/Attachments | PILGRIMS-0009404792 | PILGRIMS-0009404794 | 3 |
| Emails/Attachments | PILGRIMS-0009404804 | PILGRIMS-0009404809 | 5 |
| Emails/Attachments | PILGRIMS-0009404811 | PILGRIMS-0009404811 | 1 |
| Emails/Attachments | PILGRIMS-0009404824 | PILGRIMS-0009404824 | 1 |
| Emails/Attachments | PILGRIMS-0009404829 | PILGRIMS-0009404829 | 1 |
| Emails/Attachments | PILGRIMS-0009404831 | PILGRIMS-0009404834 | 4 |
| Emails/Attachments | PILGRIMS-0009404842 | PILGRIMS-0009404845 | 4 |
| Emails/Attachments | PILGRIMS-0009404852 | PILGRIMS-0009404854 | 3 |
| Emails/Attachments | PILGRIMS-0009404860 | PILGRIMS-0009404860 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009404862 | PILGRIMS-0009404862 | 1 |
| Emails/Attachments | PILGRIMS-0009404865 | PILGRIMS-0009404866 | 2 |
| Emails/Attachments | PILGRIMS-0009404868 | PILGRIMS-0009404874 | 6 |
| Emails/Attachments | PILGRIMS-0009404888 | PILGRIMS-0009404899 | 11 |
| Emails/Attachments | PILGRIMS-0009404903 | PILGRIMS-0009404903 | 1 |
| Emails/Attachments | PILGRIMS-0009404910 | PILGRIMS-0009404910 | 1 |
| Emails/Attachments | PILGRIMS-0009404919 | PILGRIMS-0009404921 | 3 |
| Emails/Attachments | PILGRIMS-0009404923 | PILGRIMS-0009404924 | 1 |
| Emails/Attachments | PILGRIMS-0009404931 | PILGRIMS-0009404933 | 3 |
| Emails/Attachments | PILGRIMS-0009404935 | PILGRIMS-0009404935 | 1 |
| Emails/Attachments | PILGRIMS-0009404939 | PILGRIMS-0009404940 | 2 |
| Emails/Attachments | PILGRIMS-0009404943 | PILGRIMS-0009404945 | 3 |
| Emails/Attachments | PILGRIMS-0009404957 | PILGRIMS-0009404960 | 4 |
| Emails/Attachments | PILGRIMS-0009404965 | PILGRIMS-0009404965 | 1 |
| Emails/Attachments | PILGRIMS-0009404974 | PILGRIMS-0009404976 | 2 |
| Emails/Attachments | PILGRIMS-0009404978 | PILGRIMS-0009404981 | 4 |
| Emails/Attachments | PILGRIMS-0009404986 | PILGRIMS-0009404987 | 2 |
| Emails/Attachments | PILGRIMS-0009404991 | PILGRIMS-0009404991 | 1 |
| Emails/Attachments | PILGRIMS-0009404993 | PILGRIMS-0009404995 | 3 |
| Emails/Attachments | PILGRIMS-0009404997 | PILGRIMS-0009404998 | 2 |
| Emails/Attachments | PILGRIMS-0009405000 | PILGRIMS-0009405001 | 2 |
| Emails/Attachments | PILGRIMS-0009405006 | PILGRIMS-0009405011 | 5 |
| Emails/Attachments | PILGRIMS-0009405018 | PILGRIMS-0009405020 | 3 |
| Emails/Attachments | PILGRIMS-0009405022 | PILGRIMS-0009405025 | 4 |
| Emails/Attachments | PILGRIMS-0009405030 | PILGRIMS-0009405033 | 4 |
| Emails/Attachments | PILGRIMS-0009405044 | PILGRIMS-0009405047 | 3 |
| Emails/Attachments | PILGRIMS-0009405052 | PILGRIMS-0009405052 | 1 |
| Emails/Attachments | PILGRIMS-0009405064 | PILGRIMS-0009405065 | 2 |
| Emails/Attachments | PILGRIMS-0009405068 | PILGRIMS-0009405070 | 3 |
| Emails/Attachments | PILGRIMS-0009405074 | PILGRIMS-0009405076 | 3 |
| Emails/Attachments | PILGRIMS-0009405083 | PILGRIMS-0009405083 | 1 |
| Emails/Attachments | PILGRIMS-0009405090 | PILGRIMS-0009405090 | 1 |
| Emails/Attachments | PILGRIMS-0009405095 | PILGRIMS-0009405097 | 3 |
| Emails/Attachments | PILGRIMS-0009405103 | PILGRIMS-0009405105 | 3 |
| Emails/Attachments | PILGRIMS-0009405107 | PILGRIMS-0009405109 | 3 |
| Emails/Attachments | PILGRIMS-0009405115 | PILGRIMS-0009405128 | 12 |
| Emails/Attachments | PILGRIMS-0009405130 | PILGRIMS-0009405133 | 4 |
| Emails/Attachments | PILGRIMS-0009405142 | PILGRIMS-0009405144 | 3 |
| Emails/Attachments | PILGRIMS-0009405150 | PILGRIMS-0009405152 | 3 |
| Emails/Attachments | PILGRIMS-0009405165 | PILGRIMS-0009405173 | 9 |
| Emails/Attachments | PILGRIMS-0009405176 | PILGRIMS-0009405176 | 1 |
| Emails/Attachments | PILGRIMS-0009405178 | PILGRIMS-0009405180 | 2 |
| Emails/Attachments | PILGRIMS-0009405184 | PILGRIMS-0009405185 | 2 |
| Emails/Attachments | PILGRIMS-0009405194 | PILGRIMS-0009405196 | 3 |
| Emails/Attachments | PILGRIMS-0009405199 | PILGRIMS-0009405199 | 1 |
| Emails/Attachments | PILGRIMS-0009405201 | PILGRIMS-0009405201 | 1 |
| Emails/Attachments | PILGRIMS-0009405211 | PILGRIMS-0009405211 | 1 |

| Emails/Attachments | PILGRIMS-0009405214 | PILGRIMS-0009405216 | 2 |
| Emails/Attachments | PILGRIMS-0009405225 | PILGRIMS-0009405225 | 1 |
| Emails/Attachments | PILGRIMS-0009405230 | PILGRIMS-0009405235 | 6 |
| Emails/Attachments | PILGRIMS-0009405244 | PILGRIMS-0009405248 | 5 |
| Emails/Attachments | PILGRIMS-0009405250 | PILGRIMS-0009405250 | 1 |
| Emails/Attachments | PILGRIMS-0009405262 | PILGRIMS-0009405262 | 1 |
| Emails/Attachments | PILGRIMS-0009405265 | PILGRIMS-0009405266 | 2 |
| Emails/Attachments | PILGRIMS-0009405310 | PILGRIMS-0009405311 | 2 |
| Emails/Attachments | PILGRIMS-0009405331 | PILGRIMS-0009405331 | 1 |
| Emails/Attachments | PILGRIMS-0009405605 | PILGRIMS-0009405606 | 2 |
| Emails/Attachments | PILGRIMS-0009405800 | PILGRIMS-0009405802 | 3 |
| Emails/Attachments | PILGRIMS-0009405833 | PILGRIMS-0009405833 | 1 |
| Emails/Attachments | PILGRIMS-0009405869 | PILGRIMS-0009405869 | 1 |
| Emails/Attachments | PILGRIMS-0009405873 | PILGRIMS-0009405873 | 1 |
| Emails/Attachments | PILGRIMS-0009405882 | PILGRIMS-0009405888 | 7 |
| Emails/Attachments | PILGRIMS-0009405890 | PILGRIMS-0009405891 | 2 |
| Emails/Attachments | PILGRIMS-0009405893 | PILGRIMS-0009405900 | 8 |
| Emails/Attachments | PILGRIMS-0009405903 | PILGRIMS-0009405903 | 1 |
| Emails/Attachments | PILGRIMS-0009405905 | PILGRIMS-0009405910 | 6 |
| Emails/Attachments | PILGRIMS-0009405920 | PILGRIMS-0009405920 | 1 |
| Emails/Attachments | PILGRIMS-0009405927 | PILGRIMS-0009405927 | 1 |
| Emails/Attachments | PILGRIMS-0009405932 | PILGRIMS-0009405932 | 1 |
| Emails/Attachments | PILGRIMS-0009405943 | PILGRIMS-0009405943 | 1 |
| Emails/Attachments | PILGRIMS-0009405945 | PILGRIMS-0009405946 | 2 |
| Emails/Attachments | PILGRIMS-0009405952 | PILGRIMS-0009405952 | 1 |
| Emails/Attachments | PILGRIMS-0009405964 | PILGRIMS-0009405964 | 1 |
| Emails/Attachments | PILGRIMS-0009405987 | PILGRIMS-0009405987 | 1 |
| Emails/Attachments | PILGRIMS-0009406013 | PILGRIMS-0009406013 | 1 |
| Emails/Attachments | PILGRIMS-0009406021 | PILGRIMS-0009406022 | 2 |
| Emails/Attachments | PILGRIMS-0009406025 | PILGRIMS-0009406025 | 1 |
| Emails/Attachments | PILGRIMS-0009406029 | PILGRIMS-0009406029 | 1 |
| Emails/Attachments | PILGRIMS-0009406036 | PILGRIMS-0009406036 | 1 |
| Emails/Attachments | PILGRIMS-0009406041 | PILGRIMS-0009406041 | 1 |
| Emails/Attachments | PILGRIMS-0009406049 | PILGRIMS-0009406049 | 1 |
| Emails/Attachments | PILGRIMS-0009406059 | PILGRIMS-0009406061 | 3 |
| Emails/Attachments | PILGRIMS-0009406063 | PILGRIMS-0009406063 | 1 |
| Emails/Attachments | PILGRIMS-0009406070 | PILGRIMS-0009406070 | 1 |
| Emails/Attachments | PILGRIMS-0009406081 | PILGRIMS-0009406081 | 1 |
| Emails/Attachments | PILGRIMS-0009406107 | PILGRIMS-0009406107 | 1 |
| Emails/Attachments | PILGRIMS-0009406116 | PILGRIMS-0009406116 | 1 |
| Emails/Attachments | PILGRIMS-0009406118 | PILGRIMS-0009406118 | 1 |
| Emails/Attachments | PILGRIMS-0009406120 | PILGRIMS-0009406120 | 1 |
| Emails/Attachments | PILGRIMS-0009406124 | PILGRIMS-0009406124 | 1 |
| Emails/Attachments | PILGRIMS-0009406137 | PILGRIMS-0009406138 | 2 |
| Emails/Attachments | PILGRIMS-0009406141 | PILGRIMS-0009406141 | 1 |
| Emails/Attachments | PILGRIMS-0009406143 | PILGRIMS-0009406145 | 3 |
| Emails/Attachments | PILGRIMS-0009406148 | PILGRIMS-0009406151 | 4 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009406164 | PILGRIMS-0009406166 | 3 |
| Emails/Attachments | PILGRIMS-0009406170 | PILGRIMS-0009406170 | 1 |
| Emails/Attachments | PILGRIMS-0009406221 | PILGRIMS-0009406221 | 1 |
| Emails/Attachments | PILGRIMS-0009406231 | PILGRIMS-0009406231 | 1 |
| Emails/Attachments | PILGRIMS-0009406235 | PILGRIMS-0009406240 | 6 |
| Emails/Attachments | PILGRIMS-0009406242 | PILGRIMS-0009406243 | 2 |
| Emails/Attachments | PILGRIMS-0009406256 | PILGRIMS-0009406256 | 1 |
| Emails/Attachments | PILGRIMS-0009406258 | PILGRIMS-0009406260 | 3 |
| Emails/Attachments | PILGRIMS-0009406275 | PILGRIMS-0009406275 | 1 |
| Emails/Attachments | PILGRIMS-0009406278 | PILGRIMS-0009406286 | 7 |
| Emails/Attachments | PILGRIMS-0009406300 | PILGRIMS-0009406302 | 3 |
| Emails/Attachments | PILGRIMS-0009406307 | PILGRIMS-0009406307 | 1 |
| Emails/Attachments | PILGRIMS-0009406313 | PILGRIMS-0009406313 | 1 |
| Emails/Attachments | PILGRIMS-0009406326 | PILGRIMS-0009406328 | 3 |
| Emails/Attachments | PILGRIMS-0009406333 | PILGRIMS-0009406405 | 34 |
| Emails/Attachments | PILGRIMS-0009406411 | PILGRIMS-0009406411 | 1 |
| Emails/Attachments | PILGRIMS-0009406415 | PILGRIMS-0009406416 | 2 |
| Emails/Attachments | PILGRIMS-0009406418 | PILGRIMS-0009406418 | 1 |
| Emails/Attachments | PILGRIMS-0009406422 | PILGRIMS-0009406422 | 1 |
| Emails/Attachments | PILGRIMS-0009406531 | PILGRIMS-0009406537 | 3 |
| Emails/Attachments | PILGRIMS-0009406552 | PILGRIMS-0009406552 | 1 |
| Emails/Attachments | PILGRIMS-0009406567 | PILGRIMS-0009406571 | 3 |
| Emails/Attachments | PILGRIMS-0009406581 | PILGRIMS-0009406585 | 4 |
| Emails/Attachments | PILGRIMS-0009406598 | PILGRIMS-0009406598 | 1 |
| Emails/Attachments | PILGRIMS-0009406636 | PILGRIMS-0009406638 | 3 |
| Emails/Attachments | PILGRIMS-0009406651 | PILGRIMS-0009406651 | 1 |
| Emails/Attachments | PILGRIMS-0009406687 | PILGRIMS-0009406688 | 2 |
| Emails/Attachments | PILGRIMS-0009406699 | PILGRIMS-0009406699 | 1 |
| Emails/Attachments | PILGRIMS-0009406702 | PILGRIMS-0009406704 | 3 |
| Emails/Attachments | PILGRIMS-0009406707 | PILGRIMS-0009406707 | 1 |
| Emails/Attachments | PILGRIMS-0009406715 | PILGRIMS-0009406718 | 4 |
| Emails/Attachments | PILGRIMS-0009406726 | PILGRIMS-0009406727 | 2 |
| Emails/Attachments | PILGRIMS-0009406734 | PILGRIMS-0009406735 | 2 |
| Emails/Attachments | PILGRIMS-0009406737 | PILGRIMS-0009406737 | 1 |
| Emails/Attachments | PILGRIMS-0009406744 | PILGRIMS-0009406744 | 1 |
| Emails/Attachments | PILGRIMS-0009406746 | PILGRIMS-0009406746 | 1 |
| Emails/Attachments | PILGRIMS-0009406748 | PILGRIMS-0009406748 | 1 |
| Emails/Attachments | PILGRIMS-0009406752 | PILGRIMS-0009406752 | 1 |
| Emails/Attachments | PILGRIMS-0009406762 | PILGRIMS-0009406766 | 5 |
| Emails/Attachments | PILGRIMS-0009406769 | PILGRIMS-0009406782 | 7 |
| Emails/Attachments | PILGRIMS-0009406785 | PILGRIMS-0009406823 | 31 |
| Emails/Attachments | PILGRIMS-0009406828 | PILGRIMS-0009406871 | 37 |
| Emails/Attachments | PILGRIMS-0009406873 | PILGRIMS-0009406882 | 10 |
| Emails/Attachments | PILGRIMS-0009406896 | PILGRIMS-0009406920 | 16 |
| Emails/Attachments | PILGRIMS-0009406928 | PILGRIMS-0009406934 | 7 |
| Emails/Attachments | PILGRIMS-0009406937 | PILGRIMS-0009406939 | 1 |
| Emails/Attachments | PILGRIMS-0009406945 | PILGRIMS-0009406952 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009406974 | PILGRIMS-0009406974 | 1 |
| Emails/Attachments | PILGRIMS-0009406976 | PILGRIMS-0009406985 | 4 |
| Emails/Attachments | PILGRIMS-0009409076 | PILGRIMS-0009409079 | 3 |
| Emails/Attachments | PILGRIMS-0009409086 | PILGRIMS-0009409092 | 3 |
| Emails/Attachments | PILGRIMS-0009409095 | PILGRIMS-0009409098 | 3 |
| Emails/Attachments | PILGRIMS-0009409104 | PILGRIMS-0009409109 | 6 |
| Emails/Attachments | PILGRIMS-0009409111 | PILGRIMS-0009409123 | 10 |
| Emails/Attachments | PILGRIMS-0009409137 | PILGRIMS-0009409138 | 1 |
| Emails/Attachments | PILGRIMS-0009409140 | PILGRIMS-0009409167 | 23 |
| Emails/Attachments | PILGRIMS-0009409181 | PILGRIMS-0009409511 | 151 |
| Emails/Attachments | PILGRIMS-0009409515 | PILGRIMS-0009409667 | 138 |
| Emails/Attachments | PILGRIMS-0009409669 | PILGRIMS-0009409711 | 35 |
| Emails/Attachments | PILGRIMS-0009409715 | PILGRIMS-0009409736 | 21 |
| Emails/Attachments | PILGRIMS-0009409739 | PILGRIMS-0009409992 | 215 |
| Emails/Attachments | PILGRIMS-0009410007 | PILGRIMS-0009410013 | 7 |
| Emails/Attachments | PILGRIMS-0009410021 | PILGRIMS-0009410030 | 9 |
| Emails/Attachments | PILGRIMS-0009410035 | PILGRIMS-0009410187 | 139 |
| Emails/Attachments | PILGRIMS-0009410190 | PILGRIMS-0009410379 | 129 |
| Emails/Attachments | PILGRIMS-0009410381 | PILGRIMS-0009410402 | 15 |
| Emails/Attachments | PILGRIMS-0009410409 | PILGRIMS-0009410440 | 21 |
| Emails/Attachments | PILGRIMS-0009410442 | PILGRIMS-0009410484 | 23 |
| Emails/Attachments | PILGRIMS-0009410487 | PILGRIMS-0009410586 | 62 |
| Emails/Attachments | PILGRIMS-0009410588 | PILGRIMS-0009410588 | 1 |
| Emails/Attachments | PILGRIMS-0009410590 | PILGRIMS-0009410590 | 1 |
| Emails/Attachments | PILGRIMS-0009410639 | PILGRIMS-0009410642 | 4 |
| Emails/Attachments | PILGRIMS-0009410798 | PILGRIMS-0009410798 | 1 |
| Emails/Attachments | PILGRIMS-0009410811 | PILGRIMS-0009410811 | 1 |
| Emails/Attachments | PILGRIMS-0009410822 | PILGRIMS-0009410829 | 2 |
| Emails/Attachments | PILGRIMS-0009410838 | PILGRIMS-0009410853 | 4 |
| Emails/Attachments | PILGRIMS-0009410855 | PILGRIMS-0009410856 | 2 |
| Emails/Attachments | PILGRIMS-0009410858 | PILGRIMS-0009410858 | 1 |
| Emails/Attachments | PILGRIMS-0009410864 | PILGRIMS-0009410864 | 1 |
| Emails/Attachments | PILGRIMS-0009410867 | PILGRIMS-0009410867 | 1 |
| Emails/Attachments | PILGRIMS-0009410870 | PILGRIMS-0009410870 | 1 |
| Emails/Attachments | PILGRIMS-0009410872 | PILGRIMS-0009410872 | 1 |
| Emails/Attachments | PILGRIMS-0009410874 | PILGRIMS-0009410875 | 2 |
| Emails/Attachments | PILGRIMS-0009410880 | PILGRIMS-0009410880 | 1 |
| Emails/Attachments | PILGRIMS-0009410890 | PILGRIMS-0009410890 | 1 |
| Emails/Attachments | PILGRIMS-0009410894 | PILGRIMS-0009410894 | 1 |
| Emails/Attachments | PILGRIMS-0009410896 | PILGRIMS-0009410896 | 1 |
| Emails/Attachments | PILGRIMS-0009411554 | PILGRIMS-0009411580 | 12 |
| Emails/Attachments | PILGRIMS-0009411584 | PILGRIMS-0009411586 | 3 |
| Emails/Attachments | PILGRIMS-0009411592 | PILGRIMS-0009411601 | 7 |
| Emails/Attachments | PILGRIMS-0009411604 | PILGRIMS-0009411607 | 3 |
| Emails/Attachments | PILGRIMS-0009411609 | PILGRIMS-0009411609 | 1 |
| Emails/Attachments | PILGRIMS-0009411611 | PILGRIMS-0009411615 | 3 |
| Emails/Attachments | PILGRIMS-0009411624 | PILGRIMS-0009411625 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009411628 | PILGRIMS-0009411630 | 2 |
| Emails/Attachments | PILGRIMS-0009411646 | PILGRIMS-0009411647 | 1 |
| Emails/Attachments | PILGRIMS-0009411649 | PILGRIMS-0009411650 | 2 |
| Emails/Attachments | PILGRIMS-0009411665 | PILGRIMS-0009411665 | 1 |
| Emails/Attachments | PILGRIMS-0009411667 | PILGRIMS-0009411668 | 1 |
| Emails/Attachments | PILGRIMS-0009411671 | PILGRIMS-0009411675 | 3 |
| Emails/Attachments | PILGRIMS-0009411679 | PILGRIMS-0009411682 | 2 |
| Emails/Attachments | PILGRIMS-0009411685 | PILGRIMS-0009411685 | 1 |
| Emails/Attachments | PILGRIMS-0009411689 | PILGRIMS-0009411690 | 1 |
| Emails/Attachments | PILGRIMS-0009411692 | PILGRIMS-0009411701 | 5 |
| Emails/Attachments | PILGRIMS-0009412244 | PILGRIMS-0009412247 | 4 |
| Emails/Attachments | PILGRIMS-0009412306 | PILGRIMS-0009412307 | 2 |
| Emails/Attachments | PILGRIMS-0009412366 | PILGRIMS-0009412366 | 1 |
| Emails/Attachments | PILGRIMS-0009412385 | PILGRIMS-0009412385 | 1 |
| Emails/Attachments | PILGRIMS-0009412492 | PILGRIMS-0009412492 | 1 |
| Emails/Attachments | PILGRIMS-0009412620 | PILGRIMS-0009412620 | 1 |
| Emails/Attachments | PILGRIMS-0009412650 | PILGRIMS-0009412651 | 2 |
| Emails/Attachments | PILGRIMS-0009413073 | PILGRIMS-0009413073 | 1 |
| Emails/Attachments | PILGRIMS-0009413096 | PILGRIMS-0009413097 | 2 |
| Emails/Attachments | PILGRIMS-0009413103 | PILGRIMS-0009413103 | 1 |
| Emails/Attachments | PILGRIMS-0009413116 | PILGRIMS-0009413117 | 1 |
| Emails/Attachments | PILGRIMS-0009413125 | PILGRIMS-0009413127 | 3 |
| Emails/Attachments | PILGRIMS-0009413146 | PILGRIMS-0009413146 | 1 |
| Emails/Attachments | PILGRIMS-0009413149 | PILGRIMS-0009413149 | 1 |
| Emails/Attachments | PILGRIMS-0009413151 | PILGRIMS-0009413151 | 1 |
| Emails/Attachments | PILGRIMS-0009413163 | PILGRIMS-0009413164 | 2 |
| Emails/Attachments | PILGRIMS-0009413173 | PILGRIMS-0009413173 | 1 |
| Emails/Attachments | PILGRIMS-0009413180 | PILGRIMS-0009413181 | 2 |
| Emails/Attachments | PILGRIMS-0009413186 | PILGRIMS-0009413186 | 1 |
| Emails/Attachments | PILGRIMS-0009413188 | PILGRIMS-0009413189 | 2 |
| Emails/Attachments | PILGRIMS-0009413193 | PILGRIMS-0009413194 | 2 |
| Emails/Attachments | PILGRIMS-0009413202 | PILGRIMS-0009413203 | 2 |
| Emails/Attachments | PILGRIMS-0009413232 | PILGRIMS-0009413234 | 2 |
| Emails/Attachments | PILGRIMS-0009413254 | PILGRIMS-0009413255 | 2 |
| Emails/Attachments | PILGRIMS-0009413264 | PILGRIMS-0009413265 | 1 |
| Emails/Attachments | PILGRIMS-0009413267 | PILGRIMS-0009413269 | 1 |
| Emails/Attachments | PILGRIMS-0009413278 | PILGRIMS-0009413278 | 1 |
| Emails/Attachments | PILGRIMS-0009413291 | PILGRIMS-0009413292 | 1 |
| Emails/Attachments | PILGRIMS-0009413300 | PILGRIMS-0009413300 | 1 |
| Emails/Attachments | PILGRIMS-0009413303 | PILGRIMS-0009413305 | 3 |
| Emails/Attachments | PILGRIMS-0009413381 | PILGRIMS-0009413384 | 4 |
| Emails/Attachments | PILGRIMS-0009413398 | PILGRIMS-0009413402 | 5 |
| Emails/Attachments | PILGRIMS-0009413409 | PILGRIMS-0009413411 | 3 |
| Emails/Attachments | PILGRIMS-0009413418 | PILGRIMS-0009413418 | 1 |
| Emails/Attachments | PILGRIMS-0009413450 | PILGRIMS-0009413450 | 1 |
| Emails/Attachments | PILGRIMS-0009413470 | PILGRIMS-0009413471 | 2 |
| Emails/Attachments | PILGRIMS-0009413478 | PILGRIMS-0009413478 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009413519 | PILGRIMS-0009413519 | 1 |
| Emails/Attachments | PILGRIMS-0009413549 | PILGRIMS-0009413549 | 1 |
| Emails/Attachments | PILGRIMS-0009413552 | PILGRIMS-0009413552 | 1 |
| Emails/Attachments | PILGRIMS-0009413579 | PILGRIMS-0009413581 | 2 |
| Emails/Attachments | PILGRIMS-0009413583 | PILGRIMS-0009413584 | 2 |
| Emails/Attachments | PILGRIMS-0009413599 | PILGRIMS-0009413602 | 4 |
| Emails/Attachments | PILGRIMS-0009413607 | PILGRIMS-0009413609 | 3 |
| Emails/Attachments | PILGRIMS-0009413638 | PILGRIMS-0009413638 | 1 |
| Emails/Attachments | PILGRIMS-0009413640 | PILGRIMS-0009413642 | 2 |
| Emails/Attachments | PILGRIMS-0009413647 | PILGRIMS-0009413647 | 1 |
| Emails/Attachments | PILGRIMS-0009413655 | PILGRIMS-0009413657 | 2 |
| Emails/Attachments | PILGRIMS-0009413663 | PILGRIMS-0009413663 | 1 |
| Emails/Attachments | PILGRIMS-0009413666 | PILGRIMS-0009413668 | 3 |
| Emails/Attachments | PILGRIMS-0009413681 | PILGRIMS-0009413681 | 1 |
| Emails/Attachments | PILGRIMS-0009413683 | PILGRIMS-0009413683 | 1 |
| Emails/Attachments | PILGRIMS-0009413793 | PILGRIMS-0009413793 | 1 |
| Emails/Attachments | PILGRIMS-0009413805 | PILGRIMS-0009413805 | 1 |
| Emails/Attachments | PILGRIMS-0009413820 | PILGRIMS-0009413820 | 1 |
| Emails/Attachments | PILGRIMS-0009413829 | PILGRIMS-0009413834 | 3 |
| Emails/Attachments | PILGRIMS-0009413849 | PILGRIMS-0009413849 | 1 |
| Emails/Attachments | PILGRIMS-0009413874 | PILGRIMS-0009413876 | 2 |
| Emails/Attachments | PILGRIMS-0009413897 | PILGRIMS-0009413899 | 1 |
| Emails/Attachments | PILGRIMS-0009413914 | PILGRIMS-0009413916 | 1 |
| Emails/Attachments | PILGRIMS-0009413921 | PILGRIMS-0009413923 | 1 |
| Emails/Attachments | PILGRIMS-0009413940 | PILGRIMS-0009413950 | 7 |
| Emails/Attachments | PILGRIMS-0009413953 | PILGRIMS-0009413955 | 3 |
| Emails/Attachments | PILGRIMS-0009413957 | PILGRIMS-0009413957 | 1 |
| Emails/Attachments | PILGRIMS-0009413959 | PILGRIMS-0009413960 | 2 |
| Emails/Attachments | PILGRIMS-0009413963 | PILGRIMS-0009413963 | 1 |
| Emails/Attachments | PILGRIMS-0009413965 | PILGRIMS-0009413970 | 6 |
| Emails/Attachments | PILGRIMS-0009413974 | PILGRIMS-0009413980 | 4 |
| Emails/Attachments | PILGRIMS-0009413987 | PILGRIMS-0009413987 | 1 |
| Emails/Attachments | PILGRIMS-0009414014 | PILGRIMS-0009414017 | 3 |
| Emails/Attachments | PILGRIMS-0009414031 | PILGRIMS-0009414032 | 2 |
| Emails/Attachments | PILGRIMS-0009414036 | PILGRIMS-0009414037 | 2 |
| Emails/Attachments | PILGRIMS-0009414072 | PILGRIMS-0009414078 | 4 |
| Emails/Attachments | PILGRIMS-0009414095 | PILGRIMS-0009414097 | 2 |
| Emails/Attachments | PILGRIMS-0009414102 | PILGRIMS-0009414109 | 4 |
| Emails/Attachments | PILGRIMS-0009414112 | PILGRIMS-0009414115 | 3 |
| Emails/Attachments | PILGRIMS-0009414120 | PILGRIMS-0009414129 | 5 |
| Emails/Attachments | PILGRIMS-0009414132 | PILGRIMS-0009414146 | 7 |
| Emails/Attachments | PILGRIMS-0009414149 | PILGRIMS-0009414150 | 2 |
| Emails/Attachments | PILGRIMS-0009414166 | PILGRIMS-0009414166 | 1 |
| Emails/Attachments | PILGRIMS-0009414171 | PILGRIMS-0009414182 | 11 |
| Emails/Attachments | PILGRIMS-0009414184 | PILGRIMS-0009414185 | 2 |
| Emails/Attachments | PILGRIMS-0009414191 | PILGRIMS-0009414192 | 2 |
| Emails/Attachments | PILGRIMS-0009414233 | PILGRIMS-0009414247 | 7 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009414294 | PILGRIMS-0009414294 | 1 |
| Emails/Attachments | PILGRIMS-0009414330 | PILGRIMS-0009414332 | 1 |
| Emails/Attachments | PILGRIMS-0009414369 | PILGRIMS-0009414371 | 2 |
| Emails/Attachments | PILGRIMS-0009414377 | PILGRIMS-0009414377 | 1 |
| Emails/Attachments | PILGRIMS-0009414382 | PILGRIMS-0009414384 | 2 |
| Emails/Attachments | PILGRIMS-0009414397 | PILGRIMS-0009414397 | 1 |
| Emails/Attachments | PILGRIMS-0009414414 | PILGRIMS-0009414414 | 1 |
| Emails/Attachments | PILGRIMS-0009414417 | PILGRIMS-0009414419 | 2 |
| Emails/Attachments | PILGRIMS-0009414421 | PILGRIMS-0009414423 | 2 |
| Emails/Attachments | PILGRIMS-0009414427 | PILGRIMS-0009414430 | 3 |
| Emails/Attachments | PILGRIMS-0009414461 | PILGRIMS-0009414473 | 7 |
| Emails/Attachments | PILGRIMS-0009414476 | PILGRIMS-0009414476 | 1 |
| Emails/Attachments | PILGRIMS-0009414488 | PILGRIMS-0009414490 | 3 |
| Emails/Attachments | PILGRIMS-0009414492 | PILGRIMS-0009414500 | 6 |
| Emails/Attachments | PILGRIMS-0009414503 | PILGRIMS-0009414504 | 2 |
| Emails/Attachments | PILGRIMS-0009414528 | PILGRIMS-0009414528 | 1 |
| Emails/Attachments | PILGRIMS-0009414531 | PILGRIMS-0009414531 | 1 |
| Emails/Attachments | PILGRIMS-0009414533 | PILGRIMS-0009414535 | 2 |
| Emails/Attachments | PILGRIMS-0009414556 | PILGRIMS-0009414566 | 11 |
| Emails/Attachments | PILGRIMS-0009414569 | PILGRIMS-0009414572 | 3 |
| Emails/Attachments | PILGRIMS-0009414576 | PILGRIMS-0009414576 | 1 |
| Emails/Attachments | PILGRIMS-0009414599 | PILGRIMS-0009414613 | 15 |
| Emails/Attachments | PILGRIMS-0009414634 | PILGRIMS-0009414648 | 9 |
| Emails/Attachments | PILGRIMS-0009414671 | PILGRIMS-0009414672 | 2 |
| Emails/Attachments | PILGRIMS-0009414680 | PILGRIMS-0009414682 | 3 |
| Emails/Attachments | PILGRIMS-0009414691 | PILGRIMS-0009414693 | 2 |
| Emails/Attachments | PILGRIMS-0009414714 | PILGRIMS-0009414717 | 1 |
| Emails/Attachments | PILGRIMS-0009414720 | PILGRIMS-0009414725 | 4 |
| Emails/Attachments | PILGRIMS-0009414730 | PILGRIMS-0009414743 | 10 |
| Emails/Attachments | PILGRIMS-0009414748 | PILGRIMS-0009414749 | 2 |
| Emails/Attachments | PILGRIMS-0009414751 | PILGRIMS-0009414751 | 1 |
| Emails/Attachments | PILGRIMS-0009414753 | PILGRIMS-0009414760 | 7 |
| Emails/Attachments | PILGRIMS-0009414762 | PILGRIMS-0009414764 | 3 |
| Emails/Attachments | PILGRIMS-0009414767 | PILGRIMS-0009414767 | 1 |
| Emails/Attachments | PILGRIMS-0009414769 | PILGRIMS-0009414769 | 1 |
| Emails/Attachments | PILGRIMS-0009414772 | PILGRIMS-0009414772 | 1 |
| Emails/Attachments | PILGRIMS-0009414779 | PILGRIMS-0009414786 | 7 |
| Emails/Attachments | PILGRIMS-0009414790 | PILGRIMS-0009414790 | 1 |
| Emails/Attachments | PILGRIMS-0009414798 | PILGRIMS-0009414800 | 3 |
| Emails/Attachments | PILGRIMS-0009414804 | PILGRIMS-0009414806 | 3 |
| Emails/Attachments | PILGRIMS-0009414811 | PILGRIMS-0009414811 | 1 |
| Emails/Attachments | PILGRIMS-0009414813 | PILGRIMS-0009414818 | 5 |
| Emails/Attachments | PILGRIMS-0009414828 | PILGRIMS-0009414830 | 2 |
| Emails/Attachments | PILGRIMS-0009414833 | PILGRIMS-0009414833 | 1 |
| Emails/Attachments | PILGRIMS-0009414838 | PILGRIMS-0009414839 | 2 |
| Emails/Attachments | PILGRIMS-0009414841 | PILGRIMS-0009414841 | 1 |
| Emails/Attachments | PILGRIMS-0009414844 | PILGRIMS-0009414844 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009414855 | PILGRIMS-0009414856 | 2 |
| Emails/Attachments | PILGRIMS-0009414865 | PILGRIMS-0009414869 | 1 |
| Emails/Attachments | PILGRIMS-0009414877 | PILGRIMS-0009414881 | 5 |
| Emails/Attachments | PILGRIMS-0009414886 | PILGRIMS-0009414889 | 4 |
| Emails/Attachments | PILGRIMS-0009414892 | PILGRIMS-0009414893 | 2 |
| Emails/Attachments | PILGRIMS-0009414943 | PILGRIMS-0009414990 | 4 |
| Emails/Attachments | PILGRIMS-0009414992 | PILGRIMS-0009414998 | 5 |
| Emails/Attachments | PILGRIMS-0009415000 | PILGRIMS-0009415001 | 2 |
| Emails/Attachments | PILGRIMS-0009415008 | PILGRIMS-0009415015 | 6 |
| Emails/Attachments | PILGRIMS-0009415019 | PILGRIMS-0009415019 | 1 |
| Emails/Attachments | PILGRIMS-0009415035 | PILGRIMS-0009415035 | 1 |
| Emails/Attachments | PILGRIMS-0009415050 | PILGRIMS-0009415050 | 1 |
| Emails/Attachments | PILGRIMS-0009415068 | PILGRIMS-0009415068 | 1 |
| Emails/Attachments | PILGRIMS-0009415077 | PILGRIMS-0009415078 | 2 |
| Emails/Attachments | PILGRIMS-0009415086 | PILGRIMS-0009415086 | 1 |
| Emails/Attachments | PILGRIMS-0009415103 | PILGRIMS-0009415109 | 6 |
| Emails/Attachments | PILGRIMS-0009415123 | PILGRIMS-0009415128 | 4 |
| Emails/Attachments | PILGRIMS-0009415153 | PILGRIMS-0009415162 | 8 |
| Emails/Attachments | PILGRIMS-0009415216 | PILGRIMS-0009415224 | 6 |
| Emails/Attachments | PILGRIMS-0009415230 | PILGRIMS-0009415234 | 4 |
| Emails/Attachments | PILGRIMS-0009415249 | PILGRIMS-0009415260 | 8 |
| Emails/Attachments | PILGRIMS-0009415268 | PILGRIMS-0009415280 | 6 |
| Emails/Attachments | PILGRIMS-0009415286 | PILGRIMS-0009415286 | 1 |
| Emails/Attachments | PILGRIMS-0009415323 | PILGRIMS-0009415324 | 2 |
| Emails/Attachments | PILGRIMS-0009415339 | PILGRIMS-0009415342 | 4 |
| Emails/Attachments | PILGRIMS-0009415345 | PILGRIMS-0009415346 | 2 |
| Emails/Attachments | PILGRIMS-0009415358 | PILGRIMS-0009415373 | 13 |
| Emails/Attachments | PILGRIMS-0009415396 | PILGRIMS-0009415410 | 10 |
| Emails/Attachments | PILGRIMS-0009415417 | PILGRIMS-0009415424 | 5 |
| Emails/Attachments | PILGRIMS-0009415433 | PILGRIMS-0009415433 | 1 |
| Emails/Attachments | PILGRIMS-0009415445 | PILGRIMS-0009415450 | 5 |
| Emails/Attachments | PILGRIMS-0009415457 | PILGRIMS-0009415457 | 1 |
| Emails/Attachments | PILGRIMS-0009415459 | PILGRIMS-0009415467 | 5 |
| Emails/Attachments | PILGRIMS-0009415470 | PILGRIMS-0009415470 | 1 |
| Emails/Attachments | PILGRIMS-0009415476 | PILGRIMS-0009415480 | 5 |
| Emails/Attachments | PILGRIMS-0009415485 | PILGRIMS-0009415487 | 1 |
| Emails/Attachments | PILGRIMS-0009415490 | PILGRIMS-0009415494 | 3 |
| Emails/Attachments | PILGRIMS-0009415502 | PILGRIMS-0009415502 | 1 |
| Emails/Attachments | PILGRIMS-0009415510 | PILGRIMS-0009415525 | 12 |
| Emails/Attachments | PILGRIMS-0009415535 | PILGRIMS-0009415536 | 1 |
| Emails/Attachments | PILGRIMS-0009415545 | PILGRIMS-0009415554 | 7 |
| Emails/Attachments | PILGRIMS-0009415556 | PILGRIMS-0009415563 | 8 |
| Emails/Attachments | PILGRIMS-0009415620 | PILGRIMS-0009415632 | 5 |
| Emails/Attachments | PILGRIMS-0009415639 | PILGRIMS-0009415639 | 1 |
| Emails/Attachments | PILGRIMS-0009415650 | PILGRIMS-0009415653 | 1 |
| Emails/Attachments | PILGRIMS-0009415672 | PILGRIMS-0009415672 | 1 |
| Emails/Attachments | PILGRIMS-0009415677 | PILGRIMS-0009415679 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009415690 | PILGRIMS-0009415698 | 3 |
| Emails/Attachments | PILGRIMS-0009415707 | PILGRIMS-0009415714 | 5 |
| Emails/Attachments | PILGRIMS-0009415717 | PILGRIMS-0009415722 | 6 |
| Emails/Attachments | PILGRIMS-0009415724 | PILGRIMS-0009415729 | 4 |
| Emails/Attachments | PILGRIMS-0009415744 | PILGRIMS-0009415746 | 3 |
| Emails/Attachments | PILGRIMS-0009415749 | PILGRIMS-0009415750 | 2 |
| Emails/Attachments | PILGRIMS-0009415762 | PILGRIMS-0009415763 | 2 |
| Emails/Attachments | PILGRIMS-0009415769 | PILGRIMS-0009415777 | 7 |
| Emails/Attachments | PILGRIMS-0009415780 | PILGRIMS-0009415782 | 2 |
| Emails/Attachments | PILGRIMS-0009415790 | PILGRIMS-0009415791 | 1 |
| Emails/Attachments | PILGRIMS-0009415793 | PILGRIMS-0009415801 | 7 |
| Emails/Attachments | PILGRIMS-0009415806 | PILGRIMS-0009415806 | 1 |
| Emails/Attachments | PILGRIMS-0009415811 | PILGRIMS-0009415813 | 2 |
| Emails/Attachments | PILGRIMS-0009415816 | PILGRIMS-0009415820 | 2 |
| Emails/Attachments | PILGRIMS-0009415824 | PILGRIMS-0009415828 | 4 |
| Emails/Attachments | PILGRIMS-0009415839 | PILGRIMS-0009415840 | 2 |
| Emails/Attachments | PILGRIMS-0009415842 | PILGRIMS-0009415844 | 3 |
| Emails/Attachments | PILGRIMS-0009415847 | PILGRIMS-0009415850 | 4 |
| Emails/Attachments | PILGRIMS-0009415853 | PILGRIMS-0009415858 | 6 |
| Emails/Attachments | PILGRIMS-0009415864 | PILGRIMS-0009415867 | 3 |
| Emails/Attachments | PILGRIMS-0009415870 | PILGRIMS-0009415872 | 1 |
| Emails/Attachments | PILGRIMS-0009415879 | PILGRIMS-0009415879 | 1 |
| Emails/Attachments | PILGRIMS-0009415888 | PILGRIMS-0009415888 | 1 |
| Emails/Attachments | PILGRIMS-0009415890 | PILGRIMS-0009415895 | 5 |
| Emails/Attachments | PILGRIMS-0009415902 | PILGRIMS-0009415904 | 3 |
| Emails/Attachments | PILGRIMS-0009415931 | PILGRIMS-0009415933 | 3 |
| Emails/Attachments | PILGRIMS-0009415943 | PILGRIMS-0009415956 | 8 |
| Emails/Attachments | PILGRIMS-0009415983 | PILGRIMS-0009415985 | 1 |
| Emails/Attachments | PILGRIMS-0009416001 | PILGRIMS-0009416006 | 4 |
| Emails/Attachments | PILGRIMS-0009416012 | PILGRIMS-0009416012 | 1 |
| Emails/Attachments | PILGRIMS-0009416016 | PILGRIMS-0009416022 | 5 |
| Emails/Attachments | PILGRIMS-0009416032 | PILGRIMS-0009416036 | 4 |
| Emails/Attachments | PILGRIMS-0009416052 | PILGRIMS-0009416054 | 3 |
| Emails/Attachments | PILGRIMS-0009416058 | PILGRIMS-0009416064 | 4 |
| Emails/Attachments | PILGRIMS-0009416073 | PILGRIMS-0009416074 | 2 |
| Emails/Attachments | PILGRIMS-0009416078 | PILGRIMS-0009416079 | 1 |
| Emails/Attachments | PILGRIMS-0009416082 | PILGRIMS-0009416083 | 1 |
| Emails/Attachments | PILGRIMS-0009416101 | PILGRIMS-0009416101 | 1 |
| Emails/Attachments | PILGRIMS-0009416103 | PILGRIMS-0009416103 | 1 |
| Emails/Attachments | PILGRIMS-0009416107 | PILGRIMS-0009416112 | 5 |
| Emails/Attachments | PILGRIMS-0009416115 | PILGRIMS-0009416115 | 1 |
| Emails/Attachments | PILGRIMS-0009416118 | PILGRIMS-0009416124 | 7 |
| Emails/Attachments | PILGRIMS-0009416159 | PILGRIMS-0009416171 | 5 |
| Emails/Attachments | PILGRIMS-0009416173 | PILGRIMS-0009416173 | 1 |
| Emails/Attachments | PILGRIMS-0009416177 | PILGRIMS-0009416179 | 2 |
| Emails/Attachments | PILGRIMS-0009416182 | PILGRIMS-0009416184 | 2 |
| Emails/Attachments | PILGRIMS-0009416193 | PILGRIMS-0009416193 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009416203 | PILGRIMS-0009416205 | 3 |
| Emails/Attachments | PILGRIMS-0009416213 | PILGRIMS-0009416213 | 1 |
| Emails/Attachments | PILGRIMS-0009416220 | PILGRIMS-0009416234 | 15 |
| Emails/Attachments | PILGRIMS-0009416266 | PILGRIMS-0009416285 | 9 |
| Emails/Attachments | PILGRIMS-0009416287 | PILGRIMS-0009416287 | 1 |
| Emails/Attachments | PILGRIMS-0009416289 | PILGRIMS-0009416289 | 1 |
| Emails/Attachments | PILGRIMS-0009416293 | PILGRIMS-0009416302 | 4 |
| Emails/Attachments | PILGRIMS-0009416305 | PILGRIMS-0009416305 | 1 |
| Emails/Attachments | PILGRIMS-0009416330 | PILGRIMS-0009416330 | 1 |
| Emails/Attachments | PILGRIMS-0009416332 | PILGRIMS-0009416334 | 1 |
| Emails/Attachments | PILGRIMS-0009416351 | PILGRIMS-0009416360 | 5 |
| Emails/Attachments | PILGRIMS-0009416368 | PILGRIMS-0009416368 | 1 |
| Emails/Attachments | PILGRIMS-0009416387 | PILGRIMS-0009416397 | 6 |
| Emails/Attachments | PILGRIMS-0009416399 | PILGRIMS-0009416401 | 1 |
| Emails/Attachments | PILGRIMS-0009416403 | PILGRIMS-0009416405 | 3 |
| Emails/Attachments | PILGRIMS-0009416414 | PILGRIMS-0009416415 | 2 |
| Emails/Attachments | PILGRIMS-0009416422 | PILGRIMS-0009416422 | 1 |
| Emails/Attachments | PILGRIMS-0009416429 | PILGRIMS-0009416432 | 2 |
| Emails/Attachments | PILGRIMS-0009416443 | PILGRIMS-0009416454 | 11 |
| Emails/Attachments | PILGRIMS-0009416460 | PILGRIMS-0009416460 | 1 |
| Emails/Attachments | PILGRIMS-0009416462 | PILGRIMS-0009416468 | 7 |
| Emails/Attachments | PILGRIMS-0009416472 | PILGRIMS-0009416473 | 1 |
| Emails/Attachments | PILGRIMS-0009416475 | PILGRIMS-0009416477 | 2 |
| Emails/Attachments | PILGRIMS-0009416481 | PILGRIMS-0009416481 | 1 |
| Emails/Attachments | PILGRIMS-0009416485 | PILGRIMS-0009416485 | 1 |
| Emails/Attachments | PILGRIMS-0009416488 | PILGRIMS-0009416491 | 2 |
| Emails/Attachments | PILGRIMS-0009416494 | PILGRIMS-0009416494 | 1 |
| Emails/Attachments | PILGRIMS-0009416502 | PILGRIMS-0009416503 | 2 |
| Emails/Attachments | PILGRIMS-0009416506 | PILGRIMS-0009416506 | 1 |
| Emails/Attachments | PILGRIMS-0009416508 | PILGRIMS-0009416510 | 3 |
| Emails/Attachments | PILGRIMS-0009416514 | PILGRIMS-0009416515 | 2 |
| Emails/Attachments | PILGRIMS-0009416518 | PILGRIMS-0009416519 | 2 |
| Emails/Attachments | PILGRIMS-0009416534 | PILGRIMS-0009416534 | 1 |
| Emails/Attachments | PILGRIMS-0009416537 | PILGRIMS-0009416543 | 6 |
| Emails/Attachments | PILGRIMS-0009416548 | PILGRIMS-0009416557 | 9 |
| Emails/Attachments | PILGRIMS-0009416575 | PILGRIMS-0009416575 | 1 |
| Emails/Attachments | PILGRIMS-0009416579 | PILGRIMS-0009416583 | 3 |
| Emails/Attachments | PILGRIMS-0009416588 | PILGRIMS-0009416593 | 4 |
| Emails/Attachments | PILGRIMS-0009416617 | PILGRIMS-0009416618 | 2 |
| Emails/Attachments | PILGRIMS-0009416621 | PILGRIMS-0009416635 | 9 |
| Emails/Attachments | PILGRIMS-0009416642 | PILGRIMS-0009416643 | 2 |
| Emails/Attachments | PILGRIMS-0009416654 | PILGRIMS-0009416655 | 1 |
| Emails/Attachments | PILGRIMS-0009416685 | PILGRIMS-0009416687 | 1 |
| Emails/Attachments | PILGRIMS-0009416693 | PILGRIMS-0009416696 | 2 |
| Emails/Attachments | PILGRIMS-0009416710 | PILGRIMS-0009416723 | 8 |
| Emails/Attachments | PILGRIMS-0009416725 | PILGRIMS-0009416726 | 2 |
| Emails/Attachments | PILGRIMS-0009416730 | PILGRIMS-0009416738 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009416747 | PILGRIMS-0009416747 | 1 |
| Emails/Attachments | PILGRIMS-0009758795 | PILGRIMS-0009758806 | 7 |
| Emails/Attachments | PILGRIMS-0009758810 | PILGRIMS-0009758811 | 1 |
| Emails/Attachments | PILGRIMS-0009759320 | PILGRIMS-0009759356 | 28 |
| Emails/Attachments | PILGRIMS-0009759371 | PILGRIMS-0009759663 | 172 |
| Emails/Attachments | PILGRIMS-0009767368 | PILGRIMS-0009767375 | 6 |
| Emails/Attachments | PILGRIMS-0009767377 | PILGRIMS-0009767378 | 2 |
| Emails/Attachments | PILGRIMS-0009767380 | PILGRIMS-0009767383 | 3 |
| Emails/Attachments | PILGRIMS-0009767478 | PILGRIMS-0009767559 | 82 |
| Emails/Attachments | PILGRIMS-0009767653 | PILGRIMS-0009767658 | 6 |
| Emails/Attachments | PILGRIMS-0009767663 | PILGRIMS-0009768025 | 103 |
| Emails/Attachments | PILGRIMS-0009770205 | PILGRIMS-0009770222 | 17 |
| Emails/Attachments | PILGRIMS-0009772307 | PILGRIMS-0009772345 | 30 |
| Emails/Attachments | PILGRIMS-0009772919 | PILGRIMS-0009773150 | 176 |
| Emails/Attachments | PILGRIMS-0009773175 | PILGRIMS-0009773187 | 7 |
| Emails/Attachments | PILGRIMS-0009773304 | PILGRIMS-0009773420 | 41 |
| Emails/Attachments | PILGRIMS-0009773432 | PILGRIMS-0009775297 | 798 |
| Emails/Attachments | PILGRIMS-0009775314 | PILGRIMS-0009775325 | 6 |
| Emails/Attachments | PILGRIMS-0009775843 | PILGRIMS-0009775932 | 36 |
| Emails/Attachments | PILGRIMS-0009776492 | PILGRIMS-0009776522 | 3 |
| Emails/Attachments | PILGRIMS-0009776594 | PILGRIMS-0009777131 | 147 |
| Emails/Attachments | PILGRIMS-0009777426 | PILGRIMS-0009778002 | 119 |
| Emails/Attachments | PILGRIMS-0009778230 | PILGRIMS-0009778295 | 22 |
| Emails/Attachments | PILGRIMS-0009778780 | PILGRIMS-0009779427 | 13 |
| Emails/Attachments | PILGRIMS-0009779551 | PILGRIMS-0009781113 | 1,338 |
| Emails/Attachments | PILGRIMS-0009781120 | PILGRIMS-0009781121 | 2 |
| Emails/Attachments | PILGRIMS-0009781127 | PILGRIMS-0009781158 | 7 |
| Emails/Attachments | PILGRIMS-0009781498 | PILGRIMS-0009781499 | 2 |
| Emails/Attachments | PILGRIMS-0009782034 | PILGRIMS-0009782177 | 80 |
| Emails/Attachments | PILGRIMS-0009782477 | PILGRIMS-0009785063 | 553 |
| Emails/Attachments | PILGRIMS-0009785065 | PILGRIMS-0009786302 | 330 |
| Emails/Attachments | PILGRIMS-0009786429 | PILGRIMS-0009786671 | 39 |
| Emails/Attachments | PILGRIMS-0009786823 | PILGRIMS-0009787060 | 53 |
| Emails/Attachments | PILGRIMS-0009787105 | PILGRIMS-0009788383 | 230 |
| Emails/Attachments | PILGRIMS-0009794220 | PILGRIMS-0009794374 | 69 |
| Emails/Attachments | PILGRIMS-0009794727 | PILGRIMS-0009794765 | 3 |
| Emails/Attachments | PILGRIMS-0009794842 | PILGRIMS-0009795047 | 69 |
| Emails/Attachments | PILGRIMS-0009795063 | PILGRIMS-0009795064 | 2 |
| Emails/Attachments | PILGRIMS-0009795087 | PILGRIMS-0009795197 | 51 |
| Emails/Attachments | PILGRIMS-0009795970 | PILGRIMS-0009796050 | 15 |
| Emails/Attachments | PILGRIMS-0009797278 | PILGRIMS-0009797572 | 104 |
| Emails/Attachments | PILGRIMS-0009797632 | PILGRIMS-0009798256 | 74 |
| Emails/Attachments | PILGRIMS-0009798260 | PILGRIMS-0009799430 | 156 |
| Emails/Attachments | PILGRIMS-0009800194 | PILGRIMS-0009804512 | 366 |
| Emails/Attachments | PILGRIMS-0009804515 | PILGRIMS-0009804611 | 8 |
| Emails/Attachments | PILGRIMS-0009805572 | PILGRIMS-0009806582 | 513 |
| Emails/Attachments | PILGRIMS-0009806584 | PILGRIMS-0009808355 | 1,138 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009836513 | PILGRIMS-0009836543 | 3 |
| Emails/Attachments | PILGRIMS-0009836546 | PILGRIMS-0009836578 | 3 |
| Emails/Attachments | PILGRIMS-0009836649 | PILGRIMS-0009836650 | 2 |
| Emails/Attachments | PILGRIMS-0009836667 | PILGRIMS-0009836668 | 1 |
| Emails/Attachments | PILGRIMS-0009836695 | PILGRIMS-0009836704 | 3 |
| Emails/Attachments | PILGRIMS-0009837005 | PILGRIMS-0009837300 | 71 |
| Emails/Attachments | PILGRIMS-0009837342 | PILGRIMS-0009837771 | 10 |
| Emails/Attachments | PILGRIMS-0009837773 | PILGRIMS-0009838265 | 14 |
| Emails/Attachments | PILGRIMS-0009838267 | PILGRIMS-0009838380 | 25 |
| Emails/Attachments | PILGRIMS-0009839013 | PILGRIMS-0009839077 | 2 |
| Emails/Attachments | PILGRIMS-0009839141 | PILGRIMS-0009839166 | 4 |
| Emails/Attachments | PILGRIMS-0009839233 | PILGRIMS-0009839461 | 13 |
| Emails/Attachments | PILGRIMS-0009841879 | PILGRIMS-0009842432 | 33 |
| Emails/Attachments | PILGRIMS-0009842725 | PILGRIMS-0009842822 | 2 |
| Emails/Attachments | PILGRIMS-0009842850 | PILGRIMS-0009843067 | 14 |
| Emails/Attachments | PILGRIMS-0009843958 | PILGRIMS-0009844098 | 2 |
| Emails/Attachments | PILGRIMS-0009844748 | PILGRIMS-0009845041 | 5 |
| Emails/Attachments | PILGRIMS-0009845152 | PILGRIMS-0009845690 | 2 |
| Emails/Attachments | PILGRIMS-0009845910 | PILGRIMS-0009846129 | 3 |
| Emails/Attachments | PILGRIMS-0009846353 | PILGRIMS-0009846368 | 3 |
| Emails/Attachments | PILGRIMS-0009846593 | PILGRIMS-0009846651 | 2 |
| Emails/Attachments | PILGRIMS-0009847942 | PILGRIMS-0009848158 | 3 |
| Emails/Attachments | PILGRIMS-0009848221 | PILGRIMS-0009849620 | 28 |
| Emails/Attachments | PILGRIMS-0009849929 | PILGRIMS-0009850096 | 5 |
| Emails/Attachments | PILGRIMS-0009850514 | PILGRIMS-0009850617 | 2 |
| Emails/Attachments | PILGRIMS-0009852563 | PILGRIMS-0009852634 | 2 |
| Emails/Attachments | PILGRIMS-0009852852 | PILGRIMS-0009852900 | 2 |
| Emails/Attachments | PILGRIMS-0009853540 | PILGRIMS-0009853629 | 2 |
| Emails/Attachments | PILGRIMS-0009853900 | PILGRIMS-0009853921 | 4 |
| Emails/Attachments | PILGRIMS-0009854012 | PILGRIMS-0009854104 | 2 |
| Emails/Attachments | PILGRIMS-0009866179 | PILGRIMS-0009866364 | 6 |
| Emails/Attachments | PILGRIMS-0009866439 | PILGRIMS-0009866445 | 2 |
| Emails/Attachments | PILGRIMS-0009866447 | PILGRIMS-0009866612 | 2 |
| Emails/Attachments | PILGRIMS-0009866662 | PILGRIMS-0009866742 | 2 |
| Emails/Attachments | PILGRIMS-0009866811 | PILGRIMS-0009866846 | 12 |
| Emails/Attachments | PILGRIMS-0009867289 | PILGRIMS-0009867312 | 6 |
| Emails/Attachments | PILGRIMS-0009867563 | PILGRIMS-0009867646 | 2 |
| Emails/Attachments | PILGRIMS-0009867983 | PILGRIMS-0009868237 | 6 |
| Emails/Attachments | PILGRIMS-0009868520 | PILGRIMS-0009868882 | 36 |
| Emails/Attachments | PILGRIMS-0009868968 | PILGRIMS-0009869133 | 38 |
| Emails/Attachments | PILGRIMS-0009870088 | PILGRIMS-0009870246 | 3 |
| Emails/Attachments | PILGRIMS-0009870670 | PILGRIMS-0009870916 | 7 |
| Emails/Attachments | PILGRIMS-0009871884 | PILGRIMS-0009871925 | 3 |
| Emails/Attachments | PILGRIMS-0009871938 | PILGRIMS-0009871951 | 3 |
| Emails/Attachments | PILGRIMS-0009872188 | PILGRIMS-0009872212 | 18 |
| Emails/Attachments | PILGRIMS-0009872840 | PILGRIMS-0009872864 | 2 |
| Emails/Attachments | PILGRIMS-0009873438 | PILGRIMS-0009873471 | 22 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009873476 | PILGRIMS-0009873480 | 4 |
| Emails/Attachments | PILGRIMS-0009873484 | PILGRIMS-0009873489 | 6 |
| Emails/Attachments | PILGRIMS-0009873670 | PILGRIMS-0009873675 | 6 |
| Emails/Attachments | PILGRIMS-0009874132 | PILGRIMS-0009874319 | 4 |
| Emails/Attachments | PILGRIMS-0009874790 | PILGRIMS-0009874816 | 23 |
| Emails/Attachments | PILGRIMS-0009874879 | PILGRIMS-0009875030 | 11 |
| Emails/Attachments | PILGRIMS-0009876106 | PILGRIMS-0009876120 | 2 |
| Emails/Attachments | PILGRIMS-0009876429 | PILGRIMS-0009876694 | 10 |
| Emails/Attachments | PILGRIMS-0009876839 | PILGRIMS-0009876876 | 38 |
| Emails/Attachments | PILGRIMS-0009876924 | PILGRIMS-0009876939 | 2 |
| Emails/Attachments | PILGRIMS-0009876991 | PILGRIMS-0009877114 | 5 |
| Emails/Attachments | PILGRIMS-0009877118 | PILGRIMS-0009877195 | 11 |
| Emails/Attachments | PILGRIMS-0009877200 | PILGRIMS-0009878121 | 64 |
| Emails/Attachments | PILGRIMS-0009878288 | PILGRIMS-0009878340 | 2 |
| Emails/Attachments | PILGRIMS-0009878985 | PILGRIMS-0009879060 | 8 |
| Emails/Attachments | PILGRIMS-0009879221 | PILGRIMS-0009879222 | 2 |
| Emails/Attachments | PILGRIMS-0009879341 | PILGRIMS-0009879514 | 3 |
| Emails/Attachments | PILGRIMS-0009880716 | PILGRIMS-0009880872 | 24 |
| Emails/Attachments | PILGRIMS-0009880878 | PILGRIMS-0009880879 | 2 |
| Emails/Attachments | PILGRIMS-0009880903 | PILGRIMS-0009880916 | 6 |
| Emails/Attachments | PILGRIMS-0009881024 | PILGRIMS-0009881083 | 4 |
| Emails/Attachments | PILGRIMS-0009881089 | PILGRIMS-0009881205 | 14 |
| Emails/Attachments | PILGRIMS-0009881227 | PILGRIMS-0009881230 | 2 |
| Emails/Attachments | PILGRIMS-0009881285 | PILGRIMS-0009881289 | 4 |
| Emails/Attachments | PILGRIMS-0009881351 | PILGRIMS-0009881481 | 25 |
| Emails/Attachments | PILGRIMS-0009881507 | PILGRIMS-0009881592 | 19 |
| Emails/Attachments | PILGRIMS-0009881600 | PILGRIMS-0009881716 | 17 |
| Emails/Attachments | PILGRIMS-0009881824 | PILGRIMS-0009881826 | 3 |
| Emails/Attachments | PILGRIMS-0009882050 | PILGRIMS-0009882390 | 8 |
| Emails/Attachments | PILGRIMS-0009882831 | PILGRIMS-0009882833 | 3 |
| Emails/Attachments | PILGRIMS-0009886141 | PILGRIMS-0009887755 | 345 |
| Emails/Attachments | PILGRIMS-0009889021 | PILGRIMS-0009889064 | 22 |
| Emails/Attachments | PILGRIMS-0009889123 | PILGRIMS-0009889124 | 2 |
| Emails/Attachments | PILGRIMS-0009889129 | PILGRIMS-0009889131 | 2 |
| Emails/Attachments | PILGRIMS-0009889436 | PILGRIMS-0009889495 | 59 |
| Emails/Attachments | PILGRIMS-0009889637 | PILGRIMS-0009889741 | 2 |
| Emails/Attachments | PILGRIMS-0009889847 | PILGRIMS-0009889887 | 3 |
| Emails/Attachments | PILGRIMS-0009889929 | PILGRIMS-0009890710 | 60 |
| Emails/Attachments | PILGRIMS-0009891026 | PILGRIMS-0009891087 | 7 |
| Emails/Attachments | PILGRIMS-0009891189 | PILGRIMS-0009906858 | 1,206 |
| Emails/Attachments | PILGRIMS-0009907407 | PILGRIMS-0009907411 | 2 |
| Emails/Attachments | PILGRIMS-0009907601 | PILGRIMS-0009907603 | 2 |
| Emails/Attachments | PILGRIMS-0009908364 | PILGRIMS-0009908365 | 1 |
| Emails/Attachments | PILGRIMS-0009908873 | PILGRIMS-0009908893 | 3 |
| Emails/Attachments | PILGRIMS-0009909777 | PILGRIMS-0009909780 | 2 |
| Emails/Attachments | PILGRIMS-0009910033 | PILGRIMS-0009910035 | 2 |
| Emails/Attachments | PILGRIMS-0009910042 | PILGRIMS-0009910043 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009910180 | PILGRIMS-0009910340 | 16 |
| Emails/Attachments | PILGRIMS-0009911419 | PILGRIMS-0009911468 | 8 |
| Emails/Attachments | PILGRIMS-0009913911 | PILGRIMS-0009914019 | 2 |
| Emails/Attachments | PILGRIMS-0009914739 | PILGRIMS-0009914740 | 2 |
| Emails/Attachments | PILGRIMS-0009914983 | PILGRIMS-0009914985 | 2 |
| Emails/Attachments | PILGRIMS-0009915583 | PILGRIMS-0009915589 | 1 |
| Emails/Attachments | PILGRIMS-0009915613 | PILGRIMS-0009915613 | 1 |
| Emails/Attachments | PILGRIMS-0009915672 | PILGRIMS-0009915673 | 1 |
| Emails/Attachments | PILGRIMS-0009916113 | PILGRIMS-0009916116 | 2 |
| Emails/Attachments | PILGRIMS-0009916199 | PILGRIMS-0009916212 | 6 |
| Emails/Attachments | PILGRIMS-0009916219 | PILGRIMS-0009916225 | 2 |
| Emails/Attachments | PILGRIMS-0009916536 | PILGRIMS-0009916545 | 9 |
| Emails/Attachments | PILGRIMS-0009916563 | PILGRIMS-0009916575 | 4 |
| Emails/Attachments | PILGRIMS-0009916579 | PILGRIMS-0009916585 | 2 |
| Emails/Attachments | PILGRIMS-0009916590 | PILGRIMS-0009916593 | 1 |
| Emails/Attachments | PILGRIMS-0009916602 | PILGRIMS-0009916610 | 5 |
| Emails/Attachments | PILGRIMS-0009916615 | PILGRIMS-0009916621 | 1 |
| Emails/Attachments | PILGRIMS-0009916636 | PILGRIMS-0009916642 | 4 |
| Emails/Attachments | PILGRIMS-0009916668 | PILGRIMS-0009916679 | 5 |
| Emails/Attachments | PILGRIMS-0009917485 | PILGRIMS-0009917486 | 2 |
| Emails/Attachments | PILGRIMS-0009917493 | PILGRIMS-0009917514 | 8 |
| Emails/Attachments | PILGRIMS-0009917521 | PILGRIMS-0009917524 | 1 |
| Emails/Attachments | PILGRIMS-0009918462 | PILGRIMS-0009918466 | 2 |
| Emails/Attachments | PILGRIMS-0009918484 | PILGRIMS-0009918488 | 1 |
| Emails/Attachments | PILGRIMS-0009918854 | PILGRIMS-0009918859 | 2 |
| Emails/Attachments | PILGRIMS-0009918907 | PILGRIMS-0009918910 | 4 |
| Emails/Attachments | PILGRIMS-0009918963 | PILGRIMS-0009918982 | 6 |
| Emails/Attachments | PILGRIMS-0009919009 | PILGRIMS-0009919029 | 6 |
| Emails/Attachments | PILGRIMS-0009919188 | PILGRIMS-0009919195 | 2 |
| Emails/Attachments | PILGRIMS-0009919514 | PILGRIMS-0009919530 | 3 |
| Emails/Attachments | PILGRIMS-0009919536 | PILGRIMS-0009919539 | 2 |
| Emails/Attachments | PILGRIMS-0009919541 | PILGRIMS-0009919558 | 1 |
| Emails/Attachments | PILGRIMS-0009919563 | PILGRIMS-0009919685 | 60 |
| Emails/Attachments | PILGRIMS-0009919769 | PILGRIMS-0009919897 | 9 |
| Emails/Attachments | PILGRIMS-0009919913 | PILGRIMS-0009920030 | 34 |
| Emails/Attachments | PILGRIMS-0009920703 | PILGRIMS-0009920731 | 14 |
| Emails/Attachments | PILGRIMS-0009920841 | PILGRIMS-0009920845 | 2 |
| Emails/Attachments | PILGRIMS-0009921761 | PILGRIMS-0009924521 | 389 |
| Emails/Attachments | PILGRIMS-0009924835 | PILGRIMS-0009924846 | 2 |
| Emails/Attachments | PILGRIMS-0009925160 | PILGRIMS-0009926105 | 175 |
| Emails/Attachments | PILGRIMS-0009926108 | PILGRIMS-0009926453 | 21 |
| Emails/Attachments | PILGRIMS-0009930061 | PILGRIMS-0009930595 | 129 |
| Emails/Attachments | PILGRIMS-0009930726 | PILGRIMS-0009930727 | 2 |
| Emails/Attachments | PILGRIMS-0009930832 | PILGRIMS-0009933800 | 617 |
| Emails/Attachments | PILGRIMS-0009937008 | PILGRIMS-0009937011 | 1 |
| Emails/Attachments | PILGRIMS-0009937022 | PILGRIMS-0009937062 | 6 |
| Emails/Attachments | PILGRIMS-0009937232 | PILGRIMS-0009937302 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009937480 | PILGRIMS-0009937582 | 4 |
| Emails/Attachments | PILGRIMS-0009937630 | PILGRIMS-0009937914 | 2 |
| Emails/Attachments | PILGRIMS-0009938206 | PILGRIMS-0009938210 | 2 |
| Emails/Attachments | PILGRIMS-0009938213 | PILGRIMS-0009938216 | 3 |
| Emails/Attachments | PILGRIMS-0009939411 | PILGRIMS-0009939415 | 4 |
| Emails/Attachments | PILGRIMS-0009941054 | PILGRIMS-0009942242 | 99 |
| Emails/Attachments | PILGRIMS-0009942244 | PILGRIMS-0009943629 | 20 |
| Emails/Attachments | PILGRIMS-0009943631 | PILGRIMS-0009944568 | 5 |
| Emails/Attachments | PILGRIMS-0009944570 | PILGRIMS-0009944572 | 3 |
| Emails/Attachments | PILGRIMS-0009956985 | PILGRIMS-0009956985 | 1 |
| Emails/Attachments | PILGRIMS-0009956987 | PILGRIMS-0009956987 | 1 |
| Emails/Attachments | PILGRIMS-0009957063 | PILGRIMS-0009957065 | 3 |
| Emails/Attachments | PILGRIMS-0009957740 | PILGRIMS-0009957742 | 3 |
| Emails/Attachments | PILGRIMS-0009957750 | PILGRIMS-0009957809 | 44 |
| Emails/Attachments | PILGRIMS-0009957890 | PILGRIMS-0009957943 | 10 |
| Emails/Attachments | PILGRIMS-0009957945 | PILGRIMS-0009958302 | 23 |
| Emails/Attachments | PILGRIMS-0009961055 | PILGRIMS-0009961514 | 122 |
| Emails/Attachments | PILGRIMS-0009962112 | PILGRIMS-0009962112 | 1 |
| Emails/Attachments | PILGRIMS-0009962130 | PILGRIMS-0009962143 | 13 |
| Emails/Attachments | PILGRIMS-0009962246 | PILGRIMS-0009962264 | 14 |
| Emails/Attachments | PILGRIMS-0009962279 | PILGRIMS-0009962290 | 12 |
| Emails/Attachments | PILGRIMS-0009962308 | PILGRIMS-0009962489 | 115 |
| Emails/Attachments | PILGRIMS-0009962516 | PILGRIMS-0009962526 | 9 |
| Emails/Attachments | PILGRIMS-0009962545 | PILGRIMS-0009962546 | 2 |
| Emails/Attachments | PILGRIMS-0009962657 | PILGRIMS-0009962657 | 1 |
| Emails/Attachments | PILGRIMS-0009962676 | PILGRIMS-0009962677 | 2 |
| Emails/Attachments | PILGRIMS-0009962681 | PILGRIMS-0009962692 | 12 |
| Emails/Attachments | PILGRIMS-0009962723 | PILGRIMS-0009962729 | 7 |
| Emails/Attachments | PILGRIMS-0009962736 | PILGRIMS-0009962739 | 4 |
| Emails/Attachments | PILGRIMS-0009962747 | PILGRIMS-0009962822 | 17 |
| Emails/Attachments | PILGRIMS-0009962940 | PILGRIMS-0009963118 | 58 |
| Emails/Attachments | PILGRIMS-0009963132 | PILGRIMS-0009963133 | 2 |
| Emails/Attachments | PILGRIMS-0009963135 | PILGRIMS-0009963654 | 35 |
| Emails/Attachments | PILGRIMS-0009963661 | PILGRIMS-0009963663 | 2 |
| Emails/Attachments | PILGRIMS-0009963667 | PILGRIMS-0009963671 | 4 |
| Emails/Attachments | PILGRIMS-0009963758 | PILGRIMS-0009963945 | 20 |
| Emails/Attachments | PILGRIMS-0009963948 | PILGRIMS-0009963952 | 5 |
| Emails/Attachments | PILGRIMS-0009963963 | PILGRIMS-0009963963 | 1 |
| Emails/Attachments | PILGRIMS-0009964125 | PILGRIMS-0009964161 | 17 |
| Emails/Attachments | PILGRIMS-0009964171 | PILGRIMS-0009964198 | 12 |
| Emails/Attachments | PILGRIMS-0009964233 | PILGRIMS-0009964307 | 37 |
| Emails/Attachments | PILGRIMS-0009964348 | PILGRIMS-0009964358 | 7 |
| Emails/Attachments | PILGRIMS-0009964412 | PILGRIMS-0009964421 | 9 |
| Emails/Attachments | PILGRIMS-0009964424 | PILGRIMS-0009964425 | 2 |
| Emails/Attachments | PILGRIMS-0009964429 | PILGRIMS-0009964483 | 29 |
| Emails/Attachments | PILGRIMS-0009964488 | PILGRIMS-0009964516 | 16 |
| Emails/Attachments | PILGRIMS-0009964556 | PILGRIMS-0009964567 | 6 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0009964588 | PILGRIMS-0009964592 | 4 |
| Emails/Attachments | PILGRIMS-0009964622 | PILGRIMS-0009964680 | 41 |
| Emails/Attachments | PILGRIMS-0009964701 | PILGRIMS-0009964704 | 1 |
| Emails/Attachments | PILGRIMS-0009964706 | PILGRIMS-0009964707 | 1 |
| Emails/Attachments | PILGRIMS-0009964709 | PILGRIMS-0009964710 | 1 |
| Emails/Attachments | PILGRIMS-0009964782 | PILGRIMS-0009964782 | 1 |
| Emails/Attachments | PILGRIMS-0009964787 | PILGRIMS-0009964801 | 15 |
| Emails/Attachments | PILGRIMS-0009964855 | PILGRIMS-0009964856 | 2 |
| Emails/Attachments | PILGRIMS-0009964906 | PILGRIMS-0009964911 | 5 |
| Emails/Attachments | PILGRIMS-0009964937 | PILGRIMS-0009964961 | 18 |
| Emails/Attachments | PILGRIMS-0009965472 | PILGRIMS-0009965473 | 1 |
| Emails/Attachments | PILGRIMS-0009965838 | PILGRIMS-0009965839 | 2 |
| Emails/Attachments | PILGRIMS-0009966204 | PILGRIMS-0009966204 | 1 |
| Emails/Attachments | PILGRIMS-0009966569 | PILGRIMS-0009966572 | 3 |
| Emails/Attachments | PILGRIMS-0009966667 | PILGRIMS-0009966667 | 1 |
| Emails/Attachments | PILGRIMS-0009966950 | PILGRIMS-0009966952 | 2 |
| Emails/Attachments | PILGRIMS-0009967047 | PILGRIMS-0009967047 | 1 |
| Emails/Attachments | PILGRIMS-0009968010 | PILGRIMS-0009969993 | 381 |
| Emails/Attachments | PILGRIMS-0009969999 | PILGRIMS-0009970863 | 66 |
| Emails/Attachments | PILGRIMS-0009970870 | PILGRIMS-0009970930 | 20 |
| Emails/Attachments | PILGRIMS-0009971115 | PILGRIMS-0009971281 | 12 |
| Emails/Attachments | PILGRIMS-0009971360 | PILGRIMS-0009971855 | 23 |
| Emails/Attachments | PILGRIMS-0009971896 | PILGRIMS-0009972370 | 70 |
| Emails/Attachments | PILGRIMS-0009972406 | PILGRIMS-0009973037 | 115 |
| Emails/Attachments | PILGRIMS-0009973795 | PILGRIMS-0009973819 | 17 |
| Emails/Attachments | PILGRIMS-0009973822 | PILGRIMS-0009973936 | 34 |
| Emails/Attachments | PILGRIMS-0009974595 | PILGRIMS-0009975059 | 9 |
| Emails/Attachments | PILGRIMS-0009999619 | PILGRIMS-0009999620 | 2 |
| Emails/Attachments | PILGRIMS-0009999634 | PILGRIMS-0009999635 | 2 |
| Emails/Attachments | PILGRIMS-0010007551 | PILGRIMS-0010007555 | 1 |
| Emails/Attachments | PILGRIMS-0010007583 | PILGRIMS-0010007590 | 1 |
| Emails/Attachments | PILGRIMS-0010007594 | PILGRIMS-0010007597 | 1 |
| Emails/Attachments | PILGRIMS-0010007600 | PILGRIMS-0010007634 | 20 |
| Emails/Attachments | PILGRIMS-0010007697 | PILGRIMS-0010007706 | 4 |
| Emails/Attachments | PILGRIMS-0010007708 | PILGRIMS-0010007716 | 1 |
| Emails/Attachments | PILGRIMS-0010007745 | PILGRIMS-0010007753 | 6 |
| Emails/Attachments | PILGRIMS-0010007756 | PILGRIMS-0010007767 | 8 |
| Emails/Attachments | PILGRIMS-0010007769 | PILGRIMS-0010007900 | 22 |
| Emails/Attachments | PILGRIMS-0010007902 | PILGRIMS-0010007904 | 3 |
| Emails/Attachments | PILGRIMS-0010007918 | PILGRIMS-0010008318 | 77 |
| Emails/Attachments | PILGRIMS-0010008339 | PILGRIMS-0010008358 | 5 |
| Emails/Attachments | PILGRIMS-0010008424 | PILGRIMS-0010008983 | 52 |
| Emails/Attachments | PILGRIMS-0010009231 | PILGRIMS-0010009842 | 119 |
| Emails/Attachments | PILGRIMS-0010010236 | PILGRIMS-0010010652 | 102 |
| Emails/Attachments | PILGRIMS-0010010654 | PILGRIMS-0010010780 | 43 |
| Emails/Attachments | PILGRIMS-0010010782 | PILGRIMS-0010011169 | 74 |
| Emails/Attachments | PILGRIMS-0010011172 | PILGRIMS-0010011277 | 15 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010011279 | PILGRIMS-0010011707 | 70 |
| Emails/Attachments | PILGRIMS-0010011709 | PILGRIMS-0010012302 | 208 |
| Emails/Attachments | PILGRIMS-0010012304 | PILGRIMS-0010012736 | 107 |
| Emails/Attachments | PILGRIMS-0010012738 | PILGRIMS-0010012811 | 14 |
| Emails/Attachments | PILGRIMS-0010012833 | PILGRIMS-0010013335 | 101 |
| Emails/Attachments | PILGRIMS-0010013342 | PILGRIMS-0010013960 | 108 |
| Emails/Attachments | PILGRIMS-0010013993 | PILGRIMS-0010014229 | 43 |
| Emails/Attachments | PILGRIMS-0010014234 | PILGRIMS-0010014641 | 117 |
| Emails/Attachments | PILGRIMS-0010014643 | PILGRIMS-0010014982 | 85 |
| Emails/Attachments | PILGRIMS-0010014984 | PILGRIMS-0010015410 | 70 |
| Emails/Attachments | PILGRIMS-0010015464 | PILGRIMS-0010015658 | 172 |
| Emails/Attachments | PILGRIMS-0010016029 | PILGRIMS-0010016236 | 116 |
| Emails/Attachments | PILGRIMS-0010016892 | PILGRIMS-0010017023 | 80 |
| Emails/Attachments | PILGRIMS-0010017950 | PILGRIMS-0010017950 | 1 |
| Emails/Attachments | PILGRIMS-0010019433 | PILGRIMS-0010019434 | 2 |
| Emails/Attachments | PILGRIMS-0010019660 | PILGRIMS-0010019660 | 1 |
| Emails/Attachments | PILGRIMS-0010019672 | PILGRIMS-0010019673 | 1 |
| Emails/Attachments | PILGRIMS-0010019686 | PILGRIMS-0010019687 | 1 |
| Emails/Attachments | PILGRIMS-0010019690 | PILGRIMS-0010019691 | 1 |
| Emails/Attachments | PILGRIMS-0010019695 | PILGRIMS-0010019696 | 1 |
| Emails/Attachments | PILGRIMS-0010019699 | PILGRIMS-0010019706 | 4 |
| Emails/Attachments | PILGRIMS-0010019716 | PILGRIMS-0010019717 | 2 |
| Emails/Attachments | PILGRIMS-0010019731 | PILGRIMS-0010019770 | 27 |
| Emails/Attachments | PILGRIMS-0010019776 | PILGRIMS-0010019777 | 2 |
| Emails/Attachments | PILGRIMS-0010019830 | PILGRIMS-0010019849 | 18 |
| Emails/Attachments | PILGRIMS-0010019856 | PILGRIMS-0010019857 | 2 |
| Emails/Attachments | PILGRIMS-0010019897 | PILGRIMS-0010019899 | 3 |
| Emails/Attachments | PILGRIMS-0010019904 | PILGRIMS-0010020014 | 97 |
| Emails/Attachments | PILGRIMS-0010020019 | PILGRIMS-0010020022 | 4 |
| Emails/Attachments | PILGRIMS-0010020117 | PILGRIMS-0010020118 | 2 |
| Emails/Attachments | PILGRIMS-0010020127 | PILGRIMS-0010020146 | 19 |
| Emails/Attachments | PILGRIMS-0010020150 | PILGRIMS-0010020195 | 44 |
| Emails/Attachments | PILGRIMS-0010020197 | PILGRIMS-0010020198 | 2 |
| Emails/Attachments | PILGRIMS-0010020208 | PILGRIMS-0010020210 | 3 |
| Emails/Attachments | PILGRIMS-0010020238 | PILGRIMS-0010020239 | 2 |
| Emails/Attachments | PILGRIMS-0010020248 | PILGRIMS-0010020249 | 2 |
| Emails/Attachments | PILGRIMS-0010020289 | PILGRIMS-0010020289 | 1 |
| Emails/Attachments | PILGRIMS-0010020304 | PILGRIMS-0010020327 | 24 |
| Emails/Attachments | PILGRIMS-0010020330 | PILGRIMS-0010020355 | 23 |
| Emails/Attachments | PILGRIMS-0010020361 | PILGRIMS-0010020361 | 1 |
| Emails/Attachments | PILGRIMS-0010020363 | PILGRIMS-0010020364 | 2 |
| Emails/Attachments | PILGRIMS-0010020373 | PILGRIMS-0010020373 | 1 |
| Emails/Attachments | PILGRIMS-0010020377 | PILGRIMS-0010020379 | 2 |
| Emails/Attachments | PILGRIMS-0010020450 | PILGRIMS-0010020450 | 1 |
| Emails/Attachments | PILGRIMS-0010020461 | PILGRIMS-0010020484 | 20 |
| Emails/Attachments | PILGRIMS-0010020504 | PILGRIMS-0010020546 | 17 |
| Emails/Attachments | PILGRIMS-0010020548 | PILGRIMS-0010020548 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010020550 | PILGRIMS-0010020550 | 1 |
| Emails/Attachments | PILGRIMS-0010020572 | PILGRIMS-0010020614 | 42 |
| Emails/Attachments | PILGRIMS-0010020623 | PILGRIMS-0010020624 | 2 |
| Emails/Attachments | PILGRIMS-0010020655 | PILGRIMS-0010020659 | 5 |
| Emails/Attachments | PILGRIMS-0010020706 | PILGRIMS-0010020721 | 16 |
| Emails/Attachments | PILGRIMS-0010020726 | PILGRIMS-0010020728 | 3 |
| Emails/Attachments | PILGRIMS-0010020730 | PILGRIMS-0010020737 | 8 |
| Emails/Attachments | PILGRIMS-0010020765 | PILGRIMS-0010020765 | 1 |
| Emails/Attachments | PILGRIMS-0010020772 | PILGRIMS-0010020773 | 2 |
| Emails/Attachments | PILGRIMS-0010020781 | PILGRIMS-0010020798 | 18 |
| Emails/Attachments | PILGRIMS-0010020801 | PILGRIMS-0010020802 | 2 |
| Emails/Attachments | PILGRIMS-0010020817 | PILGRIMS-0010020821 | 5 |
| Emails/Attachments | PILGRIMS-0010020824 | PILGRIMS-0010020827 | 4 |
| Emails/Attachments | PILGRIMS-0010020830 | PILGRIMS-0010020830 | 1 |
| Emails/Attachments | PILGRIMS-0010020832 | PILGRIMS-0010020833 | 2 |
| Emails/Attachments | PILGRIMS-0010020875 | PILGRIMS-0010020878 | 4 |
| Emails/Attachments | PILGRIMS-0010020908 | PILGRIMS-0010020909 | 2 |
| Emails/Attachments | PILGRIMS-0010020921 | PILGRIMS-0010020922 | 2 |
| Emails/Attachments | PILGRIMS-0010020934 | PILGRIMS-0010020946 | 11 |
| Emails/Attachments | PILGRIMS-0010020972 | PILGRIMS-0010020989 | 17 |
| Emails/Attachments | PILGRIMS-0010020993 | PILGRIMS-0010021006 | 12 |
| Emails/Attachments | PILGRIMS-0010021008 | PILGRIMS-0010021009 | 2 |
| Emails/Attachments | PILGRIMS-0010021053 | PILGRIMS-0010021053 | 1 |
| Emails/Attachments | PILGRIMS-0010021059 | PILGRIMS-0010021059 | 1 |
| Emails/Attachments | PILGRIMS-0010021072 | PILGRIMS-0010021118 | 44 |
| Emails/Attachments | PILGRIMS-0010021122 | PILGRIMS-0010021122 | 1 |
| Emails/Attachments | PILGRIMS-0010021125 | PILGRIMS-0010021129 | 3 |
| Emails/Attachments | PILGRIMS-0010021144 | PILGRIMS-0010021145 | 2 |
| Emails/Attachments | PILGRIMS-0010021150 | PILGRIMS-0010021155 | 4 |
| Emails/Attachments | PILGRIMS-0010021157 | PILGRIMS-0010021193 | 33 |
| Emails/Attachments | PILGRIMS-0010021200 | PILGRIMS-0010021206 | 5 |
| Emails/Attachments | PILGRIMS-0010021239 | PILGRIMS-0010021241 | 3 |
| Emails/Attachments | PILGRIMS-0010021247 | PILGRIMS-0010021253 | 7 |
| Emails/Attachments | PILGRIMS-0010021260 | PILGRIMS-0010021268 | 7 |
| Emails/Attachments | PILGRIMS-0010021274 | PILGRIMS-0010021275 | 2 |
| Emails/Attachments | PILGRIMS-0010021280 | PILGRIMS-0010021308 | 28 |
| Emails/Attachments | PILGRIMS-0010021310 | PILGRIMS-0010021311 | 2 |
| Emails/Attachments | PILGRIMS-0010021317 | PILGRIMS-0010021320 | 2 |
| Emails/Attachments | PILGRIMS-0010021398 | PILGRIMS-0010021451 | 48 |
| Emails/Attachments | PILGRIMS-0010021490 | PILGRIMS-0010021490 | 1 |
| Emails/Attachments | PILGRIMS-0010021493 | PILGRIMS-0010021527 | 26 |
| Emails/Attachments | PILGRIMS-0010021530 | PILGRIMS-0010021554 | 22 |
| Emails/Attachments | PILGRIMS-0010021557 | PILGRIMS-0010021557 | 1 |
| Emails/Attachments | PILGRIMS-0010021560 | PILGRIMS-0010021563 | 2 |
| Emails/Attachments | PILGRIMS-0010021595 | PILGRIMS-0010021606 | 10 |
| Emails/Attachments | PILGRIMS-0010021654 | PILGRIMS-0010021675 | 19 |
| Emails/Attachments | PILGRIMS-0010021681 | PILGRIMS-0010021683 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010021691 | PILGRIMS-0010021722 | 28 |
| Emails/Attachments | PILGRIMS-0010021732 | PILGRIMS-0010021740 | 8 |
| Emails/Attachments | PILGRIMS-0010021743 | PILGRIMS-0010021743 | 1 |
| Emails/Attachments | PILGRIMS-0010021755 | PILGRIMS-0010021755 | 1 |
| Emails/Attachments | PILGRIMS-0010021757 | PILGRIMS-0010021760 | 2 |
| Emails/Attachments | PILGRIMS-0010021795 | PILGRIMS-0010021795 | 1 |
| Emails/Attachments | PILGRIMS-0010021800 | PILGRIMS-0010021806 | 5 |
| Emails/Attachments | PILGRIMS-0010021810 | PILGRIMS-0010021820 | 9 |
| Emails/Attachments | PILGRIMS-0010021887 | PILGRIMS-0010021887 | 1 |
| Emails/Attachments | PILGRIMS-0010021903 | PILGRIMS-0010021905 | 2 |
| Emails/Attachments | PILGRIMS-0010021908 | PILGRIMS-0010022064 | 137 |
| Emails/Attachments | PILGRIMS-0010022116 | PILGRIMS-0010022118 | 3 |
| Emails/Attachments | PILGRIMS-0010022120 | PILGRIMS-0010022124 | 5 |
| Emails/Attachments | PILGRIMS-0010022173 | PILGRIMS-0010022174 | 1 |
| Emails/Attachments | PILGRIMS-0010022177 | PILGRIMS-0010022177 | 1 |
| Emails/Attachments | PILGRIMS-0010022179 | PILGRIMS-0010022186 | 6 |
| Emails/Attachments | PILGRIMS-0010022189 | PILGRIMS-0010022199 | 9 |
| Emails/Attachments | PILGRIMS-0010022201 | PILGRIMS-0010022202 | 2 |
| Emails/Attachments | PILGRIMS-0010022207 | PILGRIMS-0010022276 | 64 |
| Emails/Attachments | PILGRIMS-0010022322 | PILGRIMS-0010022342 | 19 |
| Emails/Attachments | PILGRIMS-0010022383 | PILGRIMS-0010022383 | 1 |
| Emails/Attachments | PILGRIMS-0010022387 | PILGRIMS-0010022391 | 3 |
| Emails/Attachments | PILGRIMS-0010022395 | PILGRIMS-0010022515 | 103 |
| Emails/Attachments | PILGRIMS-0010022544 | PILGRIMS-0010022544 | 1 |
| Emails/Attachments | PILGRIMS-0010022548 | PILGRIMS-0010022548 | 1 |
| Emails/Attachments | PILGRIMS-0010022564 | PILGRIMS-0010022585 | 17 |
| Emails/Attachments | PILGRIMS-0010022598 | PILGRIMS-0010022601 | 2 |
| Emails/Attachments | PILGRIMS-0010022608 | PILGRIMS-0010022613 | 4 |
| Emails/Attachments | PILGRIMS-0010022681 | PILGRIMS-0010022684 | 2 |
| Emails/Attachments | PILGRIMS-0010022688 | PILGRIMS-0010022707 | 18 |
| Emails/Attachments | PILGRIMS-0010022743 | PILGRIMS-0010022779 | 35 |
| Emails/Attachments | PILGRIMS-0010022810 | PILGRIMS-0010022853 | 40 |
| Emails/Attachments | PILGRIMS-0010022857 | PILGRIMS-0010022857 | 1 |
| Emails/Attachments | PILGRIMS-0010022908 | PILGRIMS-0010022917 | 6 |
| Emails/Attachments | PILGRIMS-0010022919 | PILGRIMS-0010022959 | 38 |
| Emails/Attachments | PILGRIMS-0010022962 | PILGRIMS-0010022963 | 2 |
| Emails/Attachments | PILGRIMS-0010022971 | PILGRIMS-0010022975 | 5 |
| Emails/Attachments | PILGRIMS-0010022979 | PILGRIMS-0010022985 | 5 |
| Emails/Attachments | PILGRIMS-0010022996 | PILGRIMS-0010022996 | 1 |
| Emails/Attachments | PILGRIMS-0010023002 | PILGRIMS-0010023011 | 7 |
| Emails/Attachments | PILGRIMS-0010023018 | PILGRIMS-0010023018 | 1 |
| Emails/Attachments | PILGRIMS-0010023029 | PILGRIMS-0010023029 | 1 |
| Emails/Attachments | PILGRIMS-0010023034 | PILGRIMS-0010023037 | 2 |
| Emails/Attachments | PILGRIMS-0010023039 | PILGRIMS-0010023043 | 4 |
| Emails/Attachments | PILGRIMS-0010023121 | PILGRIMS-0010023122 | 1 |
| Emails/Attachments | PILGRIMS-0010023127 | PILGRIMS-0010023176 | 14 |
| Emails/Attachments | PILGRIMS-0010023179 | PILGRIMS-0010023180 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010023251 | PILGRIMS-0010023252 | 2 |
| Emails/Attachments | PILGRIMS-0010023255 | PILGRIMS-0010023258 | 4 |
| Emails/Attachments | PILGRIMS-0010023261 | PILGRIMS-0010023267 | 6 |
| Emails/Attachments | PILGRIMS-0010023315 | PILGRIMS-0010023316 | 2 |
| Emails/Attachments | PILGRIMS-0010023364 | PILGRIMS-0010023574 | 21 |
| Emails/Attachments | PILGRIMS-0010278678 | PILGRIMS-0010279291 | 157 |
| Emails/Attachments | PILGRIMS-0010279337 | PILGRIMS-0010279530 | 42 |
| Emails/Attachments | PILGRIMS-0010279577 | PILGRIMS-0010279780 | 53 |
| Emails/Attachments | PILGRIMS-0010279999 | PILGRIMS-0010280110 | 2 |
| Emails/Attachments | PILGRIMS-0010280158 | PILGRIMS-0010280181 | 4 |
| Emails/Attachments | PILGRIMS-0010280187 | PILGRIMS-0010280277 | 8 |
| Emails/Attachments | PILGRIMS-0010285841 | PILGRIMS-0010285847 | 7 |
| Emails/Attachments | PILGRIMS-0010285855 | PILGRIMS-0010285855 | 1 |
| Emails/Attachments | PILGRIMS-0010285866 | PILGRIMS-0010286166 | 272 |
| Emails/Attachments | PILGRIMS-0010286168 | PILGRIMS-0010286249 | 64 |
| Emails/Attachments | PILGRIMS-0010286643 | PILGRIMS-0010286667 | 17 |
| Emails/Attachments | PILGRIMS-0010286850 | PILGRIMS-0010287567 | 506 |
| Emails/Attachments | PILGRIMS-0010287569 | PILGRIMS-0010287570 | 2 |
| Emails/Attachments | PILGRIMS-0010287572 | PILGRIMS-0010287672 | 79 |
| Emails/Attachments | PILGRIMS-0010287674 | PILGRIMS-0010289774 | 1,234 |
| Emails/Attachments | PILGRIMS-0010289776 | PILGRIMS-0010289838 | 58 |
| Emails/Attachments | PILGRIMS-0010289944 | PILGRIMS-0010289947 | 3 |
| Emails/Attachments | PILGRIMS-0010289978 | PILGRIMS-0010289981 | 4 |
| Emails/Attachments | PILGRIMS-0010290292 | PILGRIMS-0010290295 | 2 |
| Emails/Attachments | PILGRIMS-0010290303 | PILGRIMS-0010290315 | 12 |
| Emails/Attachments | PILGRIMS-0010290379 | PILGRIMS-0010290379 | 1 |
| Emails/Attachments | PILGRIMS-0010290463 | PILGRIMS-0010290468 | 6 |
| Emails/Attachments | PILGRIMS-0010290471 | PILGRIMS-0010290472 | 2 |
| Emails/Attachments | PILGRIMS-0010290474 | PILGRIMS-0010290475 | 2 |
| Emails/Attachments | PILGRIMS-0010290479 | PILGRIMS-0010290480 | 1 |
| Emails/Attachments | PILGRIMS-0010290483 | PILGRIMS-0010290484 | 2 |
| Emails/Attachments | PILGRIMS-0010290486 | PILGRIMS-0010290488 | 2 |
| Emails/Attachments | PILGRIMS-0010290491 | PILGRIMS-0010290502 | 7 |
| Emails/Attachments | PILGRIMS-0010290507 | PILGRIMS-0010290512 | 6 |
| Emails/Attachments | PILGRIMS-0010290515 | PILGRIMS-0010290516 | 2 |
| Emails/Attachments | PILGRIMS-0010290518 | PILGRIMS-0010290531 | 12 |
| Emails/Attachments | PILGRIMS-0010290534 | PILGRIMS-0010290535 | 2 |
| Emails/Attachments | PILGRIMS-0010290538 | PILGRIMS-0010290539 | 2 |
| Emails/Attachments | PILGRIMS-0010290542 | PILGRIMS-0010290545 | 4 |
| Emails/Attachments | PILGRIMS-0010290548 | PILGRIMS-0010290553 | 5 |
| Emails/Attachments | PILGRIMS-0010290555 | PILGRIMS-0010290570 | 16 |
| Emails/Attachments | PILGRIMS-0010290572 | PILGRIMS-0010290583 | 12 |
| Emails/Attachments | PILGRIMS-0010290585 | PILGRIMS-0010290586 | 2 |
| Emails/Attachments | PILGRIMS-0010290589 | PILGRIMS-0010290590 | 2 |
| Emails/Attachments | PILGRIMS-0010290592 | PILGRIMS-0010290593 | 2 |
| Emails/Attachments | PILGRIMS-0010290595 | PILGRIMS-0010290596 | 2 |
| Emails/Attachments | PILGRIMS-0010290598 | PILGRIMS-0010290599 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010290611 | PILGRIMS-0010290614 | 4 |
| Emails/Attachments | PILGRIMS-0010290619 | PILGRIMS-0010290623 | 5 |
| Emails/Attachments | PILGRIMS-0010290627 | PILGRIMS-0010290637 | 11 |
| Emails/Attachments | PILGRIMS-0010290639 | PILGRIMS-0010290662 | 3 |
| Emails/Attachments | PILGRIMS-0010290665 | PILGRIMS-0010290706 | 15 |
| Emails/Attachments | PILGRIMS-0010290708 | PILGRIMS-0010290724 | 5 |
| Emails/Attachments | PILGRIMS-0010290726 | PILGRIMS-0010290727 | 2 |
| Emails/Attachments | PILGRIMS-0010290729 | PILGRIMS-0010290732 | 4 |
| Emails/Attachments | PILGRIMS-0010290735 | PILGRIMS-0010290752 | 6 |
| Emails/Attachments | PILGRIMS-0010290767 | PILGRIMS-0010290768 | 2 |
| Emails/Attachments | PILGRIMS-0010290771 | PILGRIMS-0010290818 | 15 |
| Emails/Attachments | PILGRIMS-0010290895 | PILGRIMS-0010290897 | 3 |
| Emails/Attachments | PILGRIMS-0010290899 | PILGRIMS-0010290904 | 3 |
| Emails/Attachments | PILGRIMS-0010290907 | PILGRIMS-0010290908 | 2 |
| Emails/Attachments | PILGRIMS-0010290910 | PILGRIMS-0010290911 | 2 |
| Emails/Attachments | PILGRIMS-0010290913 | PILGRIMS-0010290936 | 23 |
| Emails/Attachments | PILGRIMS-0010290938 | PILGRIMS-0010290958 | 19 |
| Emails/Attachments | PILGRIMS-0010290960 | PILGRIMS-0010291144 | 113 |
| Emails/Attachments | PILGRIMS-0010291146 | PILGRIMS-0010291335 | 88 |
| Emails/Attachments | PILGRIMS-0010291337 | PILGRIMS-0010291407 | 71 |
| Emails/Attachments | PILGRIMS-0010291409 | PILGRIMS-0010291477 | 49 |
| Emails/Attachments | PILGRIMS-0010291479 | PILGRIMS-0010291593 | 109 |
| Emails/Attachments | PILGRIMS-0010291595 | PILGRIMS-0010291661 | 52 |
| Emails/Attachments | PILGRIMS-0010291667 | PILGRIMS-0010291983 | 179 |
| Emails/Attachments | PILGRIMS-0010291985 | PILGRIMS-0010292313 | 44 |
| Emails/Attachments | PILGRIMS-0010292315 | PILGRIMS-0010292555 | 106 |
| Emails/Attachments | PILGRIMS-0010292557 | PILGRIMS-0010293147 | 266 |
| Emails/Attachments | PILGRIMS-0010293149 | PILGRIMS-0010293174 | 22 |
| Emails/Attachments | PILGRIMS-0010293176 | PILGRIMS-0010293518 | 87 |
| Emails/Attachments | PILGRIMS-0010293520 | PILGRIMS-0010293595 | 50 |
| Emails/Attachments | PILGRIMS-0010293597 | PILGRIMS-0010293816 | 90 |
| Emails/Attachments | PILGRIMS-0010293838 | PILGRIMS-0010294057 | 144 |
| Emails/Attachments | PILGRIMS-0010294059 | PILGRIMS-0010294120 | 18 |
| Emails/Attachments | PILGRIMS-0010294122 | PILGRIMS-0010294129 | 7 |
| Emails/Attachments | PILGRIMS-0010294131 | PILGRIMS-0010294305 | 24 |
| Emails/Attachments | PILGRIMS-0010294343 | PILGRIMS-0010294418 | 68 |
| Emails/Attachments | PILGRIMS-0010294420 | PILGRIMS-0010294421 | 2 |
| Emails/Attachments | PILGRIMS-0010294423 | PILGRIMS-0010294424 | 2 |
| Emails/Attachments | PILGRIMS-0010294426 | PILGRIMS-0010294496 | 23 |
| Emails/Attachments | PILGRIMS-0010294498 | PILGRIMS-0010294548 | 20 |
| Emails/Attachments | PILGRIMS-0010294550 | PILGRIMS-0010294553 | 4 |
| Emails/Attachments | PILGRIMS-0010294555 | PILGRIMS-0010294556 | 2 |
| Emails/Attachments | PILGRIMS-0010294559 | PILGRIMS-0010294579 | 21 |
| Emails/Attachments | PILGRIMS-0010294582 | PILGRIMS-0010294608 | 26 |
| Emails/Attachments | PILGRIMS-0010294610 | PILGRIMS-0010294691 | 14 |
| Emails/Attachments | PILGRIMS-0010294693 | PILGRIMS-0010294712 | 9 |
| Emails/Attachments | PILGRIMS-0010294714 | PILGRIMS-0010294774 | 47 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010294776 | PILGRIMS-0010294790 | 13 |
| Emails/Attachments | PILGRIMS-0010294792 | PILGRIMS-0010294864 | 63 |
| Emails/Attachments | PILGRIMS-0010294866 | PILGRIMS-0010295081 | 110 |
| Emails/Attachments | PILGRIMS-0010295083 | PILGRIMS-0010295086 | 4 |
| Emails/Attachments | PILGRIMS-0010295088 | PILGRIMS-0010295097 | 9 |
| Emails/Attachments | PILGRIMS-0010295099 | PILGRIMS-0010295174 | 18 |
| Emails/Attachments | PILGRIMS-0010295176 | PILGRIMS-0010295484 | 146 |
| Emails/Attachments | PILGRIMS-0010295486 | PILGRIMS-0010295517 | 26 |
| Emails/Attachments | PILGRIMS-0010295519 | PILGRIMS-0010295604 | 18 |
| Emails/Attachments | PILGRIMS-0010295606 | PILGRIMS-0010295672 | 65 |
| Emails/Attachments | PILGRIMS-0010295674 | PILGRIMS-0010295886 | 126 |
| Emails/Attachments | PILGRIMS-0010295888 | PILGRIMS-0010296041 | 26 |
| Emails/Attachments | PILGRIMS-0010296043 | PILGRIMS-0010296888 | 359 |
| Emails/Attachments | PILGRIMS-0010296890 | PILGRIMS-0010297040 | 75 |
| Emails/Attachments | PILGRIMS-0010297042 | PILGRIMS-0010297103 | 31 |
| Emails/Attachments | PILGRIMS-0010297105 | PILGRIMS-0010297120 | 16 |
| Emails/Attachments | PILGRIMS-0010297122 | PILGRIMS-0010297143 | 22 |
| Emails/Attachments | PILGRIMS-0010297145 | PILGRIMS-0010297167 | 21 |
| Emails/Attachments | PILGRIMS-0010297169 | PILGRIMS-0010297390 | 151 |
| Emails/Attachments | PILGRIMS-0010297468 | PILGRIMS-0010297470 | 3 |
| Emails/Attachments | PILGRIMS-0010297832 | PILGRIMS-0010297833 | 2 |
| Emails/Attachments | PILGRIMS-0010297943 | PILGRIMS-0010297944 | 2 |
| Emails/Attachments | PILGRIMS-0010297961 | PILGRIMS-0010297970 | 2 |
| Emails/Attachments | PILGRIMS-0010297994 | PILGRIMS-0010297997 | 2 |
| Emails/Attachments | PILGRIMS-0010298034 | PILGRIMS-0010298038 | 2 |
| Emails/Attachments | PILGRIMS-0010298133 | PILGRIMS-0010298135 | 3 |
| Emails/Attachments | PILGRIMS-0010298209 | PILGRIMS-0010298257 | 4 |
| Emails/Attachments | PILGRIMS-0010298269 | PILGRIMS-0010298270 | 2 |
| Emails/Attachments | PILGRIMS-0010298274 | PILGRIMS-0010298275 | 2 |
| Emails/Attachments | PILGRIMS-0010298280 | PILGRIMS-0010298283 | 4 |
| Emails/Attachments | PILGRIMS-0010298307 | PILGRIMS-0010298354 | 3 |
| Emails/Attachments | PILGRIMS-0010298362 | PILGRIMS-0010298363 | 2 |
| Emails/Attachments | PILGRIMS-0010298376 | PILGRIMS-0010298378 | 2 |
| Emails/Attachments | PILGRIMS-0010298508 | PILGRIMS-0010298509 | 2 |
| Emails/Attachments | PILGRIMS-0010298515 | PILGRIMS-0010298519 | 5 |
| Emails/Attachments | PILGRIMS-0010298525 | PILGRIMS-0010298527 | 2 |
| Emails/Attachments | PILGRIMS-0010298542 | PILGRIMS-0010298543 | 2 |
| Emails/Attachments | PILGRIMS-0010298554 | PILGRIMS-0010298597 | 10 |
| Emails/Attachments | PILGRIMS-0010298634 | PILGRIMS-0010298637 | 4 |
| Emails/Attachments | PILGRIMS-0010298728 | PILGRIMS-0010298729 | 2 |
| Emails/Attachments | PILGRIMS-0010298740 | PILGRIMS-0010298744 | 5 |
| Emails/Attachments | PILGRIMS-0010298783 | PILGRIMS-0010298786 | 3 |
| Emails/Attachments | PILGRIMS-0010298815 | PILGRIMS-0010298817 | 3 |
| Emails/Attachments | PILGRIMS-0010298836 | PILGRIMS-0010298842 | 7 |
| Emails/Attachments | PILGRIMS-0010298850 | PILGRIMS-0010298851 | 2 |
| Emails/Attachments | PILGRIMS-0010298865 | PILGRIMS-0010298866 | 2 |
| Emails/Attachments | PILGRIMS-0010299011 | PILGRIMS-0010299013 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010299063 | PILGRIMS-0010299064 | 2 |
| Emails/Attachments | PILGRIMS-0010299076 | PILGRIMS-0010299082 | 4 |
| Emails/Attachments | PILGRIMS-0010299102 | PILGRIMS-0010299104 | 2 |
| Emails/Attachments | PILGRIMS-0010299141 | PILGRIMS-0010299142 | 2 |
| Emails/Attachments | PILGRIMS-0010299151 | PILGRIMS-0010299153 | 2 |
| Emails/Attachments | PILGRIMS-0010299185 | PILGRIMS-0010299186 | 2 |
| Emails/Attachments | PILGRIMS-0010299193 | PILGRIMS-0010299194 | 2 |
| Emails/Attachments | PILGRIMS-0010299672 | PILGRIMS-0010299682 | 2 |
| Emails/Attachments | PILGRIMS-0010299729 | PILGRIMS-0010299730 | 2 |
| Emails/Attachments | PILGRIMS-0010299760 | PILGRIMS-0010299761 | 2 |
| Emails/Attachments | PILGRIMS-0010299773 | PILGRIMS-0010299774 | 2 |
| Emails/Attachments | PILGRIMS-0010299795 | PILGRIMS-0010299806 | 8 |
| Emails/Attachments | PILGRIMS-0010299815 | PILGRIMS-0010299818 | 4 |
| Emails/Attachments | PILGRIMS-0010299868 | PILGRIMS-0010299869 | 2 |
| Emails/Attachments | PILGRIMS-0010299894 | PILGRIMS-0010299895 | 2 |
| Emails/Attachments | PILGRIMS-0010299904 | PILGRIMS-0010299905 | 2 |
| Emails/Attachments | PILGRIMS-0010301552 | PILGRIMS-0010301553 | 2 |
| Emails/Attachments | PILGRIMS-0010302410 | PILGRIMS-0010302411 | 2 |
| Emails/Attachments | PILGRIMS-0010302515 | PILGRIMS-0010302516 | 2 |
| Emails/Attachments | PILGRIMS-0010302519 | PILGRIMS-0010302520 | 2 |
| Emails/Attachments | PILGRIMS-0010302536 | PILGRIMS-0010302537 | 2 |
| Emails/Attachments | PILGRIMS-0010302545 | PILGRIMS-0010302556 | 6 |
| Emails/Attachments | PILGRIMS-0010302604 | PILGRIMS-0010302605 | 2 |
| Emails/Attachments | PILGRIMS-0010302760 | PILGRIMS-0010302765 | 6 |
| Emails/Attachments | PILGRIMS-0010302782 | PILGRIMS-0010302784 | 3 |
| Emails/Attachments | PILGRIMS-0010302812 | PILGRIMS-0010302813 | 2 |
| Emails/Attachments | PILGRIMS-0010302866 | PILGRIMS-0010302867 | 2 |
| Emails/Attachments | PILGRIMS-0010303077 | PILGRIMS-0010303078 | 2 |
| Emails/Attachments | PILGRIMS-0010303217 | PILGRIMS-0010303218 | 2 |
| Emails/Attachments | PILGRIMS-0010303221 | PILGRIMS-0010303246 | 17 |
| Emails/Attachments | PILGRIMS-0010303250 | PILGRIMS-0010303252 | 2 |
| Emails/Attachments | PILGRIMS-0010303256 | PILGRIMS-0010304381 | 943 |
| Emails/Attachments | PILGRIMS-0010304383 | PILGRIMS-0010304755 | 192 |
| Emails/Attachments | PILGRIMS-0010305630 | PILGRIMS-0010305632 | 1 |
| Emails/Attachments | PILGRIMS-0010305991 | PILGRIMS-0010306026 | 7 |
| Emails/Attachments | PILGRIMS-0010306052 | PILGRIMS-0010306065 | 3 |
| Emails/Attachments | PILGRIMS-0010306068 | PILGRIMS-0010306120 | 41 |
| Emails/Attachments | PILGRIMS-0010306122 | PILGRIMS-0010306223 | 80 |
| Emails/Attachments | PILGRIMS-0010306227 | PILGRIMS-0010306283 | 48 |
| Emails/Attachments | PILGRIMS-0010306286 | PILGRIMS-0010306355 | 64 |
| Emails/Attachments | PILGRIMS-0010306357 | PILGRIMS-0010306367 | 11 |
| Emails/Attachments | PILGRIMS-0010306371 | PILGRIMS-0010306444 | 61 |
| Emails/Attachments | PILGRIMS-0010306446 | PILGRIMS-0010306682 | 178 |
| Emails/Attachments | PILGRIMS-0010306720 | PILGRIMS-0010306919 | 85 |
| Emails/Attachments | PILGRIMS-0010306986 | PILGRIMS-0010307105 | 91 |
| Emails/Attachments | PILGRIMS-0010307107 | PILGRIMS-0010307163 | 44 |
| Emails/Attachments | PILGRIMS-0010307166 | PILGRIMS-0010307225 | 40 |

| Emails/Attachments | PILGRIMS-0010307227 | PILGRIMS-0010307289 | 45 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010307291 | PILGRIMS-0010307297 | 7 |
| Emails/Attachments | PILGRIMS-0010307299 | PILGRIMS-0010307352 | 39 |
| Emails/Attachments | PILGRIMS-0010307355 | PILGRIMS-0010307580 | 119 |
| Emails/Attachments | PILGRIMS-0010307582 | PILGRIMS-0010307676 | 38 |
| Emails/Attachments | PILGRIMS-0010307716 | PILGRIMS-0010307819 | 71 |
| Emails/Attachments | PILGRIMS-0010307821 | PILGRIMS-0010307890 | 47 |
| Emails/Attachments | PILGRIMS-0010307980 | PILGRIMS-0010308014 | 9 |
| Emails/Attachments | PILGRIMS-0010308052 | PILGRIMS-0010308155 | 43 |
| Emails/Attachments | PILGRIMS-0010308157 | PILGRIMS-0010308244 | 87 |
| Emails/Attachments | PILGRIMS-0010308246 | PILGRIMS-0010308296 | 51 |
| Emails/Attachments | PILGRIMS-0010308298 | PILGRIMS-0010308536 | 157 |
| Emails/Attachments | PILGRIMS-0010308538 | PILGRIMS-0010308584 | 18 |
| Emails/Attachments | PILGRIMS-0010308587 | PILGRIMS-0010309068 | 159 |
| Emails/Attachments | PILGRIMS-0010309070 | PILGRIMS-0010309254 | 72 |
| Emails/Attachments | PILGRIMS-0010309256 | PILGRIMS-0010309398 | 74 |
| Emails/Attachments | PILGRIMS-0010309400 | PILGRIMS-0010309428 | 13 |
| Emails/Attachments | PILGRIMS-0010309430 | PILGRIMS-0010309447 | 4 |
| Emails/Attachments | PILGRIMS-0010309477 | PILGRIMS-0010309492 | 3 |
| Emails/Attachments | PILGRIMS-0010309525 | PILGRIMS-0010309540 | 8 |
| Emails/Attachments | PILGRIMS-0010309542 | PILGRIMS-0010309602 | 50 |
| Emails/Attachments | PILGRIMS-0010309604 | PILGRIMS-0010309628 | 15 |
| Emails/Attachments | PILGRIMS-0010309630 | PILGRIMS-0010309681 | 25 |
| Emails/Attachments | PILGRIMS-0010309690 | PILGRIMS-0010309693 | 2 |
| Emails/Attachments | PILGRIMS-0010309697 | PILGRIMS-0010309813 | 59 |
| Emails/Attachments | PILGRIMS-0010309819 | PILGRIMS-0010309848 | 19 |
| Emails/Attachments | PILGRIMS-0010309850 | PILGRIMS-0010309864 | 14 |
| Emails/Attachments | PILGRIMS-0010309866 | PILGRIMS-0010309873 | 7 |
| Emails/Attachments | PILGRIMS-0010309890 | PILGRIMS-0010309892 | 3 |
| Emails/Attachments | PILGRIMS-0010309894 | PILGRIMS-0010309897 | 4 |
| Emails/Attachments | PILGRIMS-0010309899 | PILGRIMS-0010309906 | 7 |
| Emails/Attachments | PILGRIMS-0010309908 | PILGRIMS-0010309960 | 33 |
| Emails/Attachments | PILGRIMS-0010309962 | PILGRIMS-0010309972 | 10 |
| Emails/Attachments | PILGRIMS-0010309974 | PILGRIMS-0010310014 | 22 |
| Emails/Attachments | PILGRIMS-0010310016 | PILGRIMS-0010310033 | 9 |
| Emails/Attachments | PILGRIMS-0010310035 | PILGRIMS-0010310036 | 2 |
| Emails/Attachments | PILGRIMS-0010310057 | PILGRIMS-0010310060 | 3 |
| Emails/Attachments | PILGRIMS-0010310062 | PILGRIMS-0010310065 | 4 |
| Emails/Attachments | PILGRIMS-0010310067 | PILGRIMS-0010310070 | 4 |
| Emails/Attachments | PILGRIMS-0010310072 | PILGRIMS-0010310129 | 33 |
| Emails/Attachments | PILGRIMS-0010310131 | PILGRIMS-0010310185 | 50 |
| Emails/Attachments | PILGRIMS-0010310187 | PILGRIMS-0010310189 | 3 |
| Emails/Attachments | PILGRIMS-0010310191 | PILGRIMS-0010310201 | 7 |
| Emails/Attachments | PILGRIMS-0010310203 | PILGRIMS-0010310227 | 16 |
| Emails/Attachments | PILGRIMS-0010310229 | PILGRIMS-0010310235 | 4 |
| Emails/Attachments | PILGRIMS-0010310237 | PILGRIMS-0010310238 | 2 |
| Emails/Attachments | PILGRIMS-0010310240 | PILGRIMS-0010310252 | 13 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010310254 | PILGRIMS-0010310258 | 5 |
| Emails/Attachments | PILGRIMS-0010310260 | PILGRIMS-0010310274 | 15 |
| Emails/Attachments | PILGRIMS-0010310276 | PILGRIMS-0010310418 | 117 |
| Emails/Attachments | PILGRIMS-0010310420 | PILGRIMS-0010310421 | 2 |
| Emails/Attachments | PILGRIMS-0010310423 | PILGRIMS-0010310439 | 14 |
| Emails/Attachments | PILGRIMS-0010310442 | PILGRIMS-0010310524 | 44 |
| Emails/Attachments | PILGRIMS-0010310527 | PILGRIMS-0010310603 | 36 |
| Emails/Attachments | PILGRIMS-0010310605 | PILGRIMS-0010310649 | 41 |
| Emails/Attachments | PILGRIMS-0010310651 | PILGRIMS-0010310686 | 22 |
| Emails/Attachments | PILGRIMS-0010310688 | PILGRIMS-0010310690 | 3 |
| Emails/Attachments | PILGRIMS-0010310702 | PILGRIMS-0010310989 | 90 |
| Emails/Attachments | PILGRIMS-0010310998 | PILGRIMS-0010311074 | 49 |
| Emails/Attachments | PILGRIMS-0010311080 | PILGRIMS-0010311087 | 4 |
| Emails/Attachments | PILGRIMS-0010311089 | PILGRIMS-0010311095 | 7 |
| Emails/Attachments | PILGRIMS-0010311099 | PILGRIMS-0010311106 | 7 |
| Emails/Attachments | PILGRIMS-0010311108 | PILGRIMS-0010311139 | 15 |
| Emails/Attachments | PILGRIMS-0010311142 | PILGRIMS-0010311144 | 3 |
| Emails/Attachments | PILGRIMS-0010311147 | PILGRIMS-0010311239 | 36 |
| Emails/Attachments | PILGRIMS-0010311251 | PILGRIMS-0010311284 | 22 |
| Emails/Attachments | PILGRIMS-0010311286 | PILGRIMS-0010311312 | 16 |
| Emails/Attachments | PILGRIMS-0010311314 | PILGRIMS-0010311338 | 20 |
| Emails/Attachments | PILGRIMS-0010311340 | PILGRIMS-0010311357 | 15 |
| Emails/Attachments | PILGRIMS-0010311359 | PILGRIMS-0010311367 | 7 |
| Emails/Attachments | PILGRIMS-0010311371 | PILGRIMS-0010311372 | 2 |
| Emails/Attachments | PILGRIMS-0010311374 | PILGRIMS-0010311380 | 3 |
| Emails/Attachments | PILGRIMS-0010311382 | PILGRIMS-0010311441 | 31 |
| Emails/Attachments | PILGRIMS-0010311443 | PILGRIMS-0010311522 | 63 |
| Emails/Attachments | PILGRIMS-0010311525 | PILGRIMS-0010311590 | 53 |
| Emails/Attachments | PILGRIMS-0010311592 | PILGRIMS-0010311595 | 4 |
| Emails/Attachments | PILGRIMS-0010311597 | PILGRIMS-0010311601 | 5 |
| Emails/Attachments | PILGRIMS-0010311603 | PILGRIMS-0010311690 | 67 |
| Emails/Attachments | PILGRIMS-0010311692 | PILGRIMS-0010311694 | 2 |
| Emails/Attachments | PILGRIMS-0010311696 | PILGRIMS-0010311719 | 16 |
| Emails/Attachments | PILGRIMS-0010311721 | PILGRIMS-0010311750 | 25 |
| Emails/Attachments | PILGRIMS-0010311753 | PILGRIMS-0010311756 | 3 |
| Emails/Attachments | PILGRIMS-0010311758 | PILGRIMS-0010311766 | 8 |
| Emails/Attachments | PILGRIMS-0010311768 | PILGRIMS-0010311780 | 3 |
| Emails/Attachments | PILGRIMS-0010311782 | PILGRIMS-0010311843 | 46 |
| Emails/Attachments | PILGRIMS-0010311860 | PILGRIMS-0010311887 | 11 |
| Emails/Attachments | PILGRIMS-0010311891 | PILGRIMS-0010311896 | 5 |
| Emails/Attachments | PILGRIMS-0010311900 | PILGRIMS-0010311905 | 6 |
| Emails/Attachments | PILGRIMS-0010311907 | PILGRIMS-0010311971 | 38 |
| Emails/Attachments | PILGRIMS-0010311973 | PILGRIMS-0010311980 | 7 |
| Emails/Attachments | PILGRIMS-0010311982 | PILGRIMS-0010312002 | 16 |
| Emails/Attachments | PILGRIMS-0010312004 | PILGRIMS-0010312006 | 3 |
| Emails/Attachments | PILGRIMS-0010312008 | PILGRIMS-0010312011 | 4 |
| Emails/Attachments | PILGRIMS-0010312014 | PILGRIMS-0010312057 | 31 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010312059 | PILGRIMS-0010312124 | 51 |
| Emails/Attachments | PILGRIMS-0010312126 | PILGRIMS-0010312131 | 6 |
| Emails/Attachments | PILGRIMS-0010312133 | PILGRIMS-0010312176 | 40 |
| Emails/Attachments | PILGRIMS-0010312178 | PILGRIMS-0010312244 | 38 |
| Emails/Attachments | PILGRIMS-0010312270 | PILGRIMS-0010312271 | 1 |
| Emails/Attachments | PILGRIMS-0010312274 | PILGRIMS-0010312279 | 6 |
| Emails/Attachments | PILGRIMS-0010312282 | PILGRIMS-0010312286 | 5 |
| Emails/Attachments | PILGRIMS-0010312288 | PILGRIMS-0010312293 | 6 |
| Emails/Attachments | PILGRIMS-0010312295 | PILGRIMS-0010312317 | 17 |
| Emails/Attachments | PILGRIMS-0010312324 | PILGRIMS-0010312327 | 4 |
| Emails/Attachments | PILGRIMS-0010312329 | PILGRIMS-0010312348 | 19 |
| Emails/Attachments | PILGRIMS-0010312350 | PILGRIMS-0010312352 | 1 |
| Emails/Attachments | PILGRIMS-0010312357 | PILGRIMS-0010312387 | 15 |
| Emails/Attachments | PILGRIMS-0010312389 | PILGRIMS-0010312394 | 6 |
| Emails/Attachments | PILGRIMS-0010312396 | PILGRIMS-0010312427 | 8 |
| Emails/Attachments | PILGRIMS-0010312453 | PILGRIMS-0010312455 | 3 |
| Emails/Attachments | PILGRIMS-0010312457 | PILGRIMS-0010312470 | 11 |
| Emails/Attachments | PILGRIMS-0010312472 | PILGRIMS-0010312485 | 14 |
| Emails/Attachments | PILGRIMS-0010312489 | PILGRIMS-0010312491 | 2 |
| Emails/Attachments | PILGRIMS-0010312493 | PILGRIMS-0010312494 | 2 |
| Emails/Attachments | PILGRIMS-0010312496 | PILGRIMS-0010312501 | 6 |
| Emails/Attachments | PILGRIMS-0010312503 | PILGRIMS-0010312504 | 2 |
| Emails/Attachments | PILGRIMS-0010312506 | PILGRIMS-0010312574 | 56 |
| Emails/Attachments | PILGRIMS-0010312576 | PILGRIMS-0010312617 | 24 |
| Emails/Attachments | PILGRIMS-0010312619 | PILGRIMS-0010312665 | 28 |
| Emails/Attachments | PILGRIMS-0010312667 | PILGRIMS-0010312671 | 5 |
| Emails/Attachments | PILGRIMS-0010312673 | PILGRIMS-0010312677 | 5 |
| Emails/Attachments | PILGRIMS-0010312679 | PILGRIMS-0010312748 | 25 |
| Emails/Attachments | PILGRIMS-0010312775 | PILGRIMS-0010312802 | 20 |
| Emails/Attachments | PILGRIMS-0010312804 | PILGRIMS-0010312818 | 10 |
| Emails/Attachments | PILGRIMS-0010312820 | PILGRIMS-0010312823 | 4 |
| Emails/Attachments | PILGRIMS-0010312829 | PILGRIMS-0010312852 | 13 |
| Emails/Attachments | PILGRIMS-0010312854 | PILGRIMS-0010312890 | 19 |
| Emails/Attachments | PILGRIMS-0010312892 | PILGRIMS-0010312900 | 8 |
| Emails/Attachments | PILGRIMS-0010312902 | PILGRIMS-0010312908 | 6 |
| Emails/Attachments | PILGRIMS-0010312910 | PILGRIMS-0010312913 | 4 |
| Emails/Attachments | PILGRIMS-0010312915 | PILGRIMS-0010313016 | 14 |
| Emails/Attachments | PILGRIMS-0010313018 | PILGRIMS-0010313019 | 2 |
| Emails/Attachments | PILGRIMS-0010313050 | PILGRIMS-0010313053 | 3 |
| Emails/Attachments | PILGRIMS-0010313055 | PILGRIMS-0010313063 | 6 |
| Emails/Attachments | PILGRIMS-0010313065 | PILGRIMS-0010313068 | 4 |
| Emails/Attachments | PILGRIMS-0010313098 | PILGRIMS-0010313156 | 47 |
| Emails/Attachments | PILGRIMS-0010313158 | PILGRIMS-0010313173 | 13 |
| Emails/Attachments | PILGRIMS-0010317130 | PILGRIMS-0010317134 | 2 |
| Emails/Attachments | PILGRIMS-0010317216 | PILGRIMS-0010317217 | 2 |
| Emails/Attachments | PILGRIMS-0010317255 | PILGRIMS-0010317256 | 2 |
| Emails/Attachments | PILGRIMS-0010317279 | PILGRIMS-0010317280 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010317310 | PILGRIMS-0010317311 | 2 |
| Emails/Attachments | PILGRIMS-0010318064 | PILGRIMS-0010318565 | 394 |
| Emails/Attachments | PILGRIMS-0010319133 | PILGRIMS-0010319135 | 2 |
| Emails/Attachments | PILGRIMS-0010319382 | PILGRIMS-0010319688 | 170 |
| Emails/Attachments | PILGRIMS-0010319697 | PILGRIMS-0010319700 | 4 |
| Emails/Attachments | PILGRIMS-0010319721 | PILGRIMS-0010319734 | 6 |
| Emails/Attachments | PILGRIMS-0010319759 | PILGRIMS-0010319857 | 25 |
| Emails/Attachments | PILGRIMS-0010319886 | PILGRIMS-0010319919 | 15 |
| Emails/Attachments | PILGRIMS-0010319993 | PILGRIMS-0010320241 | 152 |
| Emails/Attachments | PILGRIMS-0010320243 | PILGRIMS-0010320243 | 1 |
| Emails/Attachments | PILGRIMS-0010320425 | PILGRIMS-0010320528 | 49 |
| Emails/Attachments | PILGRIMS-0010320885 | PILGRIMS-0010320945 | 2 |
| Emails/Attachments | PILGRIMS-0010320947 | PILGRIMS-0010320952 | 5 |
| Emails/Attachments | PILGRIMS-0010321052 | PILGRIMS-0010321052 | 1 |
| Emails/Attachments | PILGRIMS-0010321071 | PILGRIMS-0010321071 | 1 |
| Emails/Attachments | PILGRIMS-0010321131 | PILGRIMS-0010321135 | 5 |
| Emails/Attachments | PILGRIMS-0010321137 | PILGRIMS-0010321140 | 4 |
| Emails/Attachments | PILGRIMS-0010321142 | PILGRIMS-0010321184 | 43 |
| Emails/Attachments | PILGRIMS-0010321186 | PILGRIMS-0010321329 | 87 |
| Emails/Attachments | PILGRIMS-0010321331 | PILGRIMS-0010321395 | 39 |
| Emails/Attachments | PILGRIMS-0010321397 | PILGRIMS-0010321459 | 42 |
| Emails/Attachments | PILGRIMS-0010321461 | PILGRIMS-0010321545 | 62 |
| Emails/Attachments | PILGRIMS-0010321547 | PILGRIMS-0010321609 | 60 |
| Emails/Attachments | PILGRIMS-0010321611 | PILGRIMS-0010321679 | 66 |
| Emails/Attachments | PILGRIMS-0010321681 | PILGRIMS-0010321716 | 21 |
| Emails/Attachments | PILGRIMS-0010321718 | PILGRIMS-0010321888 | 123 |
| Emails/Attachments | PILGRIMS-0010321890 | PILGRIMS-0010321985 | 90 |
| Emails/Attachments | PILGRIMS-0010321987 | PILGRIMS-0010322084 | 50 |
| Emails/Attachments | PILGRIMS-0010322086 | PILGRIMS-0010322144 | 59 |
| Emails/Attachments | PILGRIMS-0010322146 | PILGRIMS-0010322187 | 42 |
| Emails/Attachments | PILGRIMS-0010322189 | PILGRIMS-0010322241 | 41 |
| Emails/Attachments | PILGRIMS-0010322243 | PILGRIMS-0010322273 | 31 |
| Emails/Attachments | PILGRIMS-0010322275 | PILGRIMS-0010322353 | 74 |
| Emails/Attachments | PILGRIMS-0010322355 | PILGRIMS-0010322389 | 35 |
| Emails/Attachments | PILGRIMS-0010322391 | PILGRIMS-0010322418 | 28 |
| Emails/Attachments | PILGRIMS-0010322420 | PILGRIMS-0010322454 | 35 |
| Emails/Attachments | PILGRIMS-0010322456 | PILGRIMS-0010322476 | 21 |
| Emails/Attachments | PILGRIMS-0010322478 | PILGRIMS-0010322494 | 17 |
| Emails/Attachments | PILGRIMS-0010322496 | PILGRIMS-0010322568 | 73 |
| Emails/Attachments | PILGRIMS-0010322571 | PILGRIMS-0010322669 | 84 |
| Emails/Attachments | PILGRIMS-0010322671 | PILGRIMS-0010322726 | 56 |
| Emails/Attachments | PILGRIMS-0010322728 | PILGRIMS-0010322762 | 35 |
| Emails/Attachments | PILGRIMS-0010322764 | PILGRIMS-0010322829 | 66 |
| Emails/Attachments | PILGRIMS-0010322831 | PILGRIMS-0010322891 | 49 |
| Emails/Attachments | PILGRIMS-0010322893 | PILGRIMS-0010322976 | 54 |
| Emails/Attachments | PILGRIMS-0010322978 | PILGRIMS-0010323105 | 92 |
| Emails/Attachments | PILGRIMS-0010323107 | PILGRIMS-0010323230 | 94 |

| Emails/Attachments | PILGRIMS-0010323232 | PILGRIMS-0010323259 | 28 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010323261 | PILGRIMS-0010323293 | 33 |
| Emails/Attachments | PILGRIMS-0010323296 | PILGRIMS-0010323348 | 22 |
| Emails/Attachments | PILGRIMS-0010323350 | PILGRIMS-0010323390 | 36 |
| Emails/Attachments | PILGRIMS-0010323392 | PILGRIMS-0010323414 | 23 |
| Emails/Attachments | PILGRIMS-0010323416 | PILGRIMS-0010323418 | 3 |
| Emails/Attachments | PILGRIMS-0010323420 | PILGRIMS-0010323423 | 3 |
| Emails/Attachments | PILGRIMS-0010323425 | PILGRIMS-0010323428 | 4 |
| Emails/Attachments | PILGRIMS-0010323430 | PILGRIMS-0010323449 | 17 |
| Emails/Attachments | PILGRIMS-0010323451 | PILGRIMS-0010323463 | 13 |
| Emails/Attachments | PILGRIMS-0010323465 | PILGRIMS-0010323466 | 2 |
| Emails/Attachments | PILGRIMS-0010323468 | PILGRIMS-0010323490 | 23 |
| Emails/Attachments | PILGRIMS-0010323492 | PILGRIMS-0010323507 | 15 |
| Emails/Attachments | PILGRIMS-0010323509 | PILGRIMS-0010323530 | 22 |
| Emails/Attachments | PILGRIMS-0010323532 | PILGRIMS-0010323574 | 40 |
| Emails/Attachments | PILGRIMS-0010323576 | PILGRIMS-0010323589 | 14 |
| Emails/Attachments | PILGRIMS-0010323591 | PILGRIMS-0010323603 | 13 |
| Emails/Attachments | PILGRIMS-0010323605 | PILGRIMS-0010323618 | 14 |
| Emails/Attachments | PILGRIMS-0010323620 | PILGRIMS-0010323637 | 18 |
| Emails/Attachments | PILGRIMS-0010323639 | PILGRIMS-0010323674 | 34 |
| Emails/Attachments | PILGRIMS-0010323676 | PILGRIMS-0010323717 | 36 |
| Emails/Attachments | PILGRIMS-0010323719 | PILGRIMS-0010323720 | 2 |
| Emails/Attachments | PILGRIMS-0010323722 | PILGRIMS-0010323733 | 12 |
| Emails/Attachments | PILGRIMS-0010323735 | PILGRIMS-0010323763 | 28 |
| Emails/Attachments | PILGRIMS-0010323765 | PILGRIMS-0010323782 | 17 |
| Emails/Attachments | PILGRIMS-0010323784 | PILGRIMS-0010323812 | 22 |
| Emails/Attachments | PILGRIMS-0010323814 | PILGRIMS-0010323856 | 37 |
| Emails/Attachments | PILGRIMS-0010323858 | PILGRIMS-0010323885 | 19 |
| Emails/Attachments | PILGRIMS-0010323887 | PILGRIMS-0010323888 | 2 |
| Emails/Attachments | PILGRIMS-0010323890 | PILGRIMS-0010323893 | 4 |
| Emails/Attachments | PILGRIMS-0010323895 | PILGRIMS-0010323898 | 4 |
| Emails/Attachments | PILGRIMS-0010323900 | PILGRIMS-0010323903 | 3 |
| Emails/Attachments | PILGRIMS-0010323905 | PILGRIMS-0010323911 | 7 |
| Emails/Attachments | PILGRIMS-0010323913 | PILGRIMS-0010323923 | 10 |
| Emails/Attachments | PILGRIMS-0010323925 | PILGRIMS-0010323939 | 13 |
| Emails/Attachments | PILGRIMS-0010323941 | PILGRIMS-0010323960 | 15 |
| Emails/Attachments | PILGRIMS-0010323962 | PILGRIMS-0010323968 | 7 |
| Emails/Attachments | PILGRIMS-0010323970 | PILGRIMS-0010323973 | 4 |
| Emails/Attachments | PILGRIMS-0010323975 | PILGRIMS-0010323999 | 25 |
| Emails/Attachments | PILGRIMS-0010324001 | PILGRIMS-0010324030 | 29 |
| Emails/Attachments | PILGRIMS-0010324032 | PILGRIMS-0010324039 | 8 |
| Emails/Attachments | PILGRIMS-0010324041 | PILGRIMS-0010324042 | 2 |
| Emails/Attachments | PILGRIMS-0010324044 | PILGRIMS-0010324051 | 8 |
| Emails/Attachments | PILGRIMS-0010324053 | PILGRIMS-0010324056 | 4 |
| Emails/Attachments | PILGRIMS-0010324058 | PILGRIMS-0010324075 | 17 |
| Emails/Attachments | PILGRIMS-0010324077 | PILGRIMS-0010324093 | 16 |
| Emails/Attachments | PILGRIMS-0010324095 | PILGRIMS-0010324146 | 34 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010324148 | PILGRIMS-0010324156 | 9 |
| Emails/Attachments | PILGRIMS-0010324158 | PILGRIMS-0010324165 | 8 |
| Emails/Attachments | PILGRIMS-0010324168 | PILGRIMS-0010324189 | 22 |
| Emails/Attachments | PILGRIMS-0010324191 | PILGRIMS-0010324194 | 4 |
| Emails/Attachments | PILGRIMS-0010324196 | PILGRIMS-0010324203 | 8 |
| Emails/Attachments | PILGRIMS-0010324205 | PILGRIMS-0010324215 | 11 |
| Emails/Attachments | PILGRIMS-0010324218 | PILGRIMS-0010324227 | 10 |
| Emails/Attachments | PILGRIMS-0010324229 | PILGRIMS-0010324232 | 4 |
| Emails/Attachments | PILGRIMS-0010324236 | PILGRIMS-0010324256 | 21 |
| Emails/Attachments | PILGRIMS-0010324258 | PILGRIMS-0010324273 | 16 |
| Emails/Attachments | PILGRIMS-0010324275 | PILGRIMS-0010324293 | 18 |
| Emails/Attachments | PILGRIMS-0010324295 | PILGRIMS-0010324305 | 11 |
| Emails/Attachments | PILGRIMS-0010324307 | PILGRIMS-0010324310 | 4 |
| Emails/Attachments | PILGRIMS-0010324312 | PILGRIMS-0010324325 | 14 |
| Emails/Attachments | PILGRIMS-0010324327 | PILGRIMS-0010324328 | 2 |
| Emails/Attachments | PILGRIMS-0010324330 | PILGRIMS-0010324331 | 2 |
| Emails/Attachments | PILGRIMS-0010324333 | PILGRIMS-0010324336 | 4 |
| Emails/Attachments | PILGRIMS-0010324338 | PILGRIMS-0010324349 | 12 |
| Emails/Attachments | PILGRIMS-0010324351 | PILGRIMS-0010324359 | 9 |
| Emails/Attachments | PILGRIMS-0010324361 | PILGRIMS-0010324362 | 2 |
| Emails/Attachments | PILGRIMS-0010324364 | PILGRIMS-0010324368 | 4 |
| Emails/Attachments | PILGRIMS-0010324370 | PILGRIMS-0010324375 | 6 |
| Emails/Attachments | PILGRIMS-0010324378 | PILGRIMS-0010324462 | 15 |
| Emails/Attachments | PILGRIMS-0010324464 | PILGRIMS-0010324513 | 15 |
| Emails/Attachments | PILGRIMS-0010324515 | PILGRIMS-0010324531 | 17 |
| Emails/Attachments | PILGRIMS-0010324533 | PILGRIMS-0010324538 | 6 |
| Emails/Attachments | PILGRIMS-0010324540 | PILGRIMS-0010324545 | 6 |
| Emails/Attachments | PILGRIMS-0010324547 | PILGRIMS-0010324558 | 10 |
| Emails/Attachments | PILGRIMS-0010324560 | PILGRIMS-0010324563 | 4 |
| Emails/Attachments | PILGRIMS-0010324565 | PILGRIMS-0010324578 | 14 |
| Emails/Attachments | PILGRIMS-0010324580 | PILGRIMS-0010324585 | 6 |
| Emails/Attachments | PILGRIMS-0010324587 | PILGRIMS-0010324590 | 4 |
| Emails/Attachments | PILGRIMS-0010324592 | PILGRIMS-0010324595 | 4 |
| Emails/Attachments | PILGRIMS-0010324597 | PILGRIMS-0010324600 | 4 |
| Emails/Attachments | PILGRIMS-0010324602 | PILGRIMS-0010324609 | 8 |
| Emails/Attachments | PILGRIMS-0010324611 | PILGRIMS-0010324630 | 20 |
| Emails/Attachments | PILGRIMS-0010324632 | PILGRIMS-0010324654 | 5 |
| Emails/Attachments | PILGRIMS-0010324656 | PILGRIMS-0010324659 | 4 |
| Emails/Attachments | PILGRIMS-0010324661 | PILGRIMS-0010324721 | 12 |
| Emails/Attachments | PILGRIMS-0010324723 | PILGRIMS-0010324724 | 2 |
| Emails/Attachments | PILGRIMS-0010324727 | PILGRIMS-0010324728 | 2 |
| Emails/Attachments | PILGRIMS-0010324730 | PILGRIMS-0010324733 | 3 |
| Emails/Attachments | PILGRIMS-0010324735 | PILGRIMS-0010324743 | 8 |
| Emails/Attachments | PILGRIMS-0010324745 | PILGRIMS-0010324758 | 14 |
| Emails/Attachments | PILGRIMS-0010324760 | PILGRIMS-0010324763 | 4 |
| Emails/Attachments | PILGRIMS-0010324765 | PILGRIMS-0010324768 | 4 |
| Emails/Attachments | PILGRIMS-0010324770 | PILGRIMS-0010324777 | 8 |

| Emails/Attachments | PILGRIMS-0010324779 | PILGRIMS-0010324784 | 6 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010324786 | PILGRIMS-0010324791 | 6 |
| Emails/Attachments | PILGRIMS-0010324793 | PILGRIMS-0010324804 | 12 |
| Emails/Attachments | PILGRIMS-0010324806 | PILGRIMS-0010324809 | 4 |
| Emails/Attachments | PILGRIMS-0010324811 | PILGRIMS-0010324814 | 4 |
| Emails/Attachments | PILGRIMS-0010324816 | PILGRIMS-0010324829 | 11 |
| Emails/Attachments | PILGRIMS-0010324831 | PILGRIMS-0010324834 | 4 |
| Emails/Attachments | PILGRIMS-0010324836 | PILGRIMS-0010324837 | 2 |
| Emails/Attachments | PILGRIMS-0010324839 | PILGRIMS-0010324844 | 6 |
| Emails/Attachments | PILGRIMS-0010324846 | PILGRIMS-0010324875 | 8 |
| Emails/Attachments | PILGRIMS-0010324877 | PILGRIMS-0010325020 | 8 |
| Emails/Attachments | PILGRIMS-0010325022 | PILGRIMS-0010325029 | 8 |
| Emails/Attachments | PILGRIMS-0010325031 | PILGRIMS-0010325034 | 4 |
| Emails/Attachments | PILGRIMS-0010325036 | PILGRIMS-0010325049 | 14 |
| Emails/Attachments | PILGRIMS-0010325051 | PILGRIMS-0010325078 | 25 |
| Emails/Attachments | PILGRIMS-0010325080 | PILGRIMS-0010325085 | 6 |
| Emails/Attachments | PILGRIMS-0010325087 | PILGRIMS-0010325090 | 4 |
| Emails/Attachments | PILGRIMS-0010325092 | PILGRIMS-0010325107 | 15 |
| Emails/Attachments | PILGRIMS-0010325109 | PILGRIMS-0010325114 | 6 |
| Emails/Attachments | PILGRIMS-0010325116 | PILGRIMS-0010325125 | 10 |
| Emails/Attachments | PILGRIMS-0010325127 | PILGRIMS-0010325132 | 6 |
| Emails/Attachments | PILGRIMS-0010325134 | PILGRIMS-0010325135 | 2 |
| Emails/Attachments | PILGRIMS-0010325137 | PILGRIMS-0010325144 | 5 |
| Emails/Attachments | PILGRIMS-0010325147 | PILGRIMS-0010325161 | 14 |
| Emails/Attachments | PILGRIMS-0010325163 | PILGRIMS-0010325168 | 6 |
| Emails/Attachments | PILGRIMS-0010325170 | PILGRIMS-0010325181 | 12 |
| Emails/Attachments | PILGRIMS-0010325183 | PILGRIMS-0010325186 | 4 |
| Emails/Attachments | PILGRIMS-0010325188 | PILGRIMS-0010325191 | 4 |
| Emails/Attachments | PILGRIMS-0010325193 | PILGRIMS-0010325205 | 13 |
| Emails/Attachments | PILGRIMS-0010325207 | PILGRIMS-0010325210 | 4 |
| Emails/Attachments | PILGRIMS-0010325212 | PILGRIMS-0010325235 | 22 |
| Emails/Attachments | PILGRIMS-0010325237 | PILGRIMS-0010325240 | 4 |
| Emails/Attachments | PILGRIMS-0010325242 | PILGRIMS-0010325393 | 28 |
| Emails/Attachments | PILGRIMS-0010325395 | PILGRIMS-0010325396 | 2 |
| Emails/Attachments | PILGRIMS-0010325398 | PILGRIMS-0010325403 | 6 |
| Emails/Attachments | PILGRIMS-0010325405 | PILGRIMS-0010325413 | 9 |
| Emails/Attachments | PILGRIMS-0010325415 | PILGRIMS-0010325424 | 10 |
| Emails/Attachments | PILGRIMS-0010325426 | PILGRIMS-0010325431 | 6 |
| Emails/Attachments | PILGRIMS-0010325433 | PILGRIMS-0010325436 | 4 |
| Emails/Attachments | PILGRIMS-0010325438 | PILGRIMS-0010325445 | 8 |
| Emails/Attachments | PILGRIMS-0010325447 | PILGRIMS-0010325453 | 6 |
| Emails/Attachments | PILGRIMS-0010325455 | PILGRIMS-0010325466 | 12 |
| Emails/Attachments | PILGRIMS-0010325468 | PILGRIMS-0010325471 | 4 |
| Emails/Attachments | PILGRIMS-0010325473 | PILGRIMS-0010325482 | 10 |
| Emails/Attachments | PILGRIMS-0010325485 | PILGRIMS-0010325493 | 8 |
| Emails/Attachments | PILGRIMS-0010325495 | PILGRIMS-0010325550 | 10 |
| Emails/Attachments | PILGRIMS-0010325552 | PILGRIMS-0010325561 | 10 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010326937 | PILGRIMS-0010326938 | 2 |
| Emails/Attachments | PILGRIMS-0010326955 | PILGRIMS-0010326956 | 2 |
| Emails/Attachments | PILGRIMS-0010326991 | PILGRIMS-0010327024 | 2 |
| Emails/Attachments | PILGRIMS-0010328694 | PILGRIMS-0010328695 | 2 |
| Emails/Attachments | PILGRIMS-0010328711 | PILGRIMS-0010328712 | 2 |
| Emails/Attachments | PILGRIMS-0010329106 | PILGRIMS-0010330549 | 486 |
| Emails/Attachments | PILGRIMS-0010331110 | PILGRIMS-0010332028 | 543 |
| Emails/Attachments | PILGRIMS-0010332158 | PILGRIMS-0010333082 | 819 |
| Emails/Attachments | PILGRIMS-0010333124 | PILGRIMS-0010333149 | 4 |
| Emails/Attachments | PILGRIMS-0010333155 | PILGRIMS-0010333184 | 4 |
| Emails/Attachments | PILGRIMS-0010333187 | PILGRIMS-0010333188 | 2 |
| Emails/Attachments | PILGRIMS-0010333194 | PILGRIMS-0010333195 | 2 |
| Emails/Attachments | PILGRIMS-0010333220 | PILGRIMS-0010333221 | 2 |
| Emails/Attachments | PILGRIMS-0010333224 | PILGRIMS-0010333225 | 2 |
| Emails/Attachments | PILGRIMS-0010333229 | PILGRIMS-0010333249 | 2 |
| Emails/Attachments | PILGRIMS-0010333252 | PILGRIMS-0010333268 | 6 |
| Emails/Attachments | PILGRIMS-0010333272 | PILGRIMS-0010333292 | 2 |
| Emails/Attachments | PILGRIMS-0010333295 | PILGRIMS-0010333296 | 2 |
| Emails/Attachments | PILGRIMS-0010333300 | PILGRIMS-0010333318 | 2 |
| Emails/Attachments | PILGRIMS-0010333323 | PILGRIMS-0010333347 | 2 |
| Emails/Attachments | PILGRIMS-0010333353 | PILGRIMS-0010333367 | 2 |
| Emails/Attachments | PILGRIMS-0010333394 | PILGRIMS-0010333412 | 2 |
| Emails/Attachments | PILGRIMS-0010334337 | PILGRIMS-0010334338 | 2 |
| Emails/Attachments | PILGRIMS-0010334431 | PILGRIMS-0010334434 | 1 |
| Emails/Attachments | PILGRIMS-0010334502 | PILGRIMS-0010334503 | 2 |
| Emails/Attachments | PILGRIMS-0010334565 | PILGRIMS-0010334583 | 2 |
| Emails/Attachments | PILGRIMS-0010334587 | PILGRIMS-0010334588 | 2 |
| Emails/Attachments | PILGRIMS-0010335742 | PILGRIMS-0010335747 | 2 |
| Emails/Attachments | PILGRIMS-0010335846 | PILGRIMS-0010335847 | 2 |
| Emails/Attachments | PILGRIMS-0010335903 | PILGRIMS-0010335910 | 3 |
| Emails/Attachments | PILGRIMS-0010335951 | PILGRIMS-0010335954 | 2 |
| Emails/Attachments | PILGRIMS-0010335977 | PILGRIMS-0010335979 | 3 |
| Emails/Attachments | PILGRIMS-0010336086 | PILGRIMS-0010336110 | 9 |
| Emails/Attachments | PILGRIMS-0010336149 | PILGRIMS-0010336150 | 2 |
| Emails/Attachments | PILGRIMS-0010336163 | PILGRIMS-0010336165 | 3 |
| Emails/Attachments | PILGRIMS-0010336189 | PILGRIMS-0010336190 | 2 |
| Emails/Attachments | PILGRIMS-0010336246 | PILGRIMS-0010336247 | 1 |
| Emails/Attachments | PILGRIMS-0010336329 | PILGRIMS-0010336643 | 147 |
| Emails/Attachments | PILGRIMS-0010336802 | PILGRIMS-0010338376 | 906 |
| Emails/Attachments | PILGRIMS-0010338388 | PILGRIMS-0010338389 | 2 |
| Emails/Attachments | PILGRIMS-0010338400 | PILGRIMS-0010338401 | 2 |
| Emails/Attachments | PILGRIMS-0010338409 | PILGRIMS-0010338424 | 14 |
| Emails/Attachments | PILGRIMS-0010338431 | PILGRIMS-0010338443 | 9 |
| Emails/Attachments | PILGRIMS-0010338446 | PILGRIMS-0010338450 | 1 |
| Emails/Attachments | PILGRIMS-0010338463 | PILGRIMS-0010338466 | 3 |
| Emails/Attachments | PILGRIMS-0010338670 | PILGRIMS-0010338671 | 2 |
| Emails/Attachments | PILGRIMS-0010338675 | PILGRIMS-0010338676 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010338695 | PILGRIMS-0010338696 | 2 |
| Emails/Attachments | PILGRIMS-0010338698 | PILGRIMS-0010338699 | 2 |
| Emails/Attachments | PILGRIMS-0010338715 | PILGRIMS-0010338718 | 4 |
| Emails/Attachments | PILGRIMS-0010338974 | PILGRIMS-0010338976 | 1 |
| Emails/Attachments | PILGRIMS-0010338997 | PILGRIMS-0010339002 | 5 |
| Emails/Attachments | PILGRIMS-0010339012 | PILGRIMS-0010339012 | 1 |
| Emails/Attachments | PILGRIMS-0010339047 | PILGRIMS-0010339048 | 2 |
| Emails/Attachments | PILGRIMS-0010339235 | PILGRIMS-0010339236 | 1 |
| Emails/Attachments | PILGRIMS-0010339239 | PILGRIMS-0010339316 | 48 |
| Emails/Attachments | PILGRIMS-0010339406 | PILGRIMS-0010339409 | 3 |
| Emails/Attachments | PILGRIMS-0010339412 | PILGRIMS-0010339413 | 1 |
| Emails/Attachments | PILGRIMS-0010339463 | PILGRIMS-0010339464 | 1 |
| Emails/Attachments | PILGRIMS-0010339471 | PILGRIMS-0010339473 | 1 |
| Emails/Attachments | PILGRIMS-0010339477 | PILGRIMS-0010339479 | 1 |
| Emails/Attachments | PILGRIMS-0010339483 | PILGRIMS-0010339484 | 1 |
| Emails/Attachments | PILGRIMS-0010339486 | PILGRIMS-0010339486 | 1 |
| Emails/Attachments | PILGRIMS-0010339488 | PILGRIMS-0010339489 | 1 |
| Emails/Attachments | PILGRIMS-0010339494 | PILGRIMS-0010339495 | 1 |
| Emails/Attachments | PILGRIMS-0010339498 | PILGRIMS-0010339499 | 1 |
| Emails/Attachments | PILGRIMS-0010339502 | PILGRIMS-0010339503 | 1 |
| Emails/Attachments | PILGRIMS-0010339506 | PILGRIMS-0010339509 | 2 |
| Emails/Attachments | PILGRIMS-0010339514 | PILGRIMS-0010339515 | 1 |
| Emails/Attachments | PILGRIMS-0010339518 | PILGRIMS-0010339521 | 1 |
| Emails/Attachments | PILGRIMS-0010339549 | PILGRIMS-0010339551 | 1 |
| Emails/Attachments | PILGRIMS-0010339555 | PILGRIMS-0010339555 | 1 |
| Emails/Attachments | PILGRIMS-0010339562 | PILGRIMS-0010339563 | 1 |
| Emails/Attachments | PILGRIMS-0010339566 | PILGRIMS-0010339566 | 1 |
| Emails/Attachments | PILGRIMS-0010339571 | PILGRIMS-0010339573 | 1 |
| Emails/Attachments | PILGRIMS-0010339589 | PILGRIMS-0010339589 | 1 |
| Emails/Attachments | PILGRIMS-0010339679 | PILGRIMS-0010339684 | 1 |
| Emails/Attachments | PILGRIMS-0010339691 | PILGRIMS-0010339694 | 1 |
| Emails/Attachments | PILGRIMS-0010339699 | PILGRIMS-0010339699 | 1 |
| Emails/Attachments | PILGRIMS-0010339722 | PILGRIMS-0010339724 | 2 |
| Emails/Attachments | PILGRIMS-0010339732 | PILGRIMS-0010339733 | 1 |
| Emails/Attachments | PILGRIMS-0010339738 | PILGRIMS-0010339739 | 1 |
| Emails/Attachments | PILGRIMS-0010339744 | PILGRIMS-0010339745 | 1 |
| Emails/Attachments | PILGRIMS-0010339758 | PILGRIMS-0010339760 | 1 |
| Emails/Attachments | PILGRIMS-0010339778 | PILGRIMS-0010339780 | 1 |
| Emails/Attachments | PILGRIMS-0010339794 | PILGRIMS-0010339796 | 1 |
| Emails/Attachments | PILGRIMS-0010339806 | PILGRIMS-0010339808 | 1 |
| Emails/Attachments | PILGRIMS-0010339822 | PILGRIMS-0010339823 | 2 |
| Emails/Attachments | PILGRIMS-0010339826 | PILGRIMS-0010339830 | 3 |
| Emails/Attachments | PILGRIMS-0010339892 | PILGRIMS-0010339896 | 1 |
| Emails/Attachments | PILGRIMS-0010339902 | PILGRIMS-0010339908 | 3 |
| Emails/Attachments | PILGRIMS-0010339913 | PILGRIMS-0010339914 | 1 |
| Emails/Attachments | PILGRIMS-0010339917 | PILGRIMS-0010339921 | 3 |
| Emails/Attachments | PILGRIMS-0010339931 | PILGRIMS-0010339934 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010339939 | PILGRIMS-0010339941 | 1 |
| Emails/Attachments | PILGRIMS-0010339947 | PILGRIMS-0010339950 | 2 |
| Emails/Attachments | PILGRIMS-0010339953 | PILGRIMS-0010339955 | 1 |
| Emails/Attachments | PILGRIMS-0010339972 | PILGRIMS-0010339973 | 1 |
| Emails/Attachments | PILGRIMS-0010339978 | PILGRIMS-0010339979 | 2 |
| Emails/Attachments | PILGRIMS-0010340000 | PILGRIMS-0010340002 | 1 |
| Emails/Attachments | PILGRIMS-0010340012 | PILGRIMS-0010340014 | 1 |
| Emails/Attachments | PILGRIMS-0010340018 | PILGRIMS-0010340021 | 2 |
| Emails/Attachments | PILGRIMS-0010340026 | PILGRIMS-0010340027 | 1 |
| Emails/Attachments | PILGRIMS-0010340030 | PILGRIMS-0010340190 | 73 |
| Emails/Attachments | PILGRIMS-0010340207 | PILGRIMS-0010340346 | 136 |
| Emails/Attachments | PILGRIMS-0010342183 | PILGRIMS-0010342197 | 3 |
| Emails/Attachments | PILGRIMS-0010342238 | PILGRIMS-0010342872 | 450 |
| Emails/Attachments | PILGRIMS-0010342874 | PILGRIMS-0010348101 | 4,188 |
| Emails/Attachments | PILGRIMS-0010350993 | PILGRIMS-0010351108 | 32 |
| Emails/Attachments | PILGRIMS-0010351245 | PILGRIMS-0010351952 | 260 |
| Emails/Attachments | PILGRIMS-0010351954 | PILGRIMS-0010352042 | 82 |
| Emails/Attachments | PILGRIMS-0010352044 | PILGRIMS-0010352198 | 112 |
| Emails/Attachments | PILGRIMS-0010352200 | PILGRIMS-0010352209 | 8 |
| Emails/Attachments | PILGRIMS-0010352607 | PILGRIMS-0010366323 | 4,624 |
| Emails/Attachments | PILGRIMS-0010366327 | PILGRIMS-0010366332 | 2 |
| Emails/Attachments | PILGRIMS-0010366340 | PILGRIMS-0010366342 | 2 |
| Emails/Attachments | PILGRIMS-0010366349 | PILGRIMS-0010386221 | 5,428 |
| Emails/Attachments | PILGRIMS-0010386662 | PILGRIMS-0010386664 | 3 |
| Emails/Attachments | PILGRIMS-0010387323 | PILGRIMS-0010388734 | 429 |
| Emails/Attachments | PILGRIMS-0010389989 | PILGRIMS-0010390005 | 14 |
| Emails/Attachments | PILGRIMS-0010390019 | PILGRIMS-0010390033 | 6 |
| Emails/Attachments | PILGRIMS-0010390036 | PILGRIMS-0010390039 | 2 |
| Emails/Attachments | PILGRIMS-0010390053 | PILGRIMS-0010390054 | 1 |
| Emails/Attachments | PILGRIMS-0010390056 | PILGRIMS-0010390056 | 1 |
| Emails/Attachments | PILGRIMS-0010390058 | PILGRIMS-0010390059 | 2 |
| Emails/Attachments | PILGRIMS-0010390068 | PILGRIMS-0010390069 | 1 |
| Emails/Attachments | PILGRIMS-0010390083 | PILGRIMS-0010390083 | 1 |
| Emails/Attachments | PILGRIMS-0010390093 | PILGRIMS-0010390094 | 1 |
| Emails/Attachments | PILGRIMS-0010390100 | PILGRIMS-0010390103 | 2 |
| Emails/Attachments | PILGRIMS-0010390108 | PILGRIMS-0010390111 | 2 |
| Emails/Attachments | PILGRIMS-0010390116 | PILGRIMS-0010390118 | 1 |
| Emails/Attachments | PILGRIMS-0010390128 | PILGRIMS-0010390130 | 1 |
| Emails/Attachments | PILGRIMS-0010390137 | PILGRIMS-0010390138 | 1 |
| Emails/Attachments | PILGRIMS-0010390144 | PILGRIMS-0010390145 | 1 |
| Emails/Attachments | PILGRIMS-0010390152 | PILGRIMS-0010390153 | 1 |
| Emails/Attachments | PILGRIMS-0010390165 | PILGRIMS-0010390166 | 1 |
| Emails/Attachments | PILGRIMS-0010390173 | PILGRIMS-0010390174 | 1 |
| Emails/Attachments | PILGRIMS-0010390179 | PILGRIMS-0010390180 | 1 |
| Emails/Attachments | PILGRIMS-0010390190 | PILGRIMS-0010390192 | 1 |
| Emails/Attachments | PILGRIMS-0010390204 | PILGRIMS-0010390205 | 1 |
| Emails/Attachments | PILGRIMS-0010390232 | PILGRIMS-0010390235 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010390240 | PILGRIMS-0010390241 | 1 |
| Emails/Attachments | PILGRIMS-0010390248 | PILGRIMS-0010390250 | 1 |
| Emails/Attachments | PILGRIMS-0010390261 | PILGRIMS-0010390262 | 1 |
| Emails/Attachments | PILGRIMS-0010390265 | PILGRIMS-0010390266 | 1 |
| Emails/Attachments | PILGRIMS-0010390273 | PILGRIMS-0010390274 | 1 |
| Emails/Attachments | PILGRIMS-0010390277 | PILGRIMS-0010390278 | 1 |
| Emails/Attachments | PILGRIMS-0010390283 | PILGRIMS-0010390284 | 1 |
| Emails/Attachments | PILGRIMS-0010390290 | PILGRIMS-0010390292 | 1 |
| Emails/Attachments | PILGRIMS-0010390299 | PILGRIMS-0010390301 | 1 |
| Emails/Attachments | PILGRIMS-0010390305 | PILGRIMS-0010390307 | 1 |
| Emails/Attachments | PILGRIMS-0010390311 | PILGRIMS-0010390312 | 1 |
| Emails/Attachments | PILGRIMS-0010390354 | PILGRIMS-0010390357 | 1 |
| Emails/Attachments | PILGRIMS-0010390370 | PILGRIMS-0010390374 | 1 |
| Emails/Attachments | PILGRIMS-0010390433 | PILGRIMS-0010390435 | 1 |
| Emails/Attachments | PILGRIMS-0010390442 | PILGRIMS-0010390445 | 1 |
| Emails/Attachments | PILGRIMS-0010390454 | PILGRIMS-0010390457 | 1 |
| Emails/Attachments | PILGRIMS-0010390466 | PILGRIMS-0010390469 | 1 |
| Emails/Attachments | PILGRIMS-0010390481 | PILGRIMS-0010390489 | 7 |
| Emails/Attachments | PILGRIMS-0010390521 | PILGRIMS-0010390525 | 1 |
| Emails/Attachments | PILGRIMS-0010391695 | PILGRIMS-0010391695 | 1 |
| Emails/Attachments | PILGRIMS-0010391698 | PILGRIMS-0010391700 | 1 |
| Emails/Attachments | PILGRIMS-0010391716 | PILGRIMS-0010391718 | 1 |
| Emails/Attachments | PILGRIMS-0010391794 | PILGRIMS-0010391795 | 2 |
| Emails/Attachments | PILGRIMS-0010393159 | PILGRIMS-0010393452 | 267 |
| Emails/Attachments | PILGRIMS-0010393597 | PILGRIMS-0010393598 | 1 |
| Emails/Attachments | PILGRIMS-0010393609 | PILGRIMS-0010397559 | 1,666 |
| Emails/Attachments | PILGRIMS-0010397561 | PILGRIMS-0010397799 | 124 |
| Emails/Attachments | PILGRIMS-0010397805 | PILGRIMS-0010399498 | 258 |
| Emails/Attachments | PILGRIMS-0010399501 | PILGRIMS-0010399508 | 8 |
| Emails/Attachments | PILGRIMS-0010399510 | PILGRIMS-0010399926 | 151 |
| Emails/Attachments | PILGRIMS-0010399932 | PILGRIMS-0010399933 | 2 |
| Emails/Attachments | PILGRIMS-0010400849 | PILGRIMS-0010400852 | 3 |
| Emails/Attachments | PILGRIMS-0010401120 | PILGRIMS-0010401133 | 12 |
| Emails/Attachments | PILGRIMS-0010401135 | PILGRIMS-0010401141 | 6 |
| Emails/Attachments | PILGRIMS-0010401145 | PILGRIMS-0010401148 | 3 |
| Emails/Attachments | PILGRIMS-0010401150 | PILGRIMS-0010401190 | 36 |
| Emails/Attachments | PILGRIMS-0010401199 | PILGRIMS-0010401343 | 93 |
| Emails/Attachments | PILGRIMS-0010401345 | PILGRIMS-0010401400 | 48 |
| Emails/Attachments | PILGRIMS-0010401406 | PILGRIMS-0010401409 | 3 |
| Emails/Attachments | PILGRIMS-0010401411 | PILGRIMS-0010401428 | 15 |
| Emails/Attachments | PILGRIMS-0010401431 | PILGRIMS-0010401487 | 28 |
| Emails/Attachments | PILGRIMS-0010401489 | PILGRIMS-0010401494 | 6 |
| Emails/Attachments | PILGRIMS-0010401496 | PILGRIMS-0010401502 | 6 |
| Emails/Attachments | PILGRIMS-0010401506 | PILGRIMS-0010401513 | 8 |
| Emails/Attachments | PILGRIMS-0010401516 | PILGRIMS-0010401517 | 1 |
| Emails/Attachments | PILGRIMS-0010401519 | PILGRIMS-0010401524 | 4 |
| Emails/Attachments | PILGRIMS-0010401526 | PILGRIMS-0010401536 | 11 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010401538 | PILGRIMS-0010401579 | 39 |
| Emails/Attachments | PILGRIMS-0010401582 | PILGRIMS-0010401626 | 41 |
| Emails/Attachments | PILGRIMS-0010401629 | PILGRIMS-0010401643 | 15 |
| Emails/Attachments | PILGRIMS-0010401645 | PILGRIMS-0010401648 | 1 |
| Emails/Attachments | PILGRIMS-0010401651 | PILGRIMS-0010401652 | 2 |
| Emails/Attachments | PILGRIMS-0010401655 | PILGRIMS-0010401700 | 40 |
| Emails/Attachments | PILGRIMS-0010401716 | PILGRIMS-0010401736 | 18 |
| Emails/Attachments | PILGRIMS-0010401738 | PILGRIMS-0010401745 | 7 |
| Emails/Attachments | PILGRIMS-0010401747 | PILGRIMS-0010401757 | 11 |
| Emails/Attachments | PILGRIMS-0010401760 | PILGRIMS-0010401766 | 5 |
| Emails/Attachments | PILGRIMS-0010401768 | PILGRIMS-0010401774 | 7 |
| Emails/Attachments | PILGRIMS-0010401786 | PILGRIMS-0010401805 | 15 |
| Emails/Attachments | PILGRIMS-0010401807 | PILGRIMS-0010401849 | 18 |
| Emails/Attachments | PILGRIMS-0010401860 | PILGRIMS-0010401868 | 8 |
| Emails/Attachments | PILGRIMS-0010401871 | PILGRIMS-0010401952 | 36 |
| Emails/Attachments | PILGRIMS-0010401954 | PILGRIMS-0010402157 | 138 |
| Emails/Attachments | PILGRIMS-0010402159 | PILGRIMS-0010402389 | 160 |
| Emails/Attachments | PILGRIMS-0010402394 | PILGRIMS-0010404364 | 1,323 |
| Emails/Attachments | PILGRIMS-0010404366 | PILGRIMS-0010404372 | 7 |
| Emails/Attachments | PILGRIMS-0010404374 | PILGRIMS-0010404583 | 152 |
| Emails/Attachments | PILGRIMS-0010404585 | PILGRIMS-0010404950 | 216 |
| Emails/Attachments | PILGRIMS-0010404952 | PILGRIMS-0010405584 | 390 |
| Emails/Attachments | PILGRIMS-0010405586 | PILGRIMS-0010406847 | 449 |
| Emails/Attachments | PILGRIMS-0010406849 | PILGRIMS-0010407507 | 188 |
| Emails/Attachments | PILGRIMS-0010407509 | PILGRIMS-0010407884 | 124 |
| Emails/Attachments | PILGRIMS-0010407886 | PILGRIMS-0010408942 | 26 |
| Emails/Attachments | PILGRIMS-0010408944 | PILGRIMS-0010409034 | 54 |
| Emails/Attachments | PILGRIMS-0010409036 | PILGRIMS-0010409496 | 75 |
| Emails/Attachments | PILGRIMS-0010409499 | PILGRIMS-0010409502 | 2 |
| Emails/Attachments | PILGRIMS-0010409504 | PILGRIMS-0010410323 | 313 |
| Emails/Attachments | PILGRIMS-0010410325 | PILGRIMS-0010410527 | 99 |
| Emails/Attachments | PILGRIMS-0010410529 | PILGRIMS-0010410737 | 113 |
| Emails/Attachments | PILGRIMS-0010410739 | PILGRIMS-0010410911 | 112 |
| Emails/Attachments | PILGRIMS-0010410913 | PILGRIMS-0010410916 | 4 |
| Emails/Attachments | PILGRIMS-0010410918 | PILGRIMS-0010410948 | 27 |
| Emails/Attachments | PILGRIMS-0010410950 | PILGRIMS-0010410976 | 15 |
| Emails/Attachments | PILGRIMS-0010410979 | PILGRIMS-0010410990 | 10 |
| Emails/Attachments | PILGRIMS-0010410992 | PILGRIMS-0010410999 | 5 |
| Emails/Attachments | PILGRIMS-0010411001 | PILGRIMS-0010411055 | 13 |
| Emails/Attachments | PILGRIMS-0010411057 | PILGRIMS-0010411068 | 12 |
| Emails/Attachments | PILGRIMS-0010411070 | PILGRIMS-0010411095 | 19 |
| Emails/Attachments | PILGRIMS-0010411097 | PILGRIMS-0010411174 | 45 |
| Emails/Attachments | PILGRIMS-0010411177 | PILGRIMS-0010411720 | 274 |
| Emails/Attachments | PILGRIMS-0010411722 | PILGRIMS-0010412070 | 135 |
| Emails/Attachments | PILGRIMS-0010412073 | PILGRIMS-0010412878 | 212 |
| Emails/Attachments | PILGRIMS-0010412880 | PILGRIMS-0010414111 | 440 |
| Emails/Attachments | PILGRIMS-0010414113 | PILGRIMS-0010414958 | 38 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010414960 | PILGRIMS-0010416522 | 270 |
| Emails/Attachments | PILGRIMS-0010416533 | PILGRIMS-0010417996 | 530 |
| Emails/Attachments | PILGRIMS-0010417998 | PILGRIMS-0010418288 | 175 |
| Emails/Attachments | PILGRIMS-0010418290 | PILGRIMS-0010425523 | 1,450 |
| Emails/Attachments | PILGRIMS-0010425528 | PILGRIMS-0010430042 | 2,461 |
| Emails/Attachments | PILGRIMS-0010430044 | PILGRIMS-0010430048 | 4 |
| Emails/Attachments | PILGRIMS-0010430050 | PILGRIMS-0010430053 | 2 |
| Emails/Attachments | PILGRIMS-0010430055 | PILGRIMS-0010430067 | 7 |
| Emails/Attachments | PILGRIMS-0010430105 | PILGRIMS-0010430106 | 2 |
| Emails/Attachments | PILGRIMS-0010432538 | PILGRIMS-0010432540 | 3 |
| Emails/Attachments | PILGRIMS-0010432547 | PILGRIMS-0010432548 | 2 |
| Emails/Attachments | PILGRIMS-0010432564 | PILGRIMS-0010432567 | 3 |
| Emails/Attachments | PILGRIMS-0010432676 | PILGRIMS-0010432677 | 2 |
| Emails/Attachments | PILGRIMS-0010432739 | PILGRIMS-0010432742 | 4 |
| Emails/Attachments | PILGRIMS-0010432749 | PILGRIMS-0010432750 | 2 |
| Emails/Attachments | PILGRIMS-0010433052 | PILGRIMS-0010433053 | 2 |
| Emails/Attachments | PILGRIMS-0010433139 | PILGRIMS-0010433142 | 2 |
| Emails/Attachments | PILGRIMS-0010433216 | PILGRIMS-0010433216 | 1 |
| Emails/Attachments | PILGRIMS-0010433252 | PILGRIMS-0010433259 | 2 |
| Emails/Attachments | PILGRIMS-0010433492 | PILGRIMS-0010433493 | 2 |
| Emails/Attachments | PILGRIMS-0010433772 | PILGRIMS-0010433781 | 3 |
| Emails/Attachments | PILGRIMS-0010433908 | PILGRIMS-0010433909 | 2 |
| Emails/Attachments | PILGRIMS-0010434424 | PILGRIMS-0010434426 | 2 |
| Emails/Attachments | PILGRIMS-0010434792 | PILGRIMS-0010434794 | 2 |
| Emails/Attachments | PILGRIMS-0010435122 | PILGRIMS-0010435124 | 3 |
| Emails/Attachments | PILGRIMS-0010435350 | PILGRIMS-0010435352 | 2 |
| Emails/Attachments | PILGRIMS-0010435490 | PILGRIMS-0010435491 | 2 |
| Emails/Attachments | PILGRIMS-0010437026 | PILGRIMS-0010437027 | 1 |
| Emails/Attachments | PILGRIMS-0010437031 | PILGRIMS-0010437033 | 1 |
| Emails/Attachments | PILGRIMS-0010437097 | PILGRIMS-0010437108 | 2 |
| Emails/Attachments | PILGRIMS-0010438527 | PILGRIMS-0010438532 | 4 |
| Emails/Attachments | PILGRIMS-0010440047 | PILGRIMS-0010440048 | 2 |
| Emails/Attachments | PILGRIMS-0010440396 | PILGRIMS-0010440401 | 2 |
| Emails/Attachments | PILGRIMS-0010441681 | PILGRIMS-0010441683 | 2 |
| Emails/Attachments | PILGRIMS-0010442274 | PILGRIMS-0010442276 | 2 |
| Emails/Attachments | PILGRIMS-0010442381 | PILGRIMS-0010442382 | 2 |
| Emails/Attachments | PILGRIMS-0010442649 | PILGRIMS-0010442702 | 2 |
| Emails/Attachments | PILGRIMS-0010443136 | PILGRIMS-0010443140 | 5 |
| Emails/Attachments | PILGRIMS-0010443157 | PILGRIMS-0010443165 | 4 |
| Emails/Attachments | PILGRIMS-0010443333 | PILGRIMS-0010443349 | 5 |
| Emails/Attachments | PILGRIMS-0010443362 | PILGRIMS-0010443364 | 2 |
| Emails/Attachments | PILGRIMS-0010443427 | PILGRIMS-0010443428 | 2 |
| Emails/Attachments | PILGRIMS-0010443442 | PILGRIMS-0010443445 | 3 |
| Emails/Attachments | PILGRIMS-0010443657 | PILGRIMS-0010443659 | 2 |
| Emails/Attachments | PILGRIMS-0010445192 | PILGRIMS-0010445193 | 2 |
| Emails/Attachments | PILGRIMS-0010446885 | PILGRIMS-0010446914 | 19 |
| Emails/Attachments | PILGRIMS-0010448437 | PILGRIMS-0010448438 | 2 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010448442 | PILGRIMS-0010448443 | 2 |
| Emails/Attachments | PILGRIMS-0010448872 | PILGRIMS-0010452405 | 1,267 |
| Emails/Attachments | PILGRIMS-0010452422 | PILGRIMS-0010457035 | 1,890 |
| Emails/Attachments | PILGRIMS-0010457037 | PILGRIMS-0010457977 | 433 |
| Emails/Attachments | PILGRIMS-0010463789 | PILGRIMS-0010463809 | 3 |
| Emails/Attachments | PILGRIMS-0010466667 | PILGRIMS-0010466709 | 27 |
| Emails/Attachments | PILGRIMS-0010466729 | PILGRIMS-0010466862 | 90 |
| Emails/Attachments | PILGRIMS-0010468217 | PILGRIMS-0010469033 | 443 |
| Emails/Attachments | PILGRIMS-0010470490 | PILGRIMS-0010470842 | 30 |
| Emails/Attachments | PILGRIMS-0010470844 | PILGRIMS-0010471247 | 226 |
| Emails/Attachments | PILGRIMS-0010471265 | PILGRIMS-0010471285 | 21 |
| Emails/Attachments | PILGRIMS-0010471287 | PILGRIMS-0010471323 | 28 |
| Emails/Attachments | PILGRIMS-0010471325 | PILGRIMS-0010471331 | 7 |
| Emails/Attachments | PILGRIMS-0010471333 | PILGRIMS-0010471339 | 7 |
| Emails/Attachments | PILGRIMS-0010471355 | PILGRIMS-0010471430 | 43 |
| Emails/Attachments | PILGRIMS-0010471433 | PILGRIMS-0010471890 | 271 |
| Emails/Attachments | PILGRIMS-0010471892 | PILGRIMS-0010471902 | 11 |
| Emails/Attachments | PILGRIMS-0010471915 | PILGRIMS-0010471930 | 6 |
| Emails/Attachments | PILGRIMS-0010471934 | PILGRIMS-0010472360 | 180 |
| Emails/Attachments | PILGRIMS-0010472403 | PILGRIMS-0010472424 | 20 |
| Emails/Attachments | PILGRIMS-0010472442 | PILGRIMS-0010472502 | 36 |
| Emails/Attachments | PILGRIMS-0010472504 | PILGRIMS-0010472718 | 107 |
| Emails/Attachments | PILGRIMS-0010472720 | PILGRIMS-0010472740 | 10 |
| Emails/Attachments | PILGRIMS-0010472742 | PILGRIMS-0010472747 | 6 |
| Emails/Attachments | PILGRIMS-0010472770 | PILGRIMS-0010472985 | 134 |
| Emails/Attachments | PILGRIMS-0010472997 | PILGRIMS-0010473318 | 72 |
| Emails/Attachments | PILGRIMS-0010473320 | PILGRIMS-0010473939 | 146 |
| Emails/Attachments | PILGRIMS-0010473941 | PILGRIMS-0010473953 | 12 |
| Emails/Attachments | PILGRIMS-0010473955 | PILGRIMS-0010473958 | 4 |
| Emails/Attachments | PILGRIMS-0010473960 | PILGRIMS-0010473971 | 10 |
| Emails/Attachments | PILGRIMS-0010473973 | PILGRIMS-0010473974 | 2 |
| Emails/Attachments | PILGRIMS-0010473997 | PILGRIMS-0010474001 | 5 |
| Emails/Attachments | PILGRIMS-0010474003 | PILGRIMS-0010474513 | 365 |
| Emails/Attachments | PILGRIMS-0010474519 | PILGRIMS-0010474624 | 81 |
| Emails/Attachments | PILGRIMS-0010474626 | PILGRIMS-0010474652 | 12 |
| Emails/Attachments | PILGRIMS-0010474655 | PILGRIMS-0010474661 | 7 |
| Emails/Attachments | PILGRIMS-0010474664 | PILGRIMS-0010474682 | 18 |
| Emails/Attachments | PILGRIMS-0010474685 | PILGRIMS-0010474697 | 12 |
| Emails/Attachments | PILGRIMS-0010474700 | PILGRIMS-0010474708 | 9 |
| Emails/Attachments | PILGRIMS-0010474714 | PILGRIMS-0010474715 | 2 |
| Emails/Attachments | PILGRIMS-0010474718 | PILGRIMS-0010474720 | 3 |
| Emails/Attachments | PILGRIMS-0010474759 | PILGRIMS-0010474772 | 12 |
| Emails/Attachments | PILGRIMS-0010474774 | PILGRIMS-0010474775 | 2 |
| Emails/Attachments | PILGRIMS-0010474778 | PILGRIMS-0010474792 | 7 |
| Emails/Attachments | PILGRIMS-0010474826 | PILGRIMS-0010474829 | 4 |
| Emails/Attachments | PILGRIMS-0010474832 | PILGRIMS-0010474838 | 7 |
| Emails/Attachments | PILGRIMS-0010474841 | PILGRIMS-0010474843 | 3 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010474848 | PILGRIMS-0010474849 | 2 |
| Emails/Attachments | PILGRIMS-0010474852 | PILGRIMS-0010474858 | 7 |
| Emails/Attachments | PILGRIMS-0010474861 | PILGRIMS-0010474871 | 11 |
| Emails/Attachments | PILGRIMS-0010474873 | PILGRIMS-0010474875 | 3 |
| Emails/Attachments | PILGRIMS-0010474877 | PILGRIMS-0010474958 | 23 |
| Emails/Attachments | PILGRIMS-0010474961 | PILGRIMS-0010474973 | 10 |
| Emails/Attachments | PILGRIMS-0010474976 | PILGRIMS-0010475061 | 68 |
| Emails/Attachments | PILGRIMS-0010475064 | PILGRIMS-0010475073 | 9 |
| Emails/Attachments | PILGRIMS-0010475075 | PILGRIMS-0010475086 | 11 |
| Emails/Attachments | PILGRIMS-0010475089 | PILGRIMS-0010475106 | 17 |
| Emails/Attachments | PILGRIMS-0010475109 | PILGRIMS-0010475210 | 41 |
| Emails/Attachments | PILGRIMS-0010475213 | PILGRIMS-0010475245 | 11 |
| Emails/Attachments | PILGRIMS-0010475248 | PILGRIMS-0010475256 | 9 |
| Emails/Attachments | PILGRIMS-0010475258 | PILGRIMS-0010475268 | 6 |
| Emails/Attachments | PILGRIMS-0010475271 | PILGRIMS-0010475273 | 3 |
| Emails/Attachments | PILGRIMS-0010475398 | PILGRIMS-0010475403 | 6 |
| Emails/Attachments | PILGRIMS-0010475406 | PILGRIMS-0010475413 | 6 |
| Emails/Attachments | PILGRIMS-0010475417 | PILGRIMS-0010475427 | 7 |
| Emails/Attachments | PILGRIMS-0010475540 | PILGRIMS-0010475569 | 19 |
| Emails/Attachments | PILGRIMS-0010475572 | PILGRIMS-0010475576 | 5 |
| Emails/Attachments | PILGRIMS-0010475593 | PILGRIMS-0010475594 | 2 |
| Emails/Attachments | PILGRIMS-0010475597 | PILGRIMS-0010475642 | 13 |
| Emails/Attachments | PILGRIMS-0010475645 | PILGRIMS-0010475679 | 11 |
| Emails/Attachments | PILGRIMS-0010475682 | PILGRIMS-0010475684 | 3 |
| Emails/Attachments | PILGRIMS-0010475686 | PILGRIMS-0010475691 | 6 |
| Emails/Attachments | PILGRIMS-0010475694 | PILGRIMS-0010475730 | 35 |
| Emails/Attachments | PILGRIMS-0010475733 | PILGRIMS-0010475767 | 31 |
| Emails/Attachments | PILGRIMS-0010475770 | PILGRIMS-0010475795 | 26 |
| Emails/Attachments | PILGRIMS-0010475798 | PILGRIMS-0010475800 | 3 |
| Emails/Attachments | PILGRIMS-0010475802 | PILGRIMS-0010475807 | 6 |
| Emails/Attachments | PILGRIMS-0010475810 | PILGRIMS-0010475830 | 19 |
| Emails/Attachments | PILGRIMS-0010475833 | PILGRIMS-0010475837 | 5 |
| Emails/Attachments | PILGRIMS-0010475840 | PILGRIMS-0010475854 | 14 |
| Emails/Attachments | PILGRIMS-0010475857 | PILGRIMS-0010475864 | 8 |
| Emails/Attachments | PILGRIMS-0010475867 | PILGRIMS-0010475885 | 17 |
| Emails/Attachments | PILGRIMS-0010475887 | PILGRIMS-0010475888 | 2 |
| Emails/Attachments | PILGRIMS-0010475891 | PILGRIMS-0010475904 | 14 |
| Emails/Attachments | PILGRIMS-0010475907 | PILGRIMS-0010475921 | 15 |
| Emails/Attachments | PILGRIMS-0010475924 | PILGRIMS-0010475953 | 28 |
| Emails/Attachments | PILGRIMS-0010475956 | PILGRIMS-0010475968 | 12 |
| Emails/Attachments | PILGRIMS-0010475973 | PILGRIMS-0010475999 | 21 |
| Emails/Attachments | PILGRIMS-0010476004 | PILGRIMS-0010476015 | 12 |
| Emails/Attachments | PILGRIMS-0010476019 | PILGRIMS-0010476027 | 9 |
| Emails/Attachments | PILGRIMS-0010476030 | PILGRIMS-0010476038 | 9 |
| Emails/Attachments | PILGRIMS-0010476041 | PILGRIMS-0010476052 | 12 |
| Emails/Attachments | PILGRIMS-0010476055 | PILGRIMS-0010476117 | 20 |
| Emails/Attachments | PILGRIMS-0010476208 | PILGRIMS-0010476257 | 35 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010476260 | PILGRIMS-0010476298 | 34 |
| Emails/Attachments | PILGRIMS-0010476301 | PILGRIMS-0010476305 | 5 |
| Emails/Attachments | PILGRIMS-0010476308 | PILGRIMS-0010476313 | 6 |
| Emails/Attachments | PILGRIMS-0010476315 | PILGRIMS-0010476316 | 2 |
| Emails/Attachments | PILGRIMS-0010476319 | PILGRIMS-0010476328 | 10 |
| Emails/Attachments | PILGRIMS-0010476330 | PILGRIMS-0010476331 | 2 |
| Emails/Attachments | PILGRIMS-0010476334 | PILGRIMS-0010476372 | 36 |
| Emails/Attachments | PILGRIMS-0010476375 | PILGRIMS-0010476403 | 13 |
| Emails/Attachments | PILGRIMS-0010476406 | PILGRIMS-0010476428 | 23 |
| Emails/Attachments | PILGRIMS-0010476430 | PILGRIMS-0010476431 | 2 |
| Emails/Attachments | PILGRIMS-0010476434 | PILGRIMS-0010476440 | 7 |
| Emails/Attachments | PILGRIMS-0010476442 | PILGRIMS-0010476448 | 7 |
| Emails/Attachments | PILGRIMS-0010476450 | PILGRIMS-0010476621 | 62 |
| Emails/Attachments | PILGRIMS-0010476624 | PILGRIMS-0010476971 | 69 |
| Emails/Attachments | PILGRIMS-0010477001 | PILGRIMS-0010477410 | 107 |
| Emails/Attachments | PILGRIMS-0010477414 | PILGRIMS-0010477458 | 15 |
| Emails/Attachments | PILGRIMS-0010477486 | PILGRIMS-0010477541 | 8 |
| Emails/Attachments | PILGRIMS-0010477569 | PILGRIMS-0010477628 | 12 |
| Emails/Attachments | PILGRIMS-0010477656 | PILGRIMS-0010477723 | 11 |
| Emails/Attachments | PILGRIMS-0010477751 | PILGRIMS-0010477886 | 95 |
| Emails/Attachments | PILGRIMS-0010477889 | PILGRIMS-0010478010 | 101 |
| Emails/Attachments | PILGRIMS-0010478013 | PILGRIMS-0010478023 | 11 |
| Emails/Attachments | PILGRIMS-0010478126 | PILGRIMS-0010478163 | 36 |
| Emails/Attachments | PILGRIMS-0010484074 | PILGRIMS-0010484075 | 1 |
| Emails/Attachments | PILGRIMS-0010484672 | PILGRIMS-0010486363 | 1,183 |
| Emails/Attachments | PILGRIMS-0010486454 | PILGRIMS-0010486460 | 2 |
| Emails/Attachments | PILGRIMS-0010488511 | PILGRIMS-0010488514 | 4 |
| Emails/Attachments | PILGRIMS-0010488573 | PILGRIMS-0010488573 | 1 |
| Emails/Attachments | PILGRIMS-0010488782 | PILGRIMS-0010488782 | 1 |
| Emails/Attachments | PILGRIMS-0010488865 | PILGRIMS-0010488866 | 1 |
| Emails/Attachments | PILGRIMS-0010488952 | PILGRIMS-0010488952 | 1 |
| Emails/Attachments | PILGRIMS-0010489081 | PILGRIMS-0010489092 | 4 |
| Emails/Attachments | PILGRIMS-0010489148 | PILGRIMS-0010489149 | 2 |
| Emails/Attachments | PILGRIMS-0010489152 | PILGRIMS-0010489153 | 2 |
| Emails/Attachments | PILGRIMS-0010489156 | PILGRIMS-0010489161 | 5 |
| Emails/Attachments | PILGRIMS-0010489180 | PILGRIMS-0010489181 | 2 |
| Emails/Attachments | PILGRIMS-0010489188 | PILGRIMS-0010489189 | 1 |
| Emails/Attachments | PILGRIMS-0010489196 | PILGRIMS-0010489197 | 2 |
| Emails/Attachments | PILGRIMS-0010489236 | PILGRIMS-0010489237 | 2 |
| Emails/Attachments | PILGRIMS-0010489247 | PILGRIMS-0010489249 | 1 |
| Emails/Attachments | PILGRIMS-0010489265 | PILGRIMS-0010489266 | 1 |
| Emails/Attachments | PILGRIMS-0010489275 | PILGRIMS-0010489275 | 1 |
| Emails/Attachments | PILGRIMS-0010489281 | PILGRIMS-0010489283 | 2 |
| Emails/Attachments | PILGRIMS-0010489296 | PILGRIMS-0010489298 | 1 |
| Emails/Attachments | PILGRIMS-0010489333 | PILGRIMS-0010489333 | 1 |
| Emails/Attachments | PILGRIMS-0010489364 | PILGRIMS-0010489368 | 1 |
| Emails/Attachments | PILGRIMS-0010489398 | PILGRIMS-0010489398 | 1 |

| | | | |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010489403 | PILGRIMS-0010489403 | 1 |
| Emails/Attachments | PILGRIMS-0010489450 | PILGRIMS-0010489450 | 1 |
| Emails/Attachments | PILGRIMS-0010489547 | PILGRIMS-0010489548 | 1 |
| Emails/Attachments | PILGRIMS-0010489551 | PILGRIMS-0010489551 | 1 |
| Emails/Attachments | PILGRIMS-0010489559 | PILGRIMS-0010489559 | 1 |
| Emails/Attachments | PILGRIMS-0010489571 | PILGRIMS-0010489572 | 2 |
| Emails/Attachments | PILGRIMS-0010489709 | PILGRIMS-0010489711 | 1 |
| Emails/Attachments | PILGRIMS-0010489725 | PILGRIMS-0010489726 | 1 |
| Emails/Attachments | PILGRIMS-0010489922 | PILGRIMS-0010489923 | 1 |
| Emails/Attachments | PILGRIMS-0010489928 | PILGRIMS-0010489929 | 2 |
| Emails/Attachments | PILGRIMS-0010490170 | PILGRIMS-0010490170 | 1 |
| Emails/Attachments | PILGRIMS-0010490245 | PILGRIMS-0010490246 | 1 |
| Emails/Attachments | PILGRIMS-0010490249 | PILGRIMS-0010490250 | 2 |
| Emails/Attachments | PILGRIMS-0010490266 | PILGRIMS-0010490268 | 1 |
| Emails/Attachments | PILGRIMS-0010490280 | PILGRIMS-0010490283 | 1 |
| Emails/Attachments | PILGRIMS-0010490302 | PILGRIMS-0010490302 | 1 |
| Emails/Attachments | PILGRIMS-0010490304 | PILGRIMS-0010490305 | 2 |
| Emails/Attachments | PILGRIMS-0010490314 | PILGRIMS-0010490315 | 2 |
| Emails/Attachments | PILGRIMS-0010490364 | PILGRIMS-0010490364 | 1 |
| Emails/Attachments | PILGRIMS-0010490386 | PILGRIMS-0010490386 | 1 |
| Emails/Attachments | PILGRIMS-0010490444 | PILGRIMS-0010490447 | 4 |
| Emails/Attachments | PILGRIMS-0010490506 | PILGRIMS-0010490517 | 11 |
| Emails/Attachments | PILGRIMS-0010490620 | PILGRIMS-0010490625 | 4 |
| Emails/Attachments | PILGRIMS-0010490910 | PILGRIMS-0010490910 | 1 |
| Emails/Attachments | PILGRIMS-0010490912 | PILGRIMS-0010490963 | 34 |
| Emails/Attachments | PILGRIMS-0010490981 | PILGRIMS-0010491064 | 77 |
| Emails/Attachments | PILGRIMS-0010491066 | PILGRIMS-0010491140 | 45 |
| Emails/Attachments | PILGRIMS-0010491142 | PILGRIMS-0010491146 | 5 |
| Emails/Attachments | PILGRIMS-0010491148 | PILGRIMS-0010491160 | 12 |
| Emails/Attachments | PILGRIMS-0010491162 | PILGRIMS-0010491182 | 21 |
| Emails/Attachments | PILGRIMS-0010491184 | PILGRIMS-0010491344 | 95 |
| Emails/Attachments | PILGRIMS-0010491346 | PILGRIMS-0010491351 | 6 |
| Emails/Attachments | PILGRIMS-0010491353 | PILGRIMS-0010491601 | 24 |
| Emails/Attachments | PILGRIMS-0010491603 | PILGRIMS-0010491604 | 2 |
| Emails/Attachments | PILGRIMS-0010491608 | PILGRIMS-0010491664 | 2 |
| Emails/Attachments | PILGRIMS-0010491666 | PILGRIMS-0010491727 | 3 |
| Emails/Attachments | PILGRIMS-0010491729 | PILGRIMS-0010491775 | 5 |
| Emails/Attachments | PILGRIMS-0010491778 | PILGRIMS-0010491786 | 9 |
| Emails/Attachments | PILGRIMS-0010491788 | PILGRIMS-0010491970 | 16 |
| Emails/Attachments | PILGRIMS-0010491972 | PILGRIMS-0010492042 | 7 |
| Emails/Attachments | PILGRIMS-0010492044 | PILGRIMS-0010492291 | 16 |
| Emails/Attachments | PILGRIMS-0010492293 | PILGRIMS-0010492392 | 7 |
| Emails/Attachments | PILGRIMS-0010492394 | PILGRIMS-0010492654 | 125 |
| Emails/Attachments | PILGRIMS-0010493504 | PILGRIMS-0010493505 | 1 |
| Emails/Attachments | PILGRIMS-0010493512 | PILGRIMS-0010493513 | 1 |
| Emails/Attachments | PILGRIMS-0010493544 | PILGRIMS-0010493545 | 2 |
| Emails/Attachments | PILGRIMS-0010493568 | PILGRIMS-0010493571 | 4 |

| Emails/Attachments | PILGRIMS-0010493594 | PILGRIMS-0010493595 | 2 |
|---|---|---|---|
| Emails/Attachments | PILGRIMS-0010493614 | PILGRIMS-0010493615 | 2 |
| Emails/Attachments | PILGRIMS-0010493622 | PILGRIMS-0010493644 | 11 |
| Emails/Attachments | PILGRIMS-0010493651 | PILGRIMS-0010493654 | 4 |
| Emails/Attachments | PILGRIMS-0010493659 | PILGRIMS-0010493662 | 4 |
| Emails/Attachments | PILGRIMS-0010493681 | PILGRIMS-0010493682 | 1 |
| Emails/Attachments | PILGRIMS-0010493691 | PILGRIMS-0010493692 | 2 |
| Emails/Attachments | PILGRIMS-0010493703 | PILGRIMS-0010493704 | 2 |
| Emails/Attachments | PILGRIMS-0010493707 | PILGRIMS-0010493716 | 10 |
| Emails/Attachments | PILGRIMS-0010493719 | PILGRIMS-0010493720 | 2 |
| Emails/Attachments | PILGRIMS-0010493729 | PILGRIMS-0010493738 | 10 |
| Emails/Attachments | PILGRIMS-0010493745 | PILGRIMS-0010493746 | 2 |
| Emails/Attachments | PILGRIMS-0010493753 | PILGRIMS-0010493754 | 2 |
| Emails/Attachments | PILGRIMS-0010493761 | PILGRIMS-0010493768 | 8 |
| Emails/Attachments | PILGRIMS-0010493773 | PILGRIMS-0010493774 | 2 |
| Emails/Attachments | PILGRIMS-0010493785 | PILGRIMS-0010494052 | 201 |
| Emails/Attachments | PILGRIMS-0010494105 | PILGRIMS-0010494108 | 4 |
| Emails/Attachments | PILGRIMS-0010495065 | PILGRIMS-0010495075 | 10 |
| Emails/Attachments | PILGRIMS-0010495121 | PILGRIMS-0010495285 | 3 |
| Emails/Attachments | PILGRIMS-0010495483 | PILGRIMS-0010495674 | 30 |
| Emails/Attachments | PILGRIMS-0010495691 | PILGRIMS-0010495745 | 41 |
| | | **Total:** | **501,439** |

# Exhibit 5-1

## CERTIFICATE OF AUTHENTICITY

I, Stewart Ward, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by Koch Foods Inc., and my title is Vice President of Information Systems.  I state that the documents produced to the United States Department of Justice Antitrust Division as bates numbers KOCHFOODS-0000005850-KOCHFOODS-0000367044, KOCHFOODS-0000375265-KOCHFOODS-0000477195,          KOCHFOODS-0000485284-KOCHFOODS-0000586060, and KOCHFOODS-0000588179-KOCHFOODS-0000653010, and the documents produced in *In re Broiler Chicken Antitrust Litigation*, 1:16-cv-08637 (N.D. Ill.), as

| bates | numbers | | |
|---|---|---|---|
| KOCH_0000003371-KOCH_0000047553, | | KOCH_0000047554-KOCH_0000079051, | KOCH_0000079173-KOCH_0000082895, |
| KOCH_0000082896-KOCH_0000262875, | KOCH_0000262876-KOCH_0000323897, | KOCH_0000386377-KOCH_0000409510, | KOCH_0000409511-KOCH_0000525637, |
| KOCH_0000525638-KOCH_0000598410, | KOCH_0000598411-KOCH_0000733039, | KOCH_0000741219-KOCH_0000838997, | KOCH_0000838998-KOCH_0001096467, |
| KOCH_0001096468-KOCH_0001316203, | KOCH_0001316204-KOCH_0001379077, | KOCH_0001454304-KOCH_0001624044, | KOCH_0001624045-KOCH_0001825664, |
| KOCH_0001825665-KOCH_0002016814, | KOCH_0002016815-KOCH_0002168294, | KOCH_0002168347-KOCH_0002169040, | KOCH_0002169041-KOCH_0002283713, |
| KOCH_0002384686-KOCH_0002513036, | KOCH_0002513037-KOCH_0002586117, | KOCH_0002587270-KOCH_0002632025, | KOCH_0002642715-KOCH_0002667643, |
| KOCH_0002668031-KOCH_0002668343, | KOCH_0002668904-KOCH_0002669037, | KOCH_0002669039-KOCH_0002669910, | KOCH_0002673760-KOCH_0002682755, |
| KOCH_0002690166-KOCH_0002690558, | KOCH_0002691733-KOCH_0002692680, | KOCH_0002695827-KOCH_0002695831, | KOCH_0002696899-KOCH_0002696912, |
| KOCH_0002699898-KOCH_0002703253, | KOCH_0002709317-KOCH_0002709791, | KOCH_0002713259- | |

1

KOCH_0002713461,     KOCH_0002713462-KOCH_0002714476,     KOCH_0002714614-

KOCH_0002724255,     KOCH_0002724268-KOCH_0002724269,     KOCH_0002724300-

KOCH_0002724383,     KOCH_0002724398-KOCH_0002724418,     KOCH_0002724422-

KOCH_0002724427,     KOCH_0002724500-KOCH_0002724514,     KOCH_0002724515-

KOCH_0002724610,     KOCH_0002724611-KOCH_0002724679,     KOCH_0002724682-

KOCH_0002724833,     KOCH_0002724835-KOCH_0002725404,     KOCH_0002725406-

KOCH_0002725743,     KOCH_0002725928-KOCH_0002732789,     KOCH_0002740332-

KOCH_0002751227,     KOCH_0002752783-KOCH_0002752793,     KOCH_0002752924-

KOCH_0002755973,     KOCH_0002756121-KOCH_0002758259,     KOCH_0002758267-

KOCH_0002758340,     KOCH_0002758403-KOCH_0002758407,     KOCH_0002758605-

KOCH_0002758612,     KOCH_0002758615-KOCH_0002759308,     KOCH_0002759312-

KOCH_0002759317, KOCH_0002851693-KOCH_0002884991, and KOCH_CD_0000000001-

KOCH_CD_0000012089 were retrieved from Koch Foods Inc.'s email server and that Koch Foods

Inc. maintained this email server in the ordinary course of its business. To the best of my

knowledge, these documents are true and correct duplicates of original documents maintained

on Koch Foods Inc.'s email server. I do not certify to the accuracy of the contents of these

documents.

Date

9/24/2021

Signature

2

# Exhibit 6-1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS

I, Joel L. Williams, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct to the best of my knowledge, information, and belief. I am employed by Mar-Jac Poultry, Inc. and my title is Vice President Operations.

Based on information provided to me by employees of Mar-Jac Poultry, Inc., its affiliates, and counsel I am generally familiar with how the records identified below were managed, maintained, and stored.

Based on that same information, I am also generally familiar with how the Mar-Jac records identified by Bates numbers MJPoultry-0000000009 - MJPoultry-0000545820 were retrieved and sent to Mar-Jac's ESI vendor, Opentext. The records bearing those Bates numbers are true and correct copies of records saved and maintained in the ordinary course of business in Mar-Jac's files. I cannot attest to the accuracy of any content of those records.

Date

10/13/2020

Signature

Joel L. Williams

Joel L. Williams

# Exhibit 6-2

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS

I, Joel L. Williams, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct to the best of my knowledge, information, and belief. I am employed by Mar-Jac Poultry, Inc. and my title is Vice President Operations.

Based on information provided to me by employees of Mar-Jac Poultry, Inc., its affiliates, and counsel I am generally familiar with how the records identified below were managed, maintained, and stored.

Based on that same information, I am also generally familiar with how the Mar-Jac records identified by Bates numbers MAR-JAC_0000000001 - MAR-JAC_0000866804; MAR-JAC_SD_00000000001 - MAR-JAC_SD_00000000253; MJP-000001 - MJP-012738; MJP-0000012739 - MJP-0000012749. were retrieved and sent to Mar-Jac's ESI vendor, Opentext. The records bearing those Bates numbers are true and correct copies of records saved and maintained in the ordinary course of business in Mar-Jac's files. I cannot attest to the accuracy of any content of those records.

This Certificate does not apply to hard-copy documents that were produced by Mar-Jac but were not maintained electronically on it servers.

Date

9-3-21

Signature

Joel L. Williams

Joel L. Williams

# Exhibit 7-1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _____Carolyn Sue Arens_____, attest, under penalties of perjury by the laws
<br>*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by ___Tyson Shared Services, Inc._____
<br>*Entity*

(hereinafter "the entity"), and my title is____Senior Paralegal_____. I am qualified
<br>*Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

TY-000000100-TY-007000987_____.

I further state that all records listed in this certificate were generated by an electronic

process or system of _Tyson Foods, Inc._____ that produces an accurate result from
<br>*List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

    1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

    2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_7/24/2020_____      _Carolyn Sue Arens_____
<br>Date               Signature

# Exhibit 7-2

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS**
**PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I,_____Carolyn Sue Arens_____, attest, under penalties of perjury by the laws
        *Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by _____Tyson Shared Services, Inc._____
                                                                        *Entity*

(hereinafter "the entity"), and my title is_____Senior Paralegal_____. I am qualified
                                                        *Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

_____TF-0000000001 - TF-0007971851; CV-0000000001 - CV-0000005242_____ .

I further state that all records listed in this certificate were generated by an electronic

process or system of _____Tyson Foods, Inc._____ that produces an accurate result from
                          *List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

1.   the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

2.   the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

9/7/2021
Date

Signature

# Exhibit 8-1

## DECLARATION

I, Harold Lincks, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this Declaration is true and correct.

I am employed by O.K. Foods, Inc., and my current title is Vice President and Chief Information Officer.

I make this Declaration in connection with documents that bear the Bates numbers OKFoodsDOJ-00002580 – OKFoodsDOJ-00474212 (the "Records"), which were produced by O.K. Foods pursuant to a grand jury subpoena dated August 15, 2019 (the "Subpoena").

I am familiar with the electronic systems on which the Records were managed and stored, and from which they were retrieved in connection with O.K. Foods' response to the Subpoena. I state that the Records were copied from O.K. Foods' electronic systems in a manner to ensure that they are true duplicates of electronic items that were maintained and stored on O.K. Foods' electronic systems, and that the Records are true and accurate representations of electronic items that were maintained and stored on O.K. Foods' electronic systems.

9/24/20
_____
Date

_____
Signature

# Exhibit 10-1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _YOUNG CHOO_ , attest, under penalties of perjury by the laws
                    *Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by _Chick-Fil-A Inc._
                                                          *Entity*

(hereinafter "the entity"), and my title is _LEAD Business Analyst_ I am qualified
                                             *Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

_____CFA_0000001-CFA_0017756_____ .

I further state that all records listed in this certificate were generated by an electronic

process or system of _Microsoft Exchange/office 365_ that produces an accurate result from
                     *List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

       1.     the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

       2.     the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_July 21, 2020_
Date

_____
Signature

# Exhibit 10-2

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS**
**PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, _Kevin   Young   Choo_, attest, under penalties of perjury by the laws
<small>Name</small>

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by _Chick-fil-A   Inc._
<small>Entity</small>

(hereinafter "the entity"), and my title is _Sr. Lead IT Architect_. I am qualified
<small>Title</small>

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

CFA_0017757 to CFA_0019198

I further state that all records listed in this certificate were generated by an electronic

process or system of _Exchange /Office365_ that produces an accurate result from
<small>List Entity that Generated Records</small>

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

      1.     the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

      2.     the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_5/30/21_

Date                  Signature

# Exhibit 11-1

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, _____Craig S. Prusher_____, attest, under penalties of perjury by the laws
<em>Name</em>

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by ___Cajun Operating Company___
<em>Entity</em>

(hereinafter "the entity"), and my title is_____EVP, Chief Legal Officer_____. I am qualified
<em>Title</em>

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

CHURCH-ATR001-00000001
_____
.

I further state that all records listed in this certificate were generated by an electronic

process or system of ___Cajun Operating Company___ that produces an accurate result from
<em>List Entity that Generated Records</em>

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

    1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

    2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_____    _____
      July 17, 2020

Date                     Signature

# Exhibit 11-2

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I,  Craig S. Prusher, attest, under penalties of perjury by the laws

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by Cajun Operating Company

*Entity*

(hereinafter "the entity"), and my title is EVP, Chief Legal Officer. I am qualified

*Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

CHURCHS0000093-CHURCHS0013558.


I further state that all records listed in this certificate were generated by an electronic

process or system of Cajun Operating Company that produces an accurate result from

*List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

      1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

      2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.


9/27/21

Date

Signature

# Exhibit 12-1

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, _Telly Smith_ , attest, under penalties of perjury by the laws

_Name_

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by _Golden Corral Corporation_

_Entity_

(hereinafter "the entity"), and my title is _VP of Purchasing & Distribution_ I am qualified

_Title_

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

_GC-ATR001-D0000001- GC-ATR001-D0000008_ .

I further state that all records listed in this certificate were generated by an electronic

process or system of _Golden Corral Corporation_ that produces an accurate result from

_List Entity that Generated Records_

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

     1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

     2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_6/15/2021_

Date

Signature

# Exhibit 13-1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _Robert D. Coleman_ , attest, under penalties of perjury by the laws
*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by _Restaurant Supply Chain Solutions, LLC_
*Entity*

(hereinafter "the entity"), and my title is _Vice President, Internal Audit + Data and Access Governance_. I am qualified
*Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

_RSCS000001 - RSCS030053_ .

I further state that all records listed in this certificate were generated by an electronic

process or system of _____RSCS_____ that produces an accurate result from
*List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

1. the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

2. the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

_June 10, 2021_

Date

Signature

# Exhibit 14-1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _KENT KRONAUGE_, attest, under penalties of perjury by the laws
<br>*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by _SUPPLY MANAGEMENT SERVICES, INC_
<br>*Entity*

(hereinafter "the entity"), and my title is _PRESIDENT_. I am qualified
<br>*Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

SMS-0001-SMS-0684 and SMS-00000685-SMS-00052142 .

I further state that all records listed in this certificate were generated by an electronic

process or system of _DRIVEN INC,_ that produces an accurate result from
<br>*List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

    1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

    2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.


_SEPTEMBER 13, 2021_
<br>Date

Signature

# Exhibit 15-1

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**

I, <u>Barrett G. Flynn</u>, attest, under penalties of perjury by the laws
*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by <u>Sysco Corporation</u>
*Entity*

(hereinafter "the entity"), and my title is <u>Associate General Counsel</u>. I am qualified
*Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,

<u>SYSCO-00000001-SYSCO-00002024</u> .

I further state that all records listed in this certificate were generated by an electronic

process or system of <u>Sysco Corporation</u> that produces an accurate result from
*List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

    1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

    2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

<u>10/28/2020</u>                                                           _____
Date                                                              Signature

# Exhibit 15-2

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS
## PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, __Barrett G. Flynn__, attest, under penalties of perjury by the laws
*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by __Sysco Corporation__
*Entity*

(hereinafter "the entity"), and my title is __Associate General Counsel - Litigation & Regulatory__. I am qualified
*Title*

to authenticate the records attached hereto because I am familiar with how the records were created,

managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the

original records in the custody of the provider. The attached records are labeled as Bates numbers,
SYS-R-0006237143-44, SYS-BR-0006237147-48, SYS-BR-0004856491-92, SYSCO-00002025-77, and the
following exhibits from the December 3, 2021 30(b)(6) Deposition of Sysco Corp. by Melissa Hoyt: Exhibits
1-2, 2002-2017, 2019, and 2022-23.

I further state that all records listed in this certificate were generated by an electronic

process or system of __Sysco Corporation__ that produces an accurate result from
*List Entity that Generated Records*

records made at or near the time of the occurrence of the matter set forth by, or from information

transmitted by, a person with knowledge of those matters, and that those records were kept in the

ordinary course of the regularly conducted business activity of the entity and were made by the

entity as a regular practice, to wit:

1.      the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the original

records; and

2.      the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the

Federal Rules of Evidence.

__September 7, 2021__
Date

Signature

# Exhibit 20-1



AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

(800) 635-6840
(888) 938-4715 (Fax)

### CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, **Candace Valentine**, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by **AT&T**, and my title is **Legal Compliance Analyst**. I am qualified to authenticate the records attached hereto because I am familiar with how the records were created, managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the original records in the custody of **AT&T**. I further state that:

a. All records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, they were kept in the ordinary course of the regularly conducted business activity of **AT&T** , and they were made by **AT&T** as a regular practice; and

b. Such records were generated by **AT&T's** electronic process or system that produces an accurate result, to wit:

   1. The records were copied from electronic device(s), storage medium(s), or file(s) in the custody of **AT&T** in a manner to ensure that they are true duplicates of the original records; and

   2. The process or system is regularly verified by **AT&T**, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

August 12, 2019                    *Candace Valentine*

_____            _____
Date                                   Signature



**U.S. Department of Justice**

Antitrust Division

*450 5th Street NW*
*Washington, DC 20530-0001*

August 2, 2019

AT&T Wireless

    Re: Special January 2019 Grand Jury No. 19-GJ-256

Dear Sir or Madam:

    AT&T Wireless is being served with a grand jury subpoena for documents in a criminal antitrust investigation. The subpoena directs the company to produce certain phone records to the grand jury by August 21, 2019.

    Subpoena productions must be made in the form of loadable electronic media (e.g., CDs). As a convenience, in lieu of having to appear personally before the grand jury to produce the documents and other materials demanded, you may deliver the required documents and materials to the Federal Bureau of Investigation at the following address:

            Special Agent LaNard Taylor
            Federal Bureau of Investigation
            Washington Field Office
            601 4th Street Northwest
            Washington, DC 20535
            Email: Ldtaylor@fbi.gov
            Phone: (202) 278-4166

    **If you choose this delivery method, you must ship the documents and other materials produced via hand-delivery courier or overnight FedEx express service, not U.S. mail. Please also complete and return the enclosed 902 (11) certificate of authenticity.**

    If you have any questions regarding this request, please call Special Agent Taylor at (202) 278-4166, or email him at Ldtaylor@fbi.gov. Thank you very much for your assistance.

                    Sincerely,

                    Michael Koenig
                    Trial Attorney

ATT-ATR008-00000004

AO 110 (Rev. 06/09) Subpoena to Testify Before a Grand Jury

## UNITED STATES DISTRICT COURT
### for the
### NORTHERN DISTRICT OF ILLINOIS

## SUBPOENA TO TESTIFY BEFORE A GRAND JURY

**To:**     AT&T Wireless
              ATTN: Global Legal Demand
              11760 US Highway 1, Suite 600
              North Palm Beach, FL 33408

**YOU ARE COMMANDED** to appear in this United States District Court at the time, date, and place shown below to testify before the Court's Grand Jury. When you arrive, you must remain at the court until the judge or a court officer allows you to leave.

| Place: Dirksen Federal Building, Rm. 1625 219 S. Dearborn Chicago, Illinois 60604 Grand Jury: SPECIAL JANUARY 2019 GRAND JURY  19 GJ 256 | Date and Time: August 21, 2019 9:30 a.m. |
|---|---|

You must also bring with you the following documents, electronically stored information, or objects *(blank if not applicable)*:

See attachment.

Date:  August 2, 2019

*CLERK OF COURT*

Thomas G. Bruton

_____
*Signature of Clerk or Deputy Clerk*

The name, address, e-mail and telephone number of the United States Attorney, or Assistant United States Attorney, who requests this subpoena, are:
          Michael Koenig  (michael.koenig@usdoj.gov)
          Trial Attorney
          U.S. Department of Justice, Antitrust Division
          450 Fifth Street, NW, Room 11704
          Washington, DC 20530
          (202) 616-2165

ATT-ATR008-00000005

DEC-31-2010  08:19                                                                4:004

AT&T Wireless
ATTN: Global Legal Demand
11760 US Highway 1, Suite 600
North Palm Beach, FL 33408

## ATTACHMENT

**Accounts:**

1. 479-879-2092
2. 479-263-9573
3. 479-799-5063
4. 479-926-0498
5. 770-713-6590
6. 678-230-5196
7. 770-363-7129
8. 214-755-6081
9. 678-640-1622
10. 770-654-7200
11. 770-540-4972
12. 770-329-7505
13. 302-299-0275
14. 479-236-2020
15. 479-283-8817
16. 540-578-1008
17. 770-597-5779
18. 678-218-9433
19. 256-536-2160
20. 912-739-1158
21. 479-927-7225
22. 214-697-6066
23. 770-232-4346
24. 770-597-0526
25. 806-363-9153
26. 828-244-6940

ATT-ATR008-00000006

AT&T Wireless
ATTN: Global Legal Demand
11760 US Highway 1, Suite 600
North Palm Beach, FL 33408

Please provide the following records and information associated with the identified account(s) from **January 1, 2012 to present**:

1. Names (including subscriber names, user names, and screen names);

2. Addresses (including mailing addresses, residential addresses, business addresses, and e-mail addresses);

3. Local and long-distance telephone connection records, including text or data message detail;

4. Records of session times and durations, and the temporarily assigned network addresses (such as Internet Protocol ("IP") addresses) associated with those sessions;

5. Length of service (including start date) and types of service utilized;

6. Telephone or instrument numbers (including MAC addresses, Electronic Serial Numbers ("ESN"), Mobile Electronic Identity Numbers ("MEIN"), Mobile Equipment Identifier ("MEID"), Mobile Identification Numbers ("MIN"), Subscriber Identity Modules ("SIM"), Mobile Subscriber Integrated Services Digital Network Number ("MSISDN"), International Mobile Subscriber Identifiers ("IMSI"), or International Mobile Equipment Identities ("IMEI"));

7. Other subscriber numbers or identities (including the registration Internet Protocol ("IP") address);

8. Means and source of payment for such service (including any credit card or bank account number) and billing records.

**This subpoena does not request and you should not provide information that would disclose the content of any electronic communication as defined in Title 18, United States Code § 2510(8).**

ATT-ATR008-00000007



# RESPONSE COVER SHEET

AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

Phone (800) 635-6840    Facsimile (888) 938-4715

To:   **SA LANARD TAYLOR**
FBI 92263
601 E. TAHQUITZ CANYON DR
SUITE 200
PALM SPRINGS, CA 92262

**File Code:  2786528**

**From:  CV**

**Phone Number:  (202) 278-4166**
**Fax Number: 1**
**Case Number:**
**Case Name:**

**Request Dated:  8/2/2019**
**Received On:  8/2/2019**

**Number of Pages:**
**Date:  8/12/2019**

---

The number referenced is an AT&T Prepaid Account. All available information responsive to this Legal Demand is enclosed.

Number(s) listed in the Legal Demand may not have been assigned to AT&T or an AT&T subscriber(s) during the entire time frame listed.  However, although the number(s) may have been assigned to another carrier during some or all of the time requested, the number(s) may have roamed on the AT&T network or received/made calls from/to an AT&T subscriber during the referenced date range, and, if available, AT&T has produced that responsive information.   These numbers will not be accompanied by a subscriber report.

AT&T objects to this Legal Demand to the  extent it did not provide service for the number(s) listed in the Legal Demand for the time periods referenced.  AT&T is unable to comply with the Legal Demand to the extent it does not have responsive information. - Target # 678 640-1622, 770 540-4972, & 770 654-7200

AT&T does not have information responsive to the Legal Demand because the AT&T number in question has not been assigned to a customer.  Numbers such as this are commonly used for routing purposes.
- Target # 256 536-2160 & Target # 806 363-9153

AT&T objects to the Legal Demand because it is unable to identify a unique subscriber based on the date range provided and, thus, cannot provide a response.  If you still wish to obtain information, please resubmit your Legal Demand and request information on all subscribers. - Target # 770 232-4346

We are unable to produce copies of invoices for specific time periods that include the month, day and year.  If copies of invoices are needed, please send a valid legal demand requesting only the month(s) and year(s) of the invoices needed or request an invoice(s) that encompasses a specific date range.

---

**CONFIDENTIALITY NOTICE**

This cover sheet, and any document which may accompany it, contains information from the Global Legal Demand Center which is intended for use only by the individual to whom it is addressed, and which may contain information that is privileged, confidential and/or otherwise exempt from disclosure under applicable law.  If the reader of this message is not the intended recipient or the person responsible for delivering this message to the intended recipient, any review, disclosure, dissemination, distribution, copying or other use of this message or its substance is strictly prohibited.  If you have received this communication in error, please notify us immediately by telephone to arrange for the return of this communication to us at our expense.  Thank you.

ATT–ATR008–00000001

**After conducting a thorough search of all identifiers listed in the legal demand, all available information responsive to this demand is enclosed.**

**CONFIDENTIALITY NOTICE**
This cover sheet, and any document which may accompany it, contains information from AT&T Wireless which is intended for use only by the individual to whom it is addressed, and which may contain information that is privileged, confidential and/or otherwise exempt from disclosure under applicable law.  If the reader of this message is not the intended recipient or the person responsible for delivering this message to the intended recipient, any review, disclosure, dissemination, distribution, copying or other use of this message or its substance is strictly prohibited.  If you have received this communication in error, please notify us immediately by telephone to arrange for the return of this communication to us at our expense.  Thank you.

ATT-ATR008-00000002

# Exhibit 20-2



AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

(800) 635-6840
(888) 938-4715 (Fax)

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, **Michael Owen**, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by **AT&T**, and my title is **Legal Compliance Analyst**. I am qualified to authenticate the records attached hereto because I am familiar with how the records were created, managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the original records in the custody of **AT&T**. I further state that:

a. All records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, they were kept in the ordinary course of the regularly conducted business activity of **AT&T** , and they were made by **AT&T** as a regular practice; and

b. Such records were generated by **AT&T's** electronic process or system that produces an accurate result, to wit:

    1. The records were copied from electronic device(s), storage medium(s), or file(s) in the custody of **AT&T** in a manner to ensure that they are true duplicates of the original records; and

    2. The process or system is regularly verified by **AT&T**, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

September 18, 2019                    *Michael Owen*

---------------------------------        ---------------------------------
Date                                     Signature

# Exhibit 20-3



# RESPONSE COVER SHEET

AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

Phone (800) 635-6840    Facsimile (888) 938-4715

**To:** **SA LANARD TAYLOR**
**FBI 90024**
**WASHINGTON FIELD OFFICE**
**INTERNATIONAL CORRUPTION SQUAD**

**File Code:  2945319**

**From:  DGR**

**Phone Number:  (202) 278-4166**          **Request Dated:  3/6/2020**          **Number of Pages:**
**Fax Number: 1**                          **Received On:  3/9/2020**            **Date:  4/6/2020**
**Case Number:**
**Case Name:**

**After conducting a thorough search of all identifiers listed in the legal demand, all available information responsive to this demand is enclosed.**

**CONFIDENTIALITY NOTICE**
This cover sheet, and any document which may accompany it, contains information from the Global Legal Demand Center which is intended for use only by the individual to whom it is addressed, and which may contain information that is privileged, confidential and/or otherwise exempt from disclosure under applicable law.  If the reader of this message is not the intended recipient or the person responsible for delivering this message to the intended recipient, any review, disclosure, dissemination, distribution, copying or other use of this message or its substance is strictly prohibited.  If you have received this communication in error, please notify us immediately by telephone to arrange for the return of this communication to us at our expense.  Thank you.

ATT–ATR004–00025551



AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

(800) 635-6840
(888) 938-4715 (Fax)

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, **Daniel Reller**, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by **AT&T**, and my title is **Legal Compliance Analyst**. I am qualified to authenticate the records attached hereto because I am familiar with how the records were created, managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the original records in the custody of **AT&T**. I further state that:

a. All records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, they were kept in the ordinary course of the regularly conducted business activity of **AT&T** , and they were made by **AT&T** as a regular practice; and

b. Such records were generated by **AT&T's** electronic process or system that produces an accurate result, to wit:

   1. The records were copied from electronic device(s), storage medium(s), or file(s) in the custody of **AT&T** in a manner to ensure that they are true duplicates of the original records; and

   2. The process or system is regularly verified by **AT&T**, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

April 6, 2020                               *Daniel Reller*

_____        _____
Date                                       Signature

AO 110 (Rev. 06/09) Subpoena to Testify Before a Grand Jury

# UNITED STATES DISTRICT COURT
for the
## NORTHERN DISTRICT OF ILLINOIS

## SUBPOENA TO TESTIFY BEFORE A GRAND JURY

**To:**   AT&T Wireless
ATTN: Global Legal Demand
11760 US Highway 1, Suite 600
North Palm Beach, FL 33408

**YOU ARE COMMANDED** to appear in this United States District Court at the time, date, and place shown below to testify before the Court's Grand Jury. When you arrive, you must remain at the court until the judge or a court officer allows you to leave.

| Place: Dirksen Federal Building, Rm. 1625 219 S. Dearborn Chicago, Illinois 60604 Grand Jury:  SPECIAL JANUARY 2019 GRAND JURY  19 GJ 256 | Date and Time: March 18, 2020 9:30 a.m. |
|---|---|

You must also bring with you the following documents, electronically stored information, or objects *(blank if not applicable)*:

See attachment.

Date:  March 6, 2019

*CLERK OF COURT*

*Thomas G. Bruton*

*Signature of Clerk or Deputy Clerk*

The name, address, e-mail and telephone number of the United States Attorney, or Assistant United States Attorney, who requests this subpoena, are:
Michael Koenig   (michael.koenig@usdoj.gov)
Trial Attorney
U.S. Department of Justice, Antitrust Division
450 Fifth Street, NW, Room 11704
Washington, DC 20530
(202) 616-2165

ATT-ATR004-00025553

AT&T Wireless
ATTN: Global Legal Demand
11760 US Highway 1, Suite 600
North Palm Beach, FL 33408

## ATTACHMENT

**Accounts:**

1. 479-361-9836
2. 479-927-7270
3. 479-236-2567

Please provide the following records and information associated with the identified account(s) from **January 1, 2012 to present**:

1. Names (including subscriber names, user names, and screen names);

2. Addresses (including mailing addresses, residential addresses, business addresses, and e-mail addresses);

3. Local and long-distance telephone connection records, including text or data message detail;

4. Records of session times and durations, and the temporarily assigned network addresses (such as Internet Protocol ("IP") addresses) associated with those sessions;

5. Length of service (including start date) and types of service utilized;

6. Telephone or instrument numbers (including MAC addresses, Electronic Serial Numbers ("ESN"), Mobile Electronic Identity Numbers ("MEIN"), Mobile Equipment Identifier ("MEID"), Mobile Identification Numbers ("MIN"), Subscriber Identity Modules ("SIM"), Mobile Subscriber Integrated Services Digital Network Number ("MSISDN"), International Mobile Subscriber Identifiers ("IMSI"), or International Mobile Equipment Identities ("IMEI"));

7. Other subscriber numbers or identities (including the registration Internet Protocol ("IP") address);

8. Means and source of payment for such service (including any credit card or bank account number) and billing records.

**This subpoena does not request and you should not provide information that would disclose the content of any electronic communication as defined in Title 18, United States Code § 2510(8).**

# Exhibit 20-4

AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

(800) 635-6840
(888) 938-4715 (Fax)

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, **Tamica Williamson**, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by **AT&T**, and my title is **Legal Compliance Analyst**. I am qualified to authenticate the records attached hereto because I am familiar with how the records were created, managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the original records in the custody of **AT&T**. I further state that:

    a.   All records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, they were kept in the ordinary course of the regularly conducted business activity of **AT&T** , and they were made by **AT&T** as a regular practice; and

    b.   Such records were generated by **AT&T's** electronic process or system that produces an accurate result, to wit:

        1.   The records were copied from electronic device(s), storage medium(s), or file(s) in the custody of **AT&T** in a manner to ensure that they are true duplicates of the original records; and

        2.   The process or system is regularly verified by **AT&T**, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

April 9, 2020

*Tamica Williamson*

| | |
|---|---|
| Date | Signature |

AO 110 (Rev. 06/09) Subpoena to Testify Before a Grand Jury

# UNITED STATES DISTRICT COURT
for the
## NORTHERN DISTRICT OF ILLINOIS

## SUBPOENA TO TESTIFY BEFORE A GRAND JURY

**To:**    AT&T Global Legal Demand Center
AT&T Corporation
1760 US Highway 1, Suite 600
North Palm Beach, FL 33408

**YOU ARE COMMANDED** to appear in this United States District Court at the time, date, and place shown below to testify before the Court's Grand Jury. When you arrive, you must remain at the court until the judge or a court officer allows you to leave.

| **Place:**<br>Dirksen Federal Building, Rm. 1625<br>219 S. Dearborn<br>Chicago, Illinois 60604<br>Grand Jury: SPECIAL JANUARY 2019 GRAND JURY 19 GJ 256 | **Date and Time:**<br>April 22, 2020<br>9:30 a.m. |
|---|---|

You must also bring with you the following documents, electronically stored information, or objects *(blank if not applicable)*:

See attachment.

Date: March 27, 2019

*CLERK OF COURT*

*Thomas G. Bruton*

~~Signature of Clerk or Deputy Clerk~~

The name, address, e-mail and telephone number of the United States Attorney, or Assistant United States Attorney, who requests this subpoena, are:
Michael Koenig   (michael.koenig@usdoj.gov)
Trial Attorney
U.S. Department of Justice, Antitrust Division
450 Fifth Street, NW, Room 11704
Washington, DC 20530
(202) 616-2165

AT&T Global Legal Demand Center
AT&T Corporation
11760 US Highway 1, Suite 600
North Palm Beach, FL 33408

## ATTACHMENT

**Accounts:**

1. 256-536-6120

Please provide the following records and information associated with the identified account(s) from **January 1, 2012 to present**:

1. Names (including subscriber names, user names, and screen names);

2. Addresses (including mailing addresses, residential addresses, business addresses, and e-mail addresses);

3. Local and long-distance telephone connection records, including text or data message detail;

4. Records of session times and durations, and the temporarily assigned network addresses (such as Internet Protocol ("IP") addresses) associated with those sessions;

5. Length of service (including start date) and types of service utilized;

6. Telephone or instrument numbers (including MAC addresses, Electronic Serial Numbers ("ESN"), Mobile Electronic Identity Numbers ("MEIN"), Mobile Equipment Identifier ("MEID"), Mobile Identification Numbers ("MIN"), Subscriber Identity Modules ("SIM"), Mobile Subscriber Integrated Services Digital Network Number ("MSISDN"), International Mobile Subscriber Identifiers ("IMSI"), or International Mobile Equipment Identities ("IMEI"));

7. Other subscriber numbers or identities (including the registration Internet Protocol ("IP") address); and

8. Means and source of payment for such service (including any credit card or bank account number) and billing records.

**This subpoena does not request and you should not provide information that would disclose the content of any electronic communication as defined in Title 18, United States Code § 2510(8).**

# RESPONSE COVER SHEET

AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

Phone (800) 635-6840    Facsimile (888) 938-4715

To:   **SA LANARD TAYLOR**
**FBI 20535**
**601 FOURTH STREET NW**
**WASHINGTON, DC 20535**

**File Code:  2947058**

From:  **TLW**

| | | |
|---|---|---|
| **Phone Number:  (202) 278-4166** | **Request Dated:** | **Number of Pages:** |
| **Fax Number: 1** | **Received On:** | **Date: 4/9/2020** |
| **Case Number:** | | |
| **Case Name:** | | |

**After conducting a thorough search of all identifiers listed in the legal demand, all available information responsive to this demand is enclosed.**

**CONFIDENTIALITY NOTICE**

This cover sheet, and any document which may accompany it, contains information from the Global Legal Demand Center which is intended for use only by the individual to whom it is addressed, and which may contain information that is privileged, confidential and/or otherwise exempt from disclosure under applicable law. If the reader of this message is not the intended recipient or the person responsible for delivering this message to the intended recipient, any review, disclosure, dissemination, distribution, copying or other use of this message or its substance is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone to arrange for the return of this communication to us at our expense. Thank you.

# Exhibit 20-5

2958494   NMD



AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

(800) 635-6840
(888) 938-4715 (Fax)

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, **Nicholas DeRoy,** attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct.  I am employed by **AT&T**, and my title is **Legal Compliance Analyst**.  I am qualified to authenticate the records attached hereto because I am familiar with how the records were created, managed, stored, and retrieved.  I state that the records attached hereto are true duplicates of the original records in the custody of **AT&T**.  I further state that:

   a.   All records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, they were kept in the ordinary course of the regularly conducted business activity of **AT&T** , and they were made by **AT&T** as a regular practice; and

   b.   Such records were generated by **AT&T's** electronic process or system that produces an accurate result, to wit:

      1.   The records were copied from electronic device(s), storage medium(s), or file(s) in the custody of **AT&T** in a manner to ensure that they are true duplicates of the original records; and

      2.   The process or system is regularly verified by **AT&T**, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

April 27, 2020

*Nicholas DeRoy*

_____          _____
Date                                                Signature



# RESPONSE COVER SHEET
AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

Phone (800) 635-6840   Facsimile (888) 938-4715

To:   **SA LANARD TAYLOR**
FBI 20535
601 FOURTH STREET NW
WASHINGTON, DC 20535

**File Code:  2958494**

From:  **NMD**

Phone Number:  (202) 278-4166
**Fax Number: 1**
**Case Number:**
**Case Name:**

Request Dated:  4/17/2020
Received On:  4/18/2020

Number of Pages:
Date:  4/27/2020

**After conducting a thorough search of all identifiers listed in the legal demand, all available information responsive to this demand is enclosed.**

**CONFIDENTIALITY NOTICE**
This cover sheet, and any document which may accompany it, contains information from the Global Legal Demand Center which is intended for use only by the individual to whom it is addressed, and which may contain information that is privileged, confidential and/or otherwise exempt from disclosure under applicable law. If the reader of this message is not the intended recipient or the person responsible for delivering this message to the intended recipient, any review, disclosure, dissemination, distribution, copying or other use of this message or its substance is strictly prohibited. If you have received this communication in error, please notify

# Exhibit 20-6

AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

(800) 635-6840
(888) 938-4715 (Fax)

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, **Mickhael Romero**, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by **AT&T**, and my title is **Legal Compliance Analyst**. I am qualified to authenticate the records attached hereto because I am familiar with how the records were created, managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the original records in the custody of **AT&T**. I further state that:

   a.   All records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, they were kept in the ordinary course of the regularly conducted business activity of **AT&T** , and they were made by **AT&T** as a regular practice; and

   b.   Such records were generated by **AT&T's** electronic process or system that produces an accurate result, to wit:

   1.   The records were copied from electronic device(s), storage medium(s), or file(s) in the custody of **AT&T** in a manner to ensure that they are true duplicates of the original records; and

   2.   The process or system is regularly verified by **AT&T**, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

August 30, 2020                              *Mickhael Romero*

_____                    _____
Date                                        Signature

19-1

AO 110 (Rev. 01/09) Subpoena to Testify Before Grand Jury

# UNITED STATES DISTRICT COURT
### for the
### District of Colorado

## SUBPOENA TO TESTIFY BEFORE A GRAND JURY

To:   AT&T Wireless
      ATTN: Global Legal Demand            ☐ PERSON          ☒ DOCUMENTS/OBJECTS
      11760 US Highway 1, Suite 600
      North Palm Beach, FL 33408

**YOU ARE COMMANDED** to appear in the United States district court at the time, date and place shown below to testify before the court's grand jury. When you arrive, you must remain at the court until the judge or a court officer allows you to leave.

| Place: Byron Rogers Courthouse | Date and Time: |
|---|---|
| 1929 Stout Street | October 6, 2020 |
| Denver, CO 80294 | 8:00 a.m. |

You must also bring with you the following documents, electronically stored information, or objects (blank if not applicable):

See attachment.

Date: 8/26/2020



*CLERK OF COURT*, Jeffrey P. Cowell

s/ N. Richards, Deputy Clerk
_____
*Signature of Clerk or Deputy Clerk*

The name, address, e-mail, and telephone number of the United States attorney, or assistant United States attorney, who request this subpoena, are:

MICHAEL KOENIG
Trial Attorney
Department of Justice, Antitrust Division        **20-0800**
450 Fifth Street, NW
Washington, DC 20530
202-616-2165

AT&T
ATTN: Global Legal Demand
11760 US Highway 1, Suite 600
North Palm Beach, FL 33408

## ATTACHMENT

Please provide the following records and information associated with the identified account(s) for the following time frames:

| **Account** | **Time Frame** |
|---|---|
| 410-341-2064 | January 1, 2012 to Present |

**Records to Be Produced:**

1. Names (including subscriber names, user names, and screen names);

2. Addresses (including mailing addresses, residential addresses, business addresses, and e-mail addresses);

3. Local and long-distance telephone connection records, including text or data message detail;

4. Records of session times and durations, and the temporarily assigned network addresses (such as Internet Protocol ("IP") addresses) associated with those sessions;

5. Length of service (including start date) and types of service utilized;

6. Telephone or instrument numbers (including MAC addresses, Electronic Serial Numbers ("ESN"), Mobile Electronic Identity Numbers ("MEIN"), Mobile Equipment Identifier ("MEID"), Mobile Identification Numbers ("MIN"), Subscriber Identity Modules ("SIM"), Mobile Subscriber Integrated Services Digital Network Number ("MSISDN"), International Mobile Subscriber Identifiers ("IMSI"), or International Mobile Equipment Identities ("IMEI"));

7. Other subscriber numbers or identities (including the registration Internet Protocol ("IP") address);

8. Means and source of payment for such service (including any credit card or bank account number) and billing records.

**This subpoena does not request and you should not provide information that would disclose the content of any electronic communication as defined in Title 18, United States Code § 2510(8).**

# Exhibit 20-7

**3045279 BAH**

AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

(800) 635-6840
(888) 938-4715 (Fax)

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, **Brad Hart**, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by **AT&T**, and my title is **Legal Compliance Analyst**. I am qualified to authenticate the records attached hereto because I am familiar with how the records were created, managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the original records in the custody of **AT&T**. I further state that:

a. All records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, they were kept in the ordinary course of the regularly conducted business activity of **AT&T** , and they were made by **AT&T** as a regular practice; and

b. Such records were generated by **AT&T's** electronic process or system that produces an accurate result, to wit:

1. The records were copied from electronic device(s), storage medium(s), or file(s) in the custody of **AT&T** in a manner to ensure that they are true duplicates of the original records; and

2. The process or system is regularly verified by **AT&T**, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

August 29, 2020                             *Brad Hart*

_____          _____
Date                                          Signature

# RESPONSE COVER SHEET

AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

Phone (800) 635-6840   Facsimile (888) 938-4715

To:   **SA LANARD TAYLOR**
**FBI 20535**
**601 FOURTH STREET NW**
**WASHINGTON, DC 20535**

**File Code:  3045279**

From:  **BAH**

Phone Number:  **(202) 278-4166**          Request Dated:  8/24/2020          Number of Pages:
**Fax Number: 1**                          Received On:  8/24/2020           Date:  9/3/2020
**Case Number:**
**Case Name:**

---

**After conducting a thorough search of all identifiers listed in the legal demand, all available information responsive to this demand is enclosed.**

**Number(s) 205-380-3277 AND 214-920 listed in the Legal Demand may not have been assigned to AT&T or an AT&T subscriber(s) during the entire time frame listed.   However, although the number(s) may have been assigned to another carrier during some or all of the time requested, the number(s) may have roamed on the AT&T network or received/made calls from/to an AT&T subscriber during the referenced date range, and, if available, AT&T has produced that responsive information.    These numbers will not be accompanied by a subscriber report.**

**CONFIDENTIALITY NOTICE**
This cover sheet, and any document which may accompany it, contains information from the Global Legal Demand Center which is intended for use only by the individual to whom it is addressed, and which may contain information that is privileged, confidential and/or otherwise exempt from disclosure under applicable law. If the reader of this message is not the intended recipient or the person responsible for delivering this message to the intended recipient, any review, disclosure, dissemination, distribution, copying or other use of this message or its substance is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone to arrange for the return of this communication to us at our expense. Thank you.

AO 110 (Rev. 01/09) Subpoena to Testify Before Grand Jury

19-1

# UNITED STATES DISTRICT COURT

for the
District of Colorado

## SUBPOENA TO TESTIFY BEFORE A GRAND JURY

To:   AT&T Wireless
      ATTN: Global Legal Demand              ☐ PERSON          ☒ DOCUMENTS/OBJECTS
      11760 US Highway 1, Suite 600
      North Palm Beach, FL 33408

**YOU ARE COMMANDED** to appear in the United States district court at the time, date and place shown below to testify before the court's grand jury. When you arrive, you must remain at the court until the judge or a court officer allows you to leave.

| Place: | Byron Rogers Courthouse<br>1929 Stout Street<br>Denver, CO 80294 | Date and Time:<br>October 6, 2020<br>8:00 a.m. |
|---|---|---|

You must also bring with you the following documents, electronically stored information, or objects (blank if not applicable):

See attachment.

Date: 8/24/2020



*CLERK OF COURT*, Jeffrey P. Cowell

s/ N. Richards, Deputy Clerk

*Signature of Clerk or Deputy Clerk*

The name, address, e-mail, and telephone number of the United States attorney, or assistant United States attorney, who request this subpoena, are:

MICHAEL KOENIG
Trial Attorney
Department of Justice, Antitrust Division                    20-0782
450 Fifth Street, NW
Washington, DC 20530
202-616-2165

AT&T
ATTN: Global Legal Demand
11760 US Highway 1, Suite 600
North Palm Beach, FL 33408

## ATTACHMENT

Please provide the following records and information associated with the identified account(s) for the following time frames:

| Account | Time Frame |
|---------|-----------|
| 205-380-3277 | January 1, 2012 to Present |
| 312-806-8731 | January 1, 2012 to Present |
| 479-442-7226 | January 1, 2012 to Present |
| 479-841-7555 | January 1, 2012 to Present |
| 214-755-6081 | August 2, 2019 to Present |
| 214-920-2284 | April 17, 2020 to Present |

## Records to Be Produced:

1. Names (including subscriber names, user names, and screen names);

2. Addresses (including mailing addresses, residential addresses, business addresses, and e-mail addresses);

3. Local and long-distance telephone connection records, including text or data message detail;

4. Records of session times and durations, and the temporarily assigned network addresses (such as Internet Protocol ("IP") addresses) associated with those sessions;

5. Length of service (including start date) and types of service utilized;

6. Telephone or instrument numbers (including MAC addresses, Electronic Serial Numbers ("ESN"), Mobile Electronic Identity Numbers ("MEIN"), Mobile Equipment Identifier ("MEID"), Mobile Identification Numbers ("MIN"), Subscriber Identity Modules ("SIM"), Mobile Subscriber Integrated Services Digital Network Number ("MSISDN"), International Mobile Subscriber Identifiers ("IMSI"), or International Mobile Equipment Identities ("IMEI"));

7. Other subscriber numbers or identities (including the registration Internet Protocol ("IP") address);

8. Means and source of payment for such service (including any credit card or bank account number) and billing records.

**This subpoena does not request and you should not provide information that would disclose the content of any electronic communication as defined in Title 18, United States Code § 2510(8).**

# Exhibit 20-8



AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

(800) 635-6840
(888) 938-4715 (Fax)

<u>**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO
FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)**</u>

I, **Carol Gilligan**, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct.  I am employed by **AT&T**, and my title is **Legal Compliance Analyst**.   I am qualified to authenticate the records attached hereto because I am familiar with how the records were created, managed, stored, and retrieved.  I state that the records attached hereto are true duplicates of the original records in the custody of **AT&T**.  I further state that:

a.  All records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, they were kept in the ordinary course of the regularly conducted business activity of **AT&T** , and they were made by **AT&T**  as a regular practice; and

b.  Such records were generated by **AT&T's** electronic process or system that produces an accurate result, to wit:

1.  The records were copied from electronic device(s), storage medium(s), or file(s) in the custody of **AT&T** in a manner to ensure that they are true duplicates of the original records; and

2.  The process or system is regularly verified by **AT&T**, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.


October 15, 2020                             *Carol Gilligan*
_____        _____
Date                                         Signature

ATT–ATR012–00000004

19-1

AO 110  (Rev. 01/09) Subpoena to Testify Before Grand Jury

# UNITED STATES DISTRICT COURT
for the
District of Colorado

## SUBPOENA TO TESTIFY BEFORE A GRAND JURY

To:  Custodian of Records                    ☐ PERSON              ☒ DOCUMENTS/OBJECTS
     AT&T
     11760 US Highway 1, Suite 600
     North Palm Beach, FL 33408

    **YOU ARE COMMANDED** to appear in the United States district court at the time, date and place shown below to testify before the court's grand jury.  When you arrive, you must remain at the court until the judge or a court officer allows you to leave.

| Place:  Byron Rogers Courthouse | Date and Time: |
|---|---|
| 1929 Stout Street | August 4, 2020       8:00am |
| Denver, CO 80294 | |

    You must also bring with you the following documents, electronically stored information, or objects (blank if not applicable):

    See attachment.

Date: 7/10/2020



*CLERK OF COURT*, Jeffrey P.  Cowell

s/ N. Richards, Deputy Clerk
_____
*Signature of Clerk or Deputy Clerk*

The name, address, e-mail, and telephone number of the United States attorney, or assistant United States attorney, who request this subpoena, are:

Mike Koenig
Trial Attorney
 Department of Justice, Antitrust Division
450 Fifth Street, NW, 11439
Washington, DC 20530
202-616-2165

20-0624

ATT-ATR012-00000005

AT&T
ATTN: Global Legal Demand
11760 US Highway 1, Suite 600
North Palm Beach, FL 33408

**20-0624**
**ATTACHMENT**

**Account(s):**

    a.  (479) 283-8817

    b.  (479) 530-2135

    c.  (479) 927-7257

    d.  (479) 927-7225

The following records and information associated with the identified account(s) from **January 1,**

**2012 to present**:

1. Names (including subscriber names, user names, and screen names);

2. Addresses (including mailing addresses, residential addresses, business addresses, and e-mail addresses);

3. Local and long-distance telephone connection records, including text or data message detail;

4. Records of session times and durations, and the temporarily assigned network addresses (such as Internet Protocol ("IP") addresses) associated with those sessions;

5. Length of service (including start date) and types of service utilized;

6. Telephone or instrument numbers (including MAC addresses, Electronic Serial Numbers ("ESN"), Mobile Electronic Identity Numbers ("MEIN"), Mobile Equipment Identifier ("MEID"), Mobile Identification Numbers ("MIN"), Subscriber Identity Modules ("SIM"), Mobile Subscriber Integrated Services Digital Network Number ("MSISDN"), International Mobile Subscriber Identifiers ("IMSI"), or International Mobile Equipment Identities ("IMEI"));

7. Other subscriber numbers or identities (including the registration Internet Protocol ("IP") address);

8. Means and source of payment for such service (including any credit card or bank account number) and billing records.

**This subpoena does not request and you should not provide information that would disclose the content of any electronic communication as defined in Title 18, United States Code § 2510(8).**

# Exhibit 20-9

AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

(800) 635-6840
(888) 938-4715 (Fax)

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, **Darko Gospavic**, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by **AT&T**, and my title is **Legal Compliance Analyst**. I am qualified to authenticate the records attached hereto because I am familiar with how the records were created, managed, stored, and retrieved. I state that the records attached hereto are true duplicates of the original records in the custody of **AT&T**. I further state that:

   a.   All records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, they were kept in the ordinary course of the regularly conducted business activity of **AT&T**, and they were made by **AT&T** as a regular practice; and

   b.   Such records were generated by **AT&T's** electronic process or system that produces an accurate result, to wit:

   1.   The records were copied from electronic device(s), storage medium(s), or file(s) in the custody of **AT&T** in a manner to ensure that they are true duplicates of the original records; and

   2.   The process or system is regularly verified by **AT&T**, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

October 3, 2020                          *Darko Gospavic*

_____                _____
Date                                    Signature

19-1

AO 110  (Rev. 01/09) Subpoena to Testify Before Grand Jury

# UNITED STATES DISTRICT COURT
for the
District of Colorado

## SUBPOENA TO TESTIFY BEFORE A GRAND JURY

To:  AT&T Wireless
 ATTN: Global Legal Demand
 11760 US Highway 1, Suite 600
 North Palm Beach, FL 33408

☐ PERSON    ☒ DOCUMENTS/OBJECTS

**YOU ARE COMMANDED** to appear in the United States district court at the time, date and place shown below to testify before the court's grand jury. When you arrive, you must remain at the court until the judge or a court officer allows you to leave.

| Place: | Byron Rogers Courthouse | Date and Time: |
|---|---|---|
| | 1929 Stout Street | November 3, 2020 |
| | Denver, CO 80294 | 8:00 a.m. |

You must also bring with you the following documents, electronically stored information, or objects (blank if not applicable):

See attachment.

Date: 9/29/2020



*CLERK OF COURT*, Jeffrey P. Cowell

s/ N. Richards, Deputy Clerk
*Signature of Clerk or Deputy Clerk*

The name, address, e-mail, and telephone number of the United States attorney, or assistant United States attorney, who request this subpoena, are:

MICHAEL KOENIG
Trial Attorney
Department of Justice, Antitrust Division
450 Fifth Street, NW
Washington, DC 20530
202-616-2165

20-0933.

AT&T
ATTN: Global Legal Demand
11760 US Highway 1, Suite 600
North Palm Beach, FL 33408

## ATTACHMENT

Please provide the following records and information associated with the identified account(s) from **August 12, 2019 to present**:

**Account**

770-597-5779

**Records to Be Produced:**

1.  Names (including subscriber names, user names, and screen names);

2.  Addresses (including mailing addresses, residential addresses, business addresses, and e-mail addresses);

3.  Local and long-distance telephone connection records, including text or data message detail;

4.  Records of session times and durations, and the temporarily assigned network addresses (such as Internet Protocol ("IP") addresses) associated with those sessions;

5.  Length of service (including start date) and types of service utilized;

6.  Telephone or instrument numbers (including MAC addresses, Electronic Serial Numbers ("ESN"), Mobile Electronic Identity Numbers ("MEIN"), Mobile Equipment Identifier ("MEID"), Mobile Identification Numbers ("MIN"), Subscriber Identity Modules ("SIM"), Mobile Subscriber Integrated Services Digital Network Number ("MSISDN"), International Mobile Subscriber Identifiers ("IMSI"), or International Mobile Equipment Identities ("IMEI"));

7.  Other subscriber numbers or identities (including the registration Internet Protocol ("IP") address);

8.  Means and source of payment for such service (including any credit card or bank account number) and billing records.

**This subpoena does not request and you should not provide information that would disclose the content of any electronic communication as defined in Title 18, United States Code § 2510(8).**

# Exhibit 21-1



**DECLARATION**

I, Karen Valdez, declare under penalty of perjury as follows:

1. I am employed by CenturyLink, and my official title is Security Specialist IV. I am the custodian of records for the documents delivered to Special Agent LaNard Taylor. I am familiar with my company's record keeping practices.

2. I certify that each of the records attached hereto is a duplicate of the original records in my company's custody.

3. I further certify that the records enclosed with this Declaration were (A) made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters, (B) kept in the course of the business's regularly conducted activity, and (C) made by the business's regularly conducted activity as a regular practice.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 10/22/2020
CenturyLink Case Number: 2020-00003387

*Karen Valdez*
_____
Karen Valdez
Security Specialist IV
CenturyLink
Law Enforcement Support Team

# Exhibit 22-1

## CERTIFICATE OF AUTHENTICITY OF BUSINESS RECORDS

I, EMILIE WHITEHEAD _____ the undersigned, certify that:

1.    I am employed by or associated with Cellular South, Inc., d/b/a C Spire

telecommunication services and my duties include, among other activities, acting

as Custodian of Records, and as such I am the custodian of the records which are

the subject of this declaration.

2.    By reason of my position I am authorized and qualified to make this declaration.

3.    To the best of my knowledge, information and belief, the documents attached

hereto are originals or true copies of electronic business records which:

a.    were made at or near the time of the occurrence of the matters set forth by,

or from information transmitted by, a person with knowledge of those

matters;

b.    were kept in the course of the regularly conducted activity;

c.    were made in the regularly conducted activity as a regular practice; and

d.    contains subscriber information for 601-498-7648 with call detail and

transmission records of text messages from March 2, 2015 through

September 2, 2016 and call detail, transmission records of text messages

and data usage from February 1, 2018 through August 2, 2019.

Date of Execution: _October 28, 2020_

Place of Execution: Ridgeland, Mississippi

Signature: _Emilie F. Whitehead_

STATE OF MISSISSIPPI

COUNTY OF __Madison__

PERSONALLY came and appeared before me, the undersigned authority for said state and county, __EMILIE F. WHITEHEAD__, the _Custodian of Records_ of Cellular South, Inc., d/b/a C Spire who acknowledged to me that she signed and delivered the foregoing instrument on the day and year therein stated for and on behalf of _Cellular South, Inc., d/b/a C Spire_ as its act and deed, after first being duly authorized so to do and that upon my oath the business records hereby delivered are true and correct copies of each business records as reflected in the certificate upon information and belief and of the inquiry duly made.

_Emilie F. Whitehead_

Emilie F. Whitehead

Subscribed and sworn to before and under my hand and official seal of office on the __20th__ of __April__, 2020.

NOTARY PUBLIC

My Commission Expires:

# Exhibit 22-2

## CERTIFICATE OF AUTHENTICITY OF BUSINESS RECORDS

I, <u>EMILIE WHITEHEAD</u>_____ the undersigned, certify that:

1. I am employed by or associated with <u>Cellular South, Inc., d/b/a C Spire</u>

   <u>telecommunication services</u> and my duties include, among other activities, <u>acting</u>

   <u>as Custodian of Records</u>, and as such I am the custodian of the records which are

   the subject of this declaration.

2. By reason of my position I am authorized and qualified to make this declaration.

3. To the best of my knowledge, information and belief, the documents attached

   hereto are originals or true copies of electronic business records which:

   a. were made at or near the time of the occurrence of the matters set forth by,

      or from information transmitted by, a person with knowledge of those

      matters;

   b. were kept in the course of the regularly conducted activity;

   c. were made in the regularly conducted activity as a regular practice; and

   d. contains subscriber information with call detail, transmission records of

      text messages and data usage from May 1, 2016 through September 2,

      2016 for the following numbers:    601-498-9947    601-498-0456

Date of Execution: _April 20, 2020_

Place of Execution: <u>Ridgeland, Mississippi</u>

Signature: _Emilie F. Whitehead_

STATE OF MISSISSIPPI

COUNTY OF __Madison__


PERSONALLY came and appeared before me, the undersigned authority for said

state and county, ___EMILIE F. WHITEHEAD___ , the _Custodian of Records_   of

Cellular South, Inc., d/b/a C Spire who acknowledged to me that she signed and delivered

the foregoing instrument on the day and year therein stated for and on behalf of Cellular

South, Inc., d/b/a C Spire as its act and deed, after first being duly authorized so to do and

that upon my oath the business records hereby delivered are true and correct copies of

each business records as reflected in the certificate upon information and belief and of the

inquiry duly made.

*Emilie F. Whitehead*
Emilie F. Whitehead


Subscribed and sworn to before and under my hand and official seal of office on

the __20th__ of __April__ , 2020.

NOTARY PUBLIC

My Commission Expires:

# Exhibit 23-1

STATE OF MISSOURI       )

                            )

COUNTY OF ST. LOUIS     )

### AFFIDAVIT OF RECORDS CUSTODIAN CERTIFYING RECORDS

### PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, Madison Deranja, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct.

I am employed by Charter Communications, Inc., (Charter) and my title is Paralegal I. Part of my job responsibilities is to review the records that Charter maintains relating to individual subscriber accounts to specific business records. I have reviewed the attached Charter records for (502)384-3828 in response to a lawful request dated and issued to Charter Communications.

I further state that:

1. All records attached to this certificate were made at or near the time of the occurrence of the activity;

2. These records are kept in the ordinary course of the regularly conducted business activity of Charter Communications and making such records is a regular practice of Charter Communications; and

3. These records were generated by Charter Communications by an electronic process or system that produces an accurate result.

FURTHER AFFIANT SAITH NOT.

04/29/2020

_____

Date

_____

Madison Deranja, Paralegal I
Legal Response Operations Center
Charter Communications, Inc.
12405 Powerscourt Drive
St. Louis, Missouri 63131
madison.deranja@charter.com
www.charter.com/lea



Madison Deranja
Paralegal I

April 29, 2020

LaNard Taylor
FBI
601 4th Street NW
Washington, DC 20535

**Re:** Charter Subscriber Information Request Dated
**Charter Case ID:** 106146
**Your Reference ID:** 19-GJ-256

Dear LaNard Taylor,

Charter Communications, Inc., ("Charter") acknowledges receipt of the above referenced request for subscriber information. Pursuant to the specific obligations imposed by 18 U.S.C. §2703, this letter is to advise you that Charter investigated and was able to identify the attached information.

Charter's billing and customer records from which the above information is obtained are subject to human error and Charter cannot always guarantee the accuracy of such records. You should not rely solely on this information and should always independently corroborate the information Charter provides with other information you have concerning the identity of the individual.

We understand this satisfies Charter's obligations in this regard. If you would like to discuss this matter, please contact me at (123) 456-7897. When calling, please reference Charter case number 106146.

Respectfully,

Madison Deranja, Paralegal I
madison.deranja@charter.com
www.charter.com/lea

12405 Powerscourt Dr., St. Louis, MO 63131 T: 314-394-9702 F: 314-909-0609 Email: leroc@charter.com

**SUBSCRIBER RECORD**

| Target Details | (502)384-3828 |
|---|---|

Account: 35634504

ROGER AUSTIN

15213 CRYSTAL SPRINGS WAY
LOUISVILLE, KY 40245

Digital Ph(s)

Home Ph                                         (502)384-3828

Email                              lakelady29@aol.com

| Telephone Number | Install Date | Install Time | Disc Date | Disc Time |
|---|---|---|---|---|
| 502 384-3828 | 3/11/13 | 18:26:01 | 11/08/18 | 12:18:01 |

Please find enclosed call records.

12405 Powerscourt Dr., St. Louis, MO 63131 T: 314-394-9702 F: 314-909-0609 Email: leroc@charter.com

# Exhibit 24-1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, ___Rebecca Carroll___ , attest, under penalties of perjury by the laws
*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by ___Comcast___

(hereinafter "the entity"), and my title is ___Legal Analyst___. I am qualified
*Entity* *Title*

to authenticate the records attached hereto because I am familiar with how the records were

created, managed, stored, and  retrieved.  I state that the records attached hereto are true

duplicates of the original records in the custody of the provider. The attached records consist of

___LCR2427876 - 877___ . I further state that:
*Generally describe records (pages/CDs or DVD/megabytes)*

    a.    all records attached to this certificate were made at or near the time of the

occurrence of the matter set forth by, or from information transmitted by, a person with

knowledge of those matters, they were kept in the ordinary course of the regularly conducted

business activity of the entity, and they were made by the entity as a regular practice; and

    b.    such records were generated by the entity's electronic process or system that

produces an accurate result, to wit:

        1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the

original records; and

        2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

JAN-06-2011  07:10                                                                                     P.006

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of

the Federal Rules of Evidence.

8/13/19                    Rebecca Camp

**Date**                    **Signature**

TOTAL P.006

# Exhibit 24-2

4/30/2020 10:05 AM  FROM: Fax Federal Bureau of Investigation  TO: 2022784607   PAGE: 002 OF 008



Legal Response Center
1800 Bishops Gate Boulevard
Mount Laurel, NJ 08054
866-947-8572 Tel
866-947-5587 Fax

## BUSINESS CERTIFICATION OF RECORDS

**RE:     COMCAST FILE #: LCR492859**

I, _Brandon Hauser_ , do hereby certify under penalties of perjury that I am the custodian

of records for Comcast Cable Communications, Inc. and the attached documents are true and

accurate copies of our business records made, maintained, and/or prepared by our company in the

course of regularly conducted business activity.

It is further certified that the records were made at or near the time of the occurrence of the

matters set forth, by a person with knowledge or from information transmitted by a person with

knowledge of those matters. The records were made and kept in course of regularly conducted

business activity and it is a regular practice of our company to make and keep such records.

Date: _4/29/2020_

Signature  _Brandon Hauser (electronic signature)_

4/30/2020 10:05 AM  FROM: Fax Federal Bureau of Investigation  TO: 2022784607    PAGE: 001 OF 008



## FACSIMILE TRANSMITTAL SHEET

| TO: LaNard Taylor | FROM: Comcast Legal Response Center |
|---|---|
| COMPANY: Federal Bureau of Investigation | DATE: 4/30/2020 10:05:37 AM |
| FAX NUMBER: 2022784607 | TOTAL NO. OF PAGES INCLUDING COVER: 8 |
| PHONE NUMBER: | SENDER'S REFERENCE NUMBER: LCR492859 |
| RE: LRC Compliance | YOUR REFERENCE NUMBER: 0000 |

☐ URGENT   ☑ FOR REVIEW   ☐ PLEASE COMMENT   ☐ PLEASE REPLY   ☐ PLEASE RECYCLE

NOTES/ COMMENTS:

    Attached you will find Comcast's response to the above referenced Subpoena.  If you have any questions regarding this matter, please contact the Legal Response Center at 866-947-8572.

        Sincerely,

        Comcast Legal Response Center

650 CENTERTON ROAD, MOORESTOWN, NJ 08057

4/30/2020 10:05 AM  FROM: Fax Federal Bureau of Investigation  TO: 2022784607  PAGE: 003 OF 008



Legal Response Center
1800 Bishops Gate Boulevard
Mount Laurel, NJ 08054
866-947-8572 Tel
866-947-5587 Fax

## CONFIDENTIAL

April 29, 2020

Special Agent LaNard Taylor
Federal Bureau of Investigation
601 4th St. NW
Washington, District of Columbia (DC) 20535

RE:     Subpoena
Comcast File #: LCR492859

Dear Special Agent Taylor:

The Subpoena received on 04-20-2020 with respect to the above referenced matter has been forwarded to the Legal Response Center for a reply. The Subpoena requests Comcast to produce certain subscriber records pertaining to the following telephone number: (601) 651-6893 from 01/01/2014 to 12/31/2017.

Based on the information provided pursuant to the Subpoena, the subscriber information obtained has been provided below:

| | |
|---|---|
| Target Phone #: | (601) 651-6893 |
| Subscriber Name: | SANDERSON FARMS, INC. |
| Service Address: | 127 FLYNT ROAD |
| | LAUREL, MS 39443 |
| Billing Address: | PO BOX 988 |
| | LAUREL, MS 394410988 |
| Type of Service: | Comcast Digital Voice |
| Start of Service: | Unknown |
| Text Messages: | None Found |
| Call Detail Records: | See attached |
| Associated Phone #'s: | (601) 651-6500 through (601) 651-6519, |
| | (601) 651-6600 through (601) 651-6619, |
| | (601) 651-6700 through (601) 651-6719, |
| | (601) 651-6800 through (601) 651-6892, |
| | (601) 651-6894 through (601) 651-6899, |
| | (601) 651-6900 through (601) 651-6939 – Comcast Provided |

If you have any questions regarding this matter, please feel free to call 866-947-8572.

Very Truly Yours,
Comcast Legal Response Center

4/30/2020 10:05 AM  FROM: Fax Federal Bureau of Investigation  TO: 2022784607  PAGE: 004 OF 008

LP# : LCR492859   Terminating Number : 6016516893   Start Date : 2015-01-01   End Date : 2015-12-31

| Row# | Orig Number | Term Number | Orig/Term Ind | Call Duration | Call Date(UTC) |
|---|---|---|---|---|---|
| 1 | 6167967449 | 6016516893 | T | 0:00:24 | 7/24/2015 17:00 |
| 2 | 6018867964 | 6016516893 | T | 0:00:02 | 9/23/2015 3:55 |

LP# : LCR492859   Originating Number : 6016516893     Start Date : 2016-01-01     End Date : 2016-12-31

| Row# | Orig Number | Term Number | Orig/Term Ind | Call Duration | Call Date(UTC) |
|---|---|---|---|---|---|
| 1 | 6016516893 | 6016494030 | O | 0:00:13 | 11/16/2016 2:54 |

4/30/2020 10:05 AM  FROM: Fax Federal Bureau of Investigation  TO: 2022784607   PAGE: 006 OF 008

LP# : LCR492859   Terminating Number : 6016516893   Start Date : 2016-01-01   End Date : 2016-12-31

| Row# | Orig Number | | Term Number | Orig/Term Ind | Call Duration | Call Date(UTC) |
|---|---|---|---|---|---|---|
| 1 | | 6018867964 | 6016516893 | T | 0:00:14 | 11/16/2016 2:54 |

LP# : LCR492859   Originating Number : 6016516893   Start Date : 2017-01-01   End Date : 2017-12-31

| Row# | Orig Number | Term Number | Orig/Term ind | Call Duration | Call Date(UTC) |
|---|---|---|---|---|---|
| 1 | 6016516893 | 6016494030 | O | 0:00:45 | 6/11/2017 2:21 |
| 2 | 6016516893 | 6016494030 | O | 0:00:07 | 6/11/2017 2:22 |
| 3 | 6016516893 | 8665282256 | O | 0:14:52 | 7/13/2017 13:04 |
| 4 | 6016516893 | 9039222659 | O | 0:00:41 | 7/28/2017 14:47 |

4/30/2020 10:05 AM  FROM: Fax Federal Bureau of Investigation  TO: 2022784607   PAGE: 008 OF 008

LP# : LCR492859   Terminating Number : 6016516893     Start Date : 2017-01-01     End Date : 2017-12-31

| Row# | Orig Number | Term Number | Orig/Term Ind | Call Duration | Call Date(UTC) |
|------|-------------|-------------|---------------|---------------|----------------|
| 1 | 8643860128 | 6016516893 | T | 0:00:00 | 5/15/2017 1:49 |
| 2 | 7182683944 | 6016516893 | T | 0:00:45 | 6/11/2017 2:21 |
| 3 | 7182683944 | 6016516893 | T | 0:00:08 | 6/11/2017 2:22 |
| 4 | 9039222659 | 6016516893 | T | 0:08:26 | 7/28/2017 14:56 |

# Exhibit 25-1

# **T·**·**Mobile·**
# **metro**
## by **T**··Mobile·

Law Enforcement Relations
4 Sylvan Way, Parsippany, N.J. 07054
Phone: (973) 292-8911 Fax: (973) 292-8697

August 20, 2019

T-Mobile / MetroPCS Tracking ID: 2419857

I, Sidney Dorsey, am employed by T-Mobile, U.S.A., Inc and I am a Custodian of Records.

I further state that all of the records described below and attached hereto are duplicates of the original and are true and complete copies of records maintained by T-Mobile, U.S.A., Inc.

## Description of records:

| MSISDN/Identifier | Start Date | End Date | Requested Item |
|---|---|---|---|
| 8055255870 | 08/13/2017 | 08/02/2019 | Call Details No Cells |
| 8055255870 | 01/01/2012 | 08/02/2019 | Subscriber Info |

I further state that:

A) Such records were made at or near the time of the occurrence of the matters set forth by (or from information transmitted by) a person with knowledge of those matters;

B) Such records were kept in the course of regularly conducted business activity;

C) The business activity made such records as a regular practice; and

D) If such record is not the original, such record is a duplicate of the original.

I hereby certify that the foregoing statement made by me is true. I understand that if any of the statements made by me herein are willfully false, I am subject to punishment.

Sincerely

Law Enforcement Relations Group

# Exhibit 26-1

VZ Logo

VERIZON SECURITY SUBPOENA COMPLIANCE
180 WASHINGTON VALLEY ROAD
BEDMINSTER NJ 07921
Phone: 888-483-2600 Fax:325-949-6916

April 16, 2020

FBI WASHINGTON DC
601 4TH ST NW
WASHINGTON DC 20535

**Verizon Case #: 20112480**
**Docket / File #: GJS**

State of Maryland

ss:

City of Baltimore

I, KIMBERLY REPROGEL, being duly sworn, depose and say:

I am the custodian of records for Verizon, and in that capacity, I certify that the attached 9 pages of records are true and accurate copies of the records created from the information maintained by Verizon in the actual course of business.  It is Verizon's ordinary practice to maintain such records, and that said records were made contemporaneously with the transaction and events stated therein, or within a reasonable time thereafter.

/s/ KIMBERLY REPROGEL_____

Certification following USCS Federal Rules of Evidence Rule 902 & 803.

# Exhibit 26-2

VZ Logo

VERIZON SECURITY SUBPOENA COMPLIANCE
180 WASHINGTON VALLEY ROAD
BEDMINSTER NJ 07921
Phone: 888-483-2600 Fax:325-949-6916

April 22, 2020

FBI WASHINGTON DC
601 4TH ST NW
WASHINGTON DC 20535

**Verizon Case #: 20123482**
**Docket / File #: 19-GJ-256**

State of Maryland

ss:

City of Baltimore

I, REBECCA WINTERS, being duly sworn, depose and say:

I am the custodian of records for Verizon, and in that capacity, I certify that the attached pages of records are true and accurate copies of the records created from the information maintained by Verizon in the actual course of business.  It is Verizon's ordinary practice to maintain such records, and that said records were made contemporaneously with the transaction and events stated therein, or within a reasonable time thereafter.

/s/ REBECCA WINTERS_____

Certification following USCS Federal Rules of Evidence Rule 902 & 803.

# Exhibit 26-3



[ VERIZON SECURITY SUBPOENA COMPLIANCE
180 WASHINGTON VALLEY ROAD]
BEDMINSTER, NJ 07921
Phone: 800-451-5242 Fax:888-667-0028

06/18/2020

Federal Bureau of Investigations
601 4th St North West
Washington, DC 20525

**Verizon Case #: 200143053**
**Docket / File #: 19-GJ-256**

State of New Jersey

ss:

City of Bedminster

I, Josh Ransegnola, being duly sworn, depose and say:

1. I am the custodian of records for Verizon, and in that capacity, I certify that the electronic excel spreadsheet are true and accurate copies of the records created from the information maintained by Verizon in the actual course of business
2. It is Verizon's ordinary practice to maintain such records, and that said records were made contemporaneously with the transaction and events stated therein, or within a reasonable time thereafter.

/s/ Josh Ransegnola

The attached fax was received from UnknownFaxMachine on 6/6/2020 at 12:16:23 PM.

JobID: 417979

NOV-05-2011   03:06            P.001

## FD-448 v.1.1
Revised
03/23/2017

## FEDERAL BUREAU OF INVESTIGATION
## FACSIMILE COVER SHEET



### PRECEDENCE

○ Immediate      ○ Priority      ◉ Routine

### CLASSIFICATION

○ Top Secret    ○ Secret    ○ Confidential    ◉ Unclassified

Dissemination Controls:

○ LES      ○ LES NOFORN      ○ FOUO      ○ FBI      ○ RD/FRD

Upon removal of attachments the document is classified as:

○ Top Secret    ○ Secret    ○ Confidential    ◉ Unclassified

### TO

| Name of Office: | Facsimile Number: | Date: |
|---|---|---|
| **Verizon Wireless** | 888-667-0028 | 06/06/2020 |

| Attn: | | Room: | Telephone Number: |
|---|---|---|---|
| **VSAT** | | | 888-483-2600 |

### FROM

| Name of Office: | Number of Pages: (including cover) |
|---|---|
| **Washington Field Office** | (3) |

Facsimile attachment contains:

Does this contain Personal Identifiable Information (PII)? Yes ☐   No ☑

| Originator's Name: | Originator's Telephone Number: | Originator's Facsimile Number: |
|---|---|---|
| **Special Agent LaNard Taylor** | **202-278-4166** | 202-278-4607 |

Approved:

### DETAILS

Subject:

**Federal Grand Jury Subpoena**

Special Handling Instructions:

Brief Description of Communication Faxed:

**Federal Grand Jury Subpoena**

### WARNING

**Information attached to the cover sheet is U.S. Government Property. If you are not the intended recipient of this information disclosure, reproduction, distribution, or use of any information is prohibited and punished, § 641.) Please notify the originator or local FBI Office immediately to arrange for proper disposition.**

**UNCLASSIFIED**



U.S. Department of Justice

Antitrust Division

450 5th Street NW
Washington, DC
20530-0001

Verizon                                              May 22, 2020
ATTN: Verizon Security Assistance Team
180 Washington Valley Road
Bedminster, NJ 07921

 Re: Special January 2019 Grand Jury No. 19-GJ-256

Dear Sir or Madam:

 Verizon is being served with a grand jury subpoena for documents in a criminal antitrust investigation. The subpoena directs the company to produce certain phone records to the grand jury by June 24, 2020.

 Subpoena productions must be made in the form of loadable electronic media (e.g., CDs). As a convenience, in lieu of having to appear personally before the grand jury to produce the documents and other materials demanded, you may deliver the required documents and materials to the Federal Bureau of Investigation at the following address:

> Special Agent LaNard Taylor
> Federal Bureau of Investigation
> Washington Field Office
> 601 4th Street Northwest
> Washington, DC 20535
> Email: Ldtaylor@fbi.gov
> Phone: (202) 278-4166

 **If you choose this delivery method, you must ship the documents and other materials produced via hand-delivery courier or overnight FedEx express service, not U.S. mail. Please also complete and return the enclosed 902 (11) certificate of authenticity.**

 If you have any questions regarding this request, please call Special Agent Taylor at (202) 278-4166, or email him at Ldtaylor@fbi.gov. Thank you very much for your assistance.

Sincerely,

Michael Koenig
Trial Attorney

NOV-05-2011  03:06                                                                                    P.003

AO 110 (Rev. 06/09) Subpoena to Testify Before a Grand Jury

# UNITED STATES DISTRICT COURT
## for the
### NORTHERN DISTRICT OF ILLINOIS

## SUBPOENA TO TESTIFY BEFORE A GRAND JURY

**To:**   Cellco Partnerships d/b/a Verizon Wireless
          180 Washington Valley Road
          Bedminster, NJ 07921

**YOU ARE COMMANDED** to appear in this United States District Court at the time, date, and place shown below to testify before the Court's Grand Jury. When you arrive, you must remain at the court until the judge or a court officer allows you to leave.

| Place: Dirksen Federal Building, Rm. 1625 219 S. Dearborn Chicago, Illinois 60604 Grand Jury: SPECIAL JANUARY 2019 GRAND JURY 19 GJ 256 | Date and Time: June 24, 2020 9:30 a.m. |
|---|---|

You must also bring with you the following documents, electronically stored information, or objects *(blank if not applicable)*:

See attachment.

Date: May 21, 2020

CLERK OF COURT

*Thomas G. Bruton*
_____
*Signature of Clerk or Deputy Clerk*

The name, address, e-mail and telephone number of the United States Attorney, or Assistant United States Attorney, who requests this subpoena, are:
          Michael Koenig   (michael.koenig@usdoj.gov)
          Trial Attorney
          U.S. Department of Justice, Antitrust Division
          450 Fifth Street, NW, Room 11704
          Washington, DC 20530
          (202) 616-2165

Verizon
ATTN: Verizon Security Assistance Team
180 Washington Valley Road
Bedminster, NJ 07921

ATTACHMENT

**Account(s):**

1.   678-640-1522

Please provide the following records and information associated with the identified account(s)
from **February 18, 2019 to present:**

a.   Names (including subscriber names, user names, and screen names);

b.   Addresses (including mailing addresses, residential addresses, business addresses,
and e-mail addresses);

c.   Local and long-distance telephone connection records, including text or data message
detail;

d.   Records of session times and durations, and the temporarily assigned network
addresses (such as Internet Protocol ("IP") addresses) associated with those sessions;

e.   Length of service (including start date) and types of service utilized;

f.   Telephone or instrument numbers (including MAC addresses, Electronic Serial
Numbers ("ESN"), Mobile Electronic Identity Numbers ("MEIN"), Mobile
Equipment Identifier ("MEID"), Mobile Identification Numbers ("MIN"), Subscriber
Identity Modules ("SIM"), Mobile Subscriber Integrated Services Digital Network
Number ("MSISDN"), International Mobile Subscriber Identifiers ("IMSI"), or
International Mobile Equipment Identities ("IMEI"));

g.   Other subscriber numbers or identities (including the registration Internet Protocol
("IP") address);

h.   Means and source of payment for such service (including any credit card or bank
account number) and billing records.

Verizon
ATTN: Verizon Security Assistance Team
180 Washington Valley Road
Bedminster, NJ 07921

**This subpoena does not request and you should not provide information that would disclose the content of any electronic communication as defined in Title 18, United States Code § 2510(8).**

**In lieu of appearance, all records and inquiries can be directed to:**

Special Agent LaNard Taylor
Federal Bureau of Investigation
Washington Field Office
601 4th Street Northwest
Washington, DC 20535
Tel: (202) 278-4166
Email: Ldtaylor@fbi.gov

# Exhibit 26-4



VZ Logo

VERIZON SECURITY SUBPOENA COMPLIANCE
180 WASHINGTON VALLEY ROAD
BEDMINSTER NJ 07921
Phone: 800-451-5242 Fax:888-667-0028

September 8, 2020


FBI WASHINGTON DC
601 4TH ST NW
WASHINGTON DC 20535

**Verizon Case #: 20182809**
**Docket / File #: Grand Jury No. 20-0781**

State of New Jersey

ss:

County of Somerset


I, SCOTT HORWAY, attest on penalty of criminal punishment for false statement or false attestation
that I am the Custodian of Record of Verizon.  I have reviewed the attached records.  I certify that
these records are the original or duplicate copies of the original records in the custody of Verizon.  I
further state that such records were made, at or near the time of the occurrence of the matters set
forth, by a person of knowledge of those matters; such records were kept in the course of a regularly
conducted business activity; the business activity made such records as a regular practice; and if such
record is not the original, such records is a duplicate of the original.

I certify, under the penalties of perjury, that the foregoing is true and accurate, to the best of my
knowledge and belief.


/s/ SCOTT HORWAY

Certification following USCS Federal Rules of Evidence Rule 902 & 803.

VERIZON-ATR004-00000812

# Exhibit 26-5

DEC-31-2010   08:22                                                                P.006

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _Thomas Russell_____, attest, under penalties of perjury by the laws
<span style="font-size:smaller">*Name*</span>

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by _Verizon Wireless_____
<span style="font-size:smaller">*Entity*</span>

(hereinafter "the entity"), and my title is _Legal Support Coordinator_____.  I am qualified
<span style="font-size:smaller">*Title*</span>

to authenticate the records attached hereto because I am familiar with how the records were

created, managed, stored, and  retrieved.  I state that the records attached hereto are true

duplicates of the original records in the custody of the provider.  The attached records consist of

_18.6 MB_____. I further state that:
<span style="font-size:smaller">*Generally describe records (pages/CDs or DVDs/megabytes)*</span>

    a.    all records attached to this certificate were made at or near the time of the

occurrence of the matter set forth by, or from information transmitted by, a person with

knowledge of those matters, they were kept in the ordinary course of the regularly conducted

business activity of the entity, and they were made by the entity as a regular practice; and

    b.    such records were generated by the entity's electronic process or system that

produces an accurate result, to wit:

        1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the

original records; and

        2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

VZW-ATR005-00000003

DEC-31-2010  08:23                                                                                    P.007

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of

the Federal Rules of Evidence.

| 8/26/2019 | /s/ Thomas Russell |
|-----------|--------------------|
| **Date** | **Signature** |

TOTAL P.007

VZW-ATR005-00000004

# Exhibit 26-6

VZ Logo

VERIZON SECURITY SUBPOENA COMPLIANCE
180 WASHINGTON VALLEY ROAD
BEDMINSTER NJ 07921
Phone: 888-483-2600 Fax:325-949-6916

April 16, 2020

FBI WASHINGTON DC
601 4TH ST NW
WASHINGTON DC 20535

**Verizon Case #: 20112480**
**Docket / File #: GJS**

State of Maryland

ss:

City of Baltimore

I, KIMBERLY REPROGEL, being duly sworn, depose and say:

I am the custodian of records for Verizon, and in that capacity, I certify that the attached 9 pages of records are true and accurate copies of the records created from the information maintained by Verizon in the actual course of business.  It is Verizon's ordinary practice to maintain such records, and that said records were made contemporaneously with the transaction and events stated therein, or within a reasonable time thereafter.

/s/ KIMBERLY REPROGEL_____

Certification following USCS Federal Rules of Evidence Rule 902 & 803.

VZW-ATR002-00000009

# Exhibit 26-7

JAN-18-2011  02:58                                                                    P.005

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, Thomas Russell _____, attest, under penalties of perjury by the laws
<small>Name</small>

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by _____ Verizon Wireless _____
<small>Entity</small>

(hereinafter "the entity"), and my title is __ Legal Support Coordinator __. I am qualified
<small>Title</small>

to authenticate the records attached hereto because I am familiar with how the records were

created, managed, stored, and retrieved. I state that the records attached hereto are true

duplicates of the original records in the custody of the provider. The attached records consist of

subscriber and activity records for mobile # 404-387-3125 _____. I further state that:
<small>Generally describe records (pages/CDs or DVDs/megabytes)</small>

    a.     all records attached to this certificate were made at or near the time of the

occurrence of the matter set forth by, or from information transmitted by, a person with

knowledge of those matters, they were kept in the ordinary course of the regularly conducted

business activity of the entity, and they were made by the entity as a regular practice; and

    b.     such records were generated by the entity's electronic process or system that

produces an accurate result, to wit:

        1.     the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the

original records; and

        2.     the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

9/16/2019                              /s/ Thomas Russell

**Date**                              **Signature**

# Exhibit 26-8

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _____Michael Rozyla_____, attest, under penalties of perjury by the laws
*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct.  I am employed by ___Verizon Wireless_____
*Entity*

(hereinafter "the entity"), and my title is _____subpoena processor_____.   I am qualified
*Title*

to authenticate the records attached hereto because I am familiar with how the records were

created, managed, stored, and  retrieved.  I state that the records attached hereto are true

duplicates of the original records in the custody of the provider.  The attached records consist of

_subscriber/call and text detail,toll records  ip session and payment for 3 numbers__. I further state that:
*Generally describe records (pages/CDs or DVDs/megabytes)*

       a.      all records attached to this certificate were made at or near the time of the

occurrence of the matter set forth by, or from information transmitted by, a person with

knowledge of those matters, they were kept in the ordinary course of the regularly conducted

business activity of the entity, and they were made by the entity as a regular practice; and

       b.      such records were generated by the entity's electronic process or system that

produces an accurate result, to wit:

       1.      the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the

original records; and

       2.      the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

| | |
|---|---|
| 10/27/2020 | *Michael Rozyla* |
| Date | Signature |

# Exhibit 26-9

VZ Logo

VERIZON SECURITY SUBPOENA COMPLIANCE
180 WASHINGTON VALLEY ROAD
BEDMINSTER NJ 07921
Phone: 800-451-5242 Fax:888-667-0028

September 8, 2020


DEPT OF JUSTICE ANTITRUST DIVISION
450 FIFTH ST NW STE 11300
WASHINGTON DC 20530


**Verizon Case #: 20190277**
**Docket / File #: 20-0799**
**Targets: 845-837-9495 & 615-351-5491**

State of New Jersey

ss:

County of Somerset


I, MATTHEW SCHRAGER, being duly sworn, depose and say:

I am the custodian of records for Verizon, and in that capacity, I certify that the attached records are true and accurate copies of the records created from the information maintained by Verizon in the actual course of business.  It is Verizon's ordinary practice to maintain such records, and that said records were made contemporaneously with the transaction and events stated therein, or within a reasonable time thereafter.


/s/ MATTHEW SCHRAGER_____


Certification following USCS Federal Rules of Evidence Rule 902 & 803.

# Exhibit 26-10

12/21/2020                         Certification of records NJ conformed copy sesig.html

VZ Logo

VERIZON SECURITY SUBPOENA COMPLIANCE
180 WASHINGTON VALLEY ROAD
BEDMINSTER NJ 07921
Phone: 800-451-5242 Fax:888-667-0028

November 12, 2020


**Verizon Case #: 200098973**
**Docket / File #: NEW FAX FROM 2022782000**

State of New Jersey

ss:

County of Somerset


I, CLAY BROWN, being duly sworn, depose and say:

I am the custodian of records for Verizon, and in that capacity, I certify that the attached pages of records are true and accurate copies of the records created from the information maintained by Verizon in the actual course of business.  It is Verizon's ordinary practice to maintain such records, and that said records were made contemporaneously with the transaction and events stated therein, or within a reasonable time thereafter.


/s/ CLAY BROWN

Certification following USCS Federal Rules of Evidence Rule 902 & 803.

VZW-ATR011-00005366

# Exhibit 26-11

Verizon Wireless Case # 21213367 1

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

I, _____Matthew Griffin_____, attest, under penalties of perjury by the laws

*Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by _____Verizon Wireless_____

*Entity*

(hereinafter "the entity"), and my title is_____Subpoena Coordinator_____. I am qualified

*Title*

to authenticate the records attached hereto because I am familiar with how the records were

created, managed, stored, and retrieved. I state that the records attached hereto are true

duplicates of the original records in the custody of the provider. The attached records consist of

_subscriber, billing, and data usage records for the MDN 540-578-4392_____. I further state that:

*Generally describe records (pages/CDs or DVDs/megabytes)*

a.      all records attached to this certificate were made at or near the time of the

occurrence of the matter set forth by, or from information transmitted by, a person with

knowledge of those matters, they were kept in the ordinary course of the regularly conducted

business activity of the entity, and they were made by the entity as a regular practice; and

b.      such records were generated by the entity's electronic process or system that

produces an accurate result, to wit:

1.      the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the

original records; and

2.      the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

| | |
|---|---|
| 03/30/2021 | \S\ Matthew Griffin |
| Date | Signature |

# Exhibit 26-12

VERIZON SECURITY SUBPOENA COMPLIANCE
180 WASHINGTON VALLEY ROAD
BEDMINSTER NJ 07921
Phone: 800-451-5242 Fax:888-667-0028

September 28, 2021

FBI WASHINGTON DC
601 4TH ST NW
WASHINGTON DC 20535

**Verizon Case #: 21327125**
**Docket / File #: 21-0921**

State of New Jersey

ss:

County of Somerset

I, DAVID PAGAN, being duly sworn, depose and say:

I am the custodian of records for Verizon, and in that capacity, I certify that the attached records are true and accurate copies of the records created from the information maintained by Verizon in the actual course of business.  It is Verizon's ordinary practice to maintain such records, and that said records were made contemporaneously with the transaction and events stated therein, or within a reasonable time thereafter.


/s/ DAVID PAGAN


Certification following USCS Federal Rules of Evidence Rule 902 & 803.

# Exhibit 26-13

 VZ Logo

VERIZON SECURITY SUBPOENA COMPLIANCE
180 WASHINGTON VALLEY ROAD
BEDMINSTER NJ 07921
Phone: 800-451-5242 Fax:888-667-0028

June 29, 2021

FBI WASHINGTON DC
601 4TH ST NW
WASHINGTON DC 20535

**Verizon Case #: 21329337**
**Docket / File #: Subpoena**

State of New Jersey

ss:

County of Somerset

I, LINDA WATSON, being duly sworn, depose and say:

I am the custodian of records for Verizon, and in that capacity, I certify that the attached records are true and accurate copies of the records created from the information maintained by Verizon in the actual course of business.  It is Verizon's ordinary practice to maintain such records, and that said records were made contemporaneously with the transaction and events stated therein, or within a reasonable time thereafter.

/s/ LINDA WATSON_____

Certification following USCS Federal Rules of Evidence Rule 902 & 803.

# Exhibit 27-1

VZ Logo

VERIZON SECURITY SUBPOENA COMPLIANCE
180 WASHINGTON VALLEY ROAD
BEDMINSTER NJ 07921
Phone: 888-483-2600 Fax:325-949-6916

April 21, 2020

FBI WASHINGTON DC
601 4TH ST NW
WASHINGTON DC 20535

**Verizon Case #: 20123484**
**Docket / File #: 19-GJ-256**

State of Maryland

ss:

City of Baltimore

I, KIMBERLY REPROGEL, being duly sworn, depose and say:

I am the custodian of records for Verizon, and in that capacity, I certify that the attached 3 pages of records are true and accurate copies of the records created from the information maintained by Verizon in the actual course of business.  It is Verizon's ordinary practice to maintain such records, and that said records were made contemporaneously with the transaction and events stated therein, or within a reasonable time thereafter.

/s/ KIMBERLY REPROGEL_____

Certification following USCS Federal Rules of Evidence Rule 902 & 803.

VZB-ATR001-00000011

# Exhibit 28-1

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC
RECORDS PURSUANT TO FEDERAL RULES OF
EVIDENCE 902(11) AND 902(13)**

I, _____Ashton Lee_____, attest, under penalties of perjury by the laws
               *Name*

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by ___Windstream Services LLC___
                                                                                    *Entity*

(hereinafter "the entity"), and my title is __Subpoena Analyst_____. I am qualified
                                                                   *Title*

to authenticate the records attached hereto because I am familiar with how the records were

created, managed, stored, and retrieved. I state that the records attached hereto are true

duplicates of the original records in the custody of the provider. The attached records consist of

___Subscriber, Telephone, IP records_____. I further state that:
         *Generally describe records (pages/CDs or DVDs/megabytes)*

     a.    all records attached to this certificate were made at or near the time of the

occurrence of the matter set forth by, or from information transmitted by, a person with

knowledge of those matters, they were kept in the ordinary course of the regularly conducted

business activity of the entity, and they were made by the entity as a regular practice; and

     b.    such records were generated by the entity's electronic process or system that

produces an accurate result, to wit:

        1.    the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the

original records; and

        2.    the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

WINDSTREAM-ATR001-00000001

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

8/21/2019
_____
Date

_____
Signature

WINDSTREAM-ATR001-00000002

# Exhibit 28-2

Windstream Services, LLC
4001 Rodney Parham Road
Little Rock, AR  72212



## <u>CERTIFICATE OF AUTHENTICITY</u>

   I, Sara Lary, being duly sworn state:

1. I am employed by Windstream Services, LLC in the Law Enforcement Support Center and the person designated by Windstream Services, LLC as custodian of records with the authority to make this certificate.

2. On _April 20, 2020_____ Windstream Services, LLC was served with a subpoena to produce certain records.

3. A diligent search of Windstream Services, LLC's pertinent files has produced certain documents responsive to this subpoena and these documents are attached.

4. I hereby certify that each memorandum, report, record and data compilation attached herewith is a record made and retained by Windstream Services, LLC.

5. I further certify that each memorandum, report, record or data compilation attached and provided herewith is a record kept in the course of the regularly conducted business activity of Windstream Services, LLC.

6. I further certify that it is the regular practice of Windstream Services, LLC to make and retain such memorandum, report, record or data compilation.

7. I further certify that each attached memorandum, report, record or data compilation of acts, events, conditions, opinions or diagnosis was make at or near the time of the act, event, condition, opinion or diagnosis by or from information transmitted by a person with knowledge of the event recorded.

8. I further certify that the attached documents are the only documents and records maintained in the files and possessions of Windstream Services, LLC which are responsive to the subpoena.

State of:  Arkansas

County:   Saline

On this the 5 day of April, 2020,
This instrument was acknowledged before me.
I witness whereof I here unto set my hand and official Seal

My Commission expires on:  8/11/26

_____
*(Signature of Notarized Official)*

_____
*(Signature of Records Custodian)*
Sara Lary
*(Name of Records Custodian)*
Lead LESC Analyst
*(Title of Custodian)*
5/5/2020
*(Date)*

SEAL:

BRANDI BURKE
Notary Public-Arkansas
Faulkner County
My Commission Expires 08-11-2026
Commission # 12698724

# Exhibit 28-3

## <u>CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)</u>

I, <u>Brandi Burke</u>, attest, under penalties of perjury by the laws

<em>Name</em>

of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in

this certification is true and correct. I am employed by <u>Windstream Services LLC</u>

<em>Entity</em>

(hereinafter "the entity"), and my title is <u>Law Enforcement Support Analyst</u>. I am qualified

<em>Title</em>

to authenticate the records attached hereto because I am familiar with how the records were

created, managed, stored, and retrieved. I state that the records attached hereto are true

duplicates of the original records in the custody of the provider. The attached records consist of

<u>Subscriber information, call detail logs</u>. I further state that:

<em>Generally describe records (pages/CDs or DVDs/megabytes)</em>

 a. all records attached to this certificate were made at or near the time of the

occurrence of the matter set forth by, or from information transmitted by, a person with

knowledge of those matters, they were kept in the ordinary course of the regularly conducted

business activity of the entity, and they were made by the entity as a regular practice; and

 b. such records were generated by the entity's electronic process or system that

produces an accurate result, to wit:

  1. the records were copied from electronic device(s), storage medium(s), or

file(s) in the custody of the entity in a manner to ensure that they are true duplicates of the

original records; and

  2. the process or system is regularly verified by the entity, and at all times

pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

4/13/2021
_____
Date

_____
Signature

# Exhibit 30-1

## CERTIFICATE OF AUTHENTICITY OF DATA COPIED FROM
## AN ELECTRONIC DEVICE, STORAGE MEDIUM, OR FILE PURSUANT TO
## FEDERAL RULES OF EVIDENCE 902(14)

I, Stephen Gresch, under penalty of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, hereby declare and certify as follows:

1.      I am over 18 years of age.  I am currently employed by TransPerfect Legal Solutions ("TransPerfect") as a Manager of Forensic Technology & Consulting and have held that title since March, 2021. TransPerfect specializes in the discovery, collection, investigation and production of electronic information for litigation matters.  I am responsible for conducting computer forensic investigations and providing electronic discovery and litigation support.

2.      I have been employed by TransPerfect since 2017 with prior roles as a Senior Forensic Examiner, Senior Analyst & Forensic Technician, and Senior Litigation Support Analyst.  I have ten years of experience in the processing of mobile device data.  For the past four years with TransPerfect, I have had experience with the forensic collection and extraction of mobile device data utilizing Cellebrite's Physical Analyzer.  Prior to my work with TransPerfect, I was a Litigation Technology Specialist with Inventus (formerly Teris) from 2011 to 2017 where I utilized multiple eDiscovery tools to process, search, and export client data.

3.      Through TransPerfect, I was retained by Tyson Foods Inc., to provide examination, preservation, and analysis of documents and data from digital devices.  Pursuant to this request, I oversaw the collection, extraction, processing, and copying of data collected from numerous digital devices using Cellebrite Physical Analyzer. When processing the collected data, the metadata for that information was preserved.  After the data was processed, the data was provided to Axinn, Veltrop & Harkrider LLP, who I understand produced data to the United States Department of Justice.

4.      Through my training and experience, I am familiar with the use of hash values, a means of digital identification that is often represented as a sequence of characters and is produced by an algorithm based upon the digital contents of a drive, medium, or file.  A hash value is essentially a digital fingerprint of electronic evidence.  If a single bit or character on a digital file is changed, the hash value of the file will change.

5.      I have experience with Cellebrite Physical Analyzer and Raid 1 hard drive mirroring.  In my training and experience, this forensic software accurately and reliably acquires data from digital devices, and I have regularly relied on these tools to create accurate and reliable acquisitions of digital devices in the past.

6.      Cellebrite Physical Analyzer includes a function to verify the hash value of an acquisition once the data has been collected and parsed. A forensic examiner can validate that the processed data represents an exact copy of the acquired dataset by verifying the hash value within Cellebrite Physical Analyzer. Cellebrite also provides an independent message of completion indicating that the acquisition process is complete. I know the forensic acquisition process is complete and accurate because the forensic software generated a hash of the image and because the software expressly indicated that the extraction was successful. The resulting forensic collection can be duplicated on multiple hard drives using Raid 1 hard drive mirroring.

7.      Based on my training, experience, and review of the acquisition and processing of the digital collections listed below, in addition to my regular use of the tools and methods described above, I am qualified to authenticate the digital collections referenced in this paragraph as true duplicates of the original data:

| Original Device | Date of Acquisition | Device Identifier | Document Identifier |
|---|---|---|---|
| iPhone 8+ (A1897) owned by Carl Pepper | July 10, 2019 taken by the Oliver Group[1] | IMEI: 359500086422827 | • TY-001642732<br>• TY-001642733<br>• TY-001642734<br>• TY-001642735<br>• TY-001642736<br>• TY-001642737<br>• TY-001642738<br>• TY-001670902<br>• TY-001632749<br>• TY-001643172<br>• TY-001645464<br>• TY-001645465 |
| iTunes backup of 4th Generation iPad (P102AP) | July 25, 2019 | IMEI: 013368008380780 | • TY-001670902 |
| iPhone 8+ (A1897) owned by Carl Pepper | August 8, 2019 | IMEI: 359500086422827 | • TY-001670904<br>• TY-001670903 |
| iPhone XR (A191A4) owned by Kelley Davidson | July 10, 2019 taken by the Oliver Group[2] | IMEI: 357343096740819 | • TY-001909367<br>• TY-001909391<br>• TY-001909392<br>• TY-001909393<br>• TY-001909394<br>• TY-001909411 |

---

[1] The forensic acquisition of this device was created by the Oliver Group, not TransPerfect.  I certify that TransPerfect exported a true and accurate data from the forensic collection created by Oliver Group.

[2] The forensic acquisition of this device was created by the Oliver Group, not TransPerfect.  I certify that TransPerfect exported a true and accurate data from the forensic collection created by Oliver Group.

8.      I further state that this certification is intended to satisfy Rule 902(14) of the Federal Rules of Evidence.

Under the penalties of perjury under the laws of the United States, I certify that the above is complete, true, and correct, and if called as a witness, I could competently testify thereto.

Executed on this 10th day of September, 2021 at Chicago, IL.

9·10·21

Stephen Gresch
Manager, Forensic Technology & Consulting
TransPerfect Legal Solutions

# Exhibit 31-1

## RULE 902(14) CERTIFICATE OF COPY DATA COPIED FROM
## AN ELECTRONIC DEVICE, STORAGE MEDIUM, OR FILE

I, Andrew Kochy, under penalty of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, hereby declare and certify as follows:

1. I am over 18 years of age.  I am currently employed by the Federal Bureau of Investigation (FBI) Computer Analysis Response Team (CART) and my title is Special Agent.  I have been employed by CART since August 2018.  As a Special Agent with CART, I have extensive training and experience making images of digital devices, including mobile devices.  Specifically, I have attended more than sixteen trainings on imaging of digital devices, including trainings by Cellebrite; the SysAdmin, Audit, Network, and Security (SANS) Institute; and the Federal Bureau of Investigation.

2. Prior to August 2018, I was with the FBI in its Major Cyber Crimes Squad, Technical Operations Squad, and Asia Cyber Operations Unit 2, CYD conducting investigative activities.  In those roles, I conducted investigative activities, including computer-supported operations with a criminal nexus, operational support such as electronic surveillance, and maintaining expertise over cyber threats.

3. In the course of my career, I have made more than three hundred images of digital devices, including images of mobile devices.  I have also trained others in law enforcement regarding imaging digital devices.  I am a Cellebrite Certified Physical Analyst, Cellebrite Certified Operator, GIAC Advanced Smartphone Forensics (GASF) Certified, and FBI Certified Forensic Examiner.  I am also a FBI CART Mobile Device Authorization Examiner.

4. I am qualified to authenticate the digital images referenced in this paragraph because of my experience and training, and because I created and had personal involvement in the creation of each of the digital images listed below:

| Original Device | Source | Date of Image | Image Identifier |
|---|---|---|---|
| Apple iPhone 8 (A1863), serial number FFMWK762JC6C (Belonging to Scott Brady) | Search Warrant Executed in Huntsville, Alabama | 7/1/2020 | 356703089926520 |
| Apple iPhone 11 (A2111), serial number G0NZ948QN72J (Belonging to Jimmie Little) | Search Warrant Executed in Fort Worth, Texas | 9/14/2020 | 353986101328550 |

5. The Committee notes to Federal Rule of Evidence 902(14) define a hash value as "a number that is often represented as a sequence of characters and is produced by an algorithm based upon the digital contents of a drive, medium or file.  If the hash values for the original and copy are different, then the copy is not identical to the original.  If the hash values for the original and copy are the same, it is highly improbable that the original and copy are not identical.  Thus, identical hash values for the original and copy reliably attest to the fact that they are exact duplicates."

6. Through my training and experience, I am familiar with the use of hash values as defined above.  If a single bit or character on a digital file is changed, the hash value of the file will change.  Based on my training, experience, and my regular use of the tools and methods of imaging described below, I know the images identified in the table above are true duplicates of the original devices.

7.  On September 14, 2020, in response to a Mobile Device Unlock Service (MDUS) request 20340, I obtained a full file system extraction of the devices identified above using specialized forensic software, called GrayKey OS Version 1.6.7.2.  I used Cellebrite Physical Analyzer to create a report to review the data.  In my training and experience, these forensic software create an accurate and reliable image of digital devices, and I have regularly relied on these tools to create accurate and reliable images of digital devices in the past.

8.  Furthermore, I know that the forensic copying process was complete and accurate because the forensic software generated a hash (*i.e*., digital fingerprint) of the image and because the software expressly indicated that the extraction was successful.  Additionally, I verified the hash at several points during my examination.

9.  When collecting the data from those devices, the metadata for that information was preserved.  After I collected the information, a 50GB Verbatim blu-ray disc containing a Master Copy of the associated Full File System image and UFDR Report for each device was created.  A working copy of each device was sent to the case agent.

10. I further state that this certification is intended to satisfy 902(14) of the Federal Rules of Evidence.

Under the penalties of perjury under the laws of the United States, I certify that the above is complete, true, and correct, and if called as a witness, I could competently testify thereto.

Executed on this __10_ day of September, 2021 at __8:30 am_____.

_____

Andrew Kochy

Special Agent

# Exhibit 32-1

## CERTIFICATE OF AUTHENTICITY OF DATA COPIED FROM
## AN ELECTRONIC DEVICE, STORAGE MEDIUM, OR FILE PURSUANT TO
## FEDERAL RULES OF EVIDENCE 902(14)

I, Steven Davis, under penalty of perjury by the laws of the United States of America

pursuant to 28 U.S.C. § 1746, hereby declare and certify as follows:

1.  I am over 18 years of age.  I am currently employed by Digital Discovery as the

Private Security Company Manager and Director of Business Development.  I have been

employed by Digital Discovery since 2008, and am responsible for managing Digital

Discovery's forensics practice.  Digital Discovery specializes in the discovery, collection,

investigation, and production of electronic information for litigation matters.

2.  I am a Licensed Private Investigator with the State of Texas, and prior to my work

with Digital Discovery, I owned a litigation support firm, Discovery Resources.  I have more

than 30 years of experience in the corporate investigations and legal services practice areas.

3.  I have 12 years of experience in the oversight of the processing of mobile device

data, and have experience with the forensic collection and extraction of mobile device data

utilizing Cellebrite's Physical Analyzer.

4.  Through Digital Discovery, I was retained by OK Foods, Inc., to provide

examination, preservation, and analysis of data from a digital device.  Pursuant to this request, I

conducted the collection, extraction, processing, and copying of data collected from one digital

device, using Cellebrite Physical Analyzer. When processing the data, the metadata for that

information was preserved.  After the data was processed, the data was provided to Kutak Rock

LLP, who I understand produced data to the United States Department of Justice.

5.  Through my training and experience, I am familiar with the use of hash values, a

means of digital identification that is often represented as a sequence of characters and is

produced by an algorithm based upon the digital contents of a drive, medium, or file.  A hash is

1

essentially a digital fingerprint of electronic evidence. If a single bit or character on a digital file is changed, the hash value of the file will change.

6. I have experience with Cellebrite Physical Data Analyzer. In my training and experience, this forensic software creates an accurate and reliable image of digital devices, and I have regularly relied on this tool to create accurate and reliable images of digital devices in the past.

7. Cellebrite Physical Analyzer includes an automated function to generate an MD5 hash value immediately upon the collection of a digital device and when creating copies of digital devices. I know the forensic copying process was complete and accurate because the forensic software generated a hash of the image and because the software expressly indicated that the extraction was successful.

8. Based on my training, experience, involvement in processing the digital image below, and my regular use of the tools and methods of imaging described above, I am qualified to authenticate the digital image referenced in this paragraph as a true and accurate duplicate of the original data:

| Original Device | Date of Image | Image Identifier | Document Identifier |
|---|---|---|---|
| iPhone 5s used by Jason McGuire | 09/05/2019 | IMEI: 013852007225294  S/N: DNPMPY24FF9R | • OKFoodsDOJ-00000538<br>• OKFoodsDOJ-00000539<br>• OKFoodsDOJ-00000540<br>• OKFoodsDOJ-00000541<br>• OKFoodsDOJ-00000542<br>• OKFoodsDOJ-00000543<br>• OKFoodsDOJ-00000544 |

2

|  |  |  | <ul><li>OKFoodsDOJ-00000545</li><li>OKFoodsDOJ-00000546</li><li>OKFoodsDOJ-00000547</li><li>OKFoodsDOJ-00000548</li><li>OKFoodsDOJ-00000549</li><li>OKFoodsDOJ-00000550</li><li>OKFoodsDOJ-00000551</li><li>OKFoodsDOJ-00000552</li><li>OKFoodsDOJ-00000553</li><li>OKFoodsDOJ-00000554</li><li>OKFoodsDOJ-00000555</li><li>OKFoodsDOJ-00000556</li><li>OKFoodsDOJ-00000557</li><li>OKFoodsDOJ-00000558</li></ul> |
|--|--|--|--|

9.     I further state that this certification is intended to satisfy Rule 902(14) of the

Federal Rules of Evidence.

Under the penalties of perjury under the laws of the United States, I certify that the above is complete, true, and correct, and if called as a witness, I could competently testify thereto.

Executed on this 15th day of September, 2021 at Dallas, Texas.

Steven Davis
Private Security Company Manager
Director of Business Development

4

# Exhibit 33-1

## CERTIFICATE OF AUTHENTICITY OF DATA COPIED FROM
## AN ELECTRONIC DEVICE, STORAGE MEDIUM, OR FILE PURSUANT TO
## FEDERAL RULES OF EVIDENCE 902(14)

I, Ben Adams, under penalty of perjury by the laws of the United States of America

pursuant to 28 U.S.C. § 1746, hereby declare and certify as follows:

1.      I am over 18 years of age.  I am currently employed by Digital Discovery as a

computer forensic examiner.  I have five years of technical experience, and am responsible for

electronic device data collection and preservation, including collection and preservation of tablet

and mobile phone data.  Digital Discovery specializes in the discovery, collection, investigation,

and production of electronic information for litigation matters.

2.      In 2019, I attended Cellebrite Advanced Smartphone Analysis Training.

3.      I am a Licensed Private Investigator with the State of Texas and have a Digital

Forensic Analyst Advanced Technical Certificate.

4.      I have experience with the forensic collection and extraction of mobile device

data utilizing Cellebrite.

5.      Through Digital Discovery, I was retained by Mar-Jac Poultry, Inc., to provide

digital forensic services, and analysis of data from digital devices.  Pursuant to this request, I

processed and copied data collected from digital devices, using Cellebrite.  When processing the

data, the metadata for that information was preserved.  After the data was processed, the data

was provided to Catalyst.

6.      Through my training and experience, I am familiar with the use of hash values, a

means of digital identification that is often represented as a sequence of characters and is

produced by an algorithm based upon the digital contents of a drive, medium, or file.  A hash

is essentially a digital fingerprint of electronic evidence.  If a single bit or character on a digital file

is changed, the hash value of the file will change.

1

7.     I have experience with Cellebrite.  In my training and experience, this forensic software tool creates accurate and reliable images of digital devices, and I have regularly relied on this tool to create accurate and reliable images of digital devices in the past.

8.     Cellebrite Physical Analyzer includes an automated function to generate an MD5 hash value immediately upon the collection of a digital device and when creating copies of digital devices.  I know the forensic copying process was complete and accurate because the forensic software generated a hash of the image and because the software expressly indicated that the extraction was successful.

9.     Based on my training, experience, involvement in processing the digital image below, and my regular use of the tools and methods of imaging described above, I am qualified to authenticate the digital image referenced in this paragraph as a true and accurate duplicate of the original data:

| Original Device | Date of Image | Image Identifier | Document Identifier |
|---|---|---|---|
| iTunes backup of Greg Tench | 6/9/2018 | SN: C76RJ0ZQGRY5<br><br>IMEI: 355767076939292 | • MJPoultry-0000000006 |

10.     I further state that this certification is intended to satisfy Rule 902(14) of the Federal Rules of Evidence.

Under the penalties of perjury under the laws of the United States, I certify that the above is complete, true, and correct, and if called as a witness, I could competently testify thereto.

Executed on this _21st_ day of September, 2021 at _Dallas, Texas_

2

Ben Adams
Computer Forensic Examiner

# Exhibit 33-2

## CERTIFICATE OF AUTHENTICITY OF DATA COPIED FROM
## AN ELECTRONIC DEVICE, STORAGE MEDIUM, OR FILE PURSUANT TO
## FEDERAL RULES OF EVIDENCE 902(14)

I, Dianna Stiller, under penalty of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, hereby declare and certify as follows:

1.      I am over 18 years of age. I am currently employed by Digital Discovery as a Forensic Analyst. I have been employed by Digital Discovery since 2013, and am responsible for electronic data collection, analysis, and discovery for electronic devices. Digital Discovery specializes in the discovery, collection, investigation, and production of electronic information for litigation matters.

2.      I am a Licensed Private Investigator with the State of Texas and have a Digital Forensic Analyst Advanced Technical Certificate.

3.      In 2019, I attended Cellebrite Advanced Smartphone Analysis Training.

4.      I have experience with the forensic collection and extraction of mobile device data utilizing Cellebrite.

5.      Through Digital Discovery, I was retained by Mar-Jac Poultry, Inc., to provide examination, preservation, and analysis of data from digital devices. Pursuant to this request, I assisted in the downloading of client data from a Catalyst FTP site on 6/19/2018.

6.      Through my training and experience, I am familiar with the use of hash values, a means of digital identification that is often represented as a sequence of characters and is produced by an algorithm based upon the digital contents of a drive, medium, or file. A hash is essentially a digital fingerprint of electronic evidence. If a single bit or character on a digital file is changed, the hash value of the file will change.

7.      I have experience with Cellebrite.  In my training and experience, this forensic software tool creates accurate and reliable images of digital devices, and I have regularly relied on this tool to create accurate and reliable images of digital devices in the past.

8.      Based on my training, experience, and involvement in downloading of the digital image below, and my regular use of the tools and methods of imaging described above, I am qualified to authenticate the digital image referenced in this paragraph as a true and accurate duplicate of the original data:

| Original Device | Date of Image | Image Identifier | Document Identifier |
|---|---|---|---|
| iTunes Backup of Greg Tench | 6/19/2018 | **SN:** C76RJ0ZQGRY5 **IMEI:** 355767076939292 | • MJPoultry-0000000006 |

9.      I further state that this certification is intended to satisfy Rule 902(14) of the Federal Rules of Evidence.

Under the penalties of perjury under the laws of the United States, I certify that the above is complete, true, and correct, and if called as a witness, I could competently testify thereto.

Executed on this __20__ day of September, 2021 at __4:13 PM__

Dianna Stiller
Forensic Analyst

2

# Exhibit 33-3

## CERTIFICATE OF AUTHENTICITY OF DATA COPIED FROM
## AN ELECTRONIC DEVICE, STORAGE MEDIUM, OR FILE PURSUANT TO
## FEDERAL RULES OF EVIDENCE 902(14)

I, Nghi Tran, under penalty of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, hereby declare and certify as follows:

1.　　I am over 18 years of age.  I am currently employed by Digital Discovery as a Lab Director.  I have more than 11 years of technical experience, including in forensic collection and preservation of data from electronic devices.  Digital Discovery specializes in the discovery, collection, investigation, and production of electronic information for litigation matters.

2.　　I am a Licensed Private Investigator with the State of Texas, am a Certified Forensic Examiner, and have a Cellebrite Certified Smartphone Analysis certification.

3.　　I have experience with the forensic collection and extraction of mobile device data utilizing Cellebrite and Tenorshare.

4.　　Through Digital Discovery, I was retained by Mar-Jac Poultry, Inc., to provide examination, preservation, and analysis of data from digital devices.  Pursuant to this request, I assisted in the extraction, processing, and copying of data collected from digital devices, using Cellebrite and Tenorshare.  When processing the data, the metadata for that information was preserved.  After the data was processed, the data was provided to Catalyst.

5.　　Through my training and experience, I am familiar with the use of hash values, a means of digital identification that is often represented as a sequence of characters and is produced by an algorithm based upon the digital contents of a drive, medium, or file.  A hash is essentially a digital fingerprint of electronic evidence.  If a single bit or character on a digital file is changed, the hash value of the file will change.

1

6.      I have experience with Cellebrite and Tenorshare.  In my training and experience, these forensic software tools create accurate and reliable images of digital devices, and I have regularly relied on these tools to create accurate and reliable images of digital devices in the past.

7.      Cellebrite Physical Analyzer and Tenorshare include an automated function to generate an MD5 hash value immediately upon the collection of a digital device and when creating copies of digital devices.  I know the forensic copying process was complete and accurate because the forensic software generated a hash of the image and because the software expressly indicated that the extraction was successful.

8.      Based on my training, experience, involvement in processing the digital image below, and my regular use of the tools and methods of imaging described above, I am qualified to authenticate the digital image referenced in this paragraph as a true and accurate duplicate of the original data:

| Original Device | Date of Image | Image Identifier | Document Identifier |
|---|---|---|---|
| iTunes backup of Greg Tench | 6/9/2018 | **SN:** C76RJ0ZQGRY5  **IMEI:** 355767076939292 | • MJPoultry-0000000006 |

9.      I further state that this certification is intended to satisfy Rule 902(14) of the Federal Rules of Evidence.

Under the penalties of perjury under the laws of the United States, I certify that the above is complete, true, and correct, and if called as a witness, I could competently testify thereto.

Executed on this ___20____ day of September, 2021 at  _3:30 PM_____.

2

Nghi Tran
Lab Director

# Exhibit 34-1

**CERTIFICATE OF AUTHENTICITY OF DATA COPIED FROM
AN ELECTRONIC DEVICE, STORAGE MEDIUM, OR FILE**

I, Andrew Reisman, under penalty of perjury by the laws of the United States of America

pursuant to 28 U.S.C. § 1746, hereby declare and certify as follows:

1.      I am over 18 years of age.  I am currently the Chief Executive Officer ("CEO") of

ELIJAH, specializing in digital forensics, cybersecurity, and legal technology services.  I have

been CEO of ELIJAH since 2003.

2.      I am a licensed Private Investigator in Florida, Nevada, and Texas, and a licensed

Professional Investigator in Michigan.

3.      I have 18 years of experience in digital forensics, and have testified as an expert

in over a dozen hearings and trials during the past ten years.

4.      I have experience with the forensic collection, extraction, and analysis of digital

device data utilizing Cellebrite Universal Forensic Extraction Device and Cellebrite Physical

Analyzer (collectively "Cellebrite").

5.      Koch Foods retained ELIJAH to perform digital forensic services, including

creating forensic images of smart phones using Cellebrite, and extracting associated data such as

text messages stored thereon. The forensic imaging process preserves metadata so that specified

metadata fields reliably can be produced with associated responsive data in the process of

extraction, review and production.  My understanding is that K&L Gates LLP produced certain

responsive documents to the United States Department of Justice, some of which are identified

herein.

6.      I have reviewed the documents identified in the "Document Identifier" section

below, compared them against the associated forensic images, and having done so can confirm

that the below Document Identifiers accurately represent associated data extracted from the

original devices:

| Original Device | Date of Image | Image Identifier | Document Identifier |
|---|---|---|---|
| iPhone 6S, Model A1688, MKRY2LL/A, S/N F18QLG2BGRY9, used by Joe Grendys | 11/18/2019 | EMT-00005605 | • KOCHFOODS-0000485010<br>• KOCHFOODS-0000485057<br>• KOCHFOODS-0000485064 |
| Blackberry Bold 9930 ID A000002615E412, used by Joe Grendys | 10/14/2016 & 11/18/2019 | EMT-00001744 & EMT-00005604 | • KOCHFOODS-0000484998<br>• KOCHFOODS-0000484999<br>• KOCHFOODS-0000485000<br>• KOCHFOODS-0000485001<br>• KOCHFOODS-0000485002<br>• KOCHFOODS-0000485003<br>• KOCHFOODS-0000485004<br>• KOCHFOODS-0000485005<br>• KOCHFOODS-0000485006<br>• KOCHFOODS-0000485007<br>• KOCHFOODS-0000485008<br>• KOCHFOODS-0000485009<br>• KOCHFOODS-0000485230<br>• KOCHFOODS-0000485231<br>• KOCHFOODS-0000485232<br>• KOCHFOODS-0000485233 |

|  |  |  | <ul><li>KOCHFOODS-0000485234</li><li>KOCHFOODS-0000485235</li><li>KOCHFOODS-0000485236</li><li>KOCHFOODS-0000485237</li><li>KOCHFOODS-0000485238</li><li>KOCHFOODS-0000485239</li><li>KOCHFOODS-0000485240</li><li>KOCHFOODS-0000485241</li><li>KOCHFOODS-0000485243</li><li>KOCHFOODS-0000485244</li><li>KOCHFOODS-0000485245</li><li>KOCHFOODS-0000485246</li><li>KOCHFOODS-0000485247</li><li>KOCHFOODS-0000485248</li><li>KOCHFOODS-0000485249</li><li>KOCHFOODS-0000485250</li><li>KOCHFOODS-0000485251</li><li>KOCHFOODS-0000485252</li><li>KOCHFOODS-0000485253</li><li>KOCHFOODS-0000485254</li><li>KOCHFOODS-0000485255</li><li>KOCHFOODS-0000485256</li></ul> |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | | | • KOCHFOODS-0000485257<br>• KOCHFOODS-0000485258<br>• KOCHFOODS-0000485259<br>• KOCHFOODS-0000485260 |

Under the penalties of perjury under the laws of the United States, I certify that the above is complete, true, and correct, and if called as a witness, I could competently testify thereto.

Executed on this 22nd day of September, 2021 at 2950 Glades Circle Suite 3, Weston, FL .

_____
Andrew Reisman
Chief Executive Officer

# Exhibit 35-1

## CERTIFICATE OF AUTHENTICITY OF DATA COPIED FROM AN ELECTRONIC DEVICE, STORAGE MEDIUM, OR FILE PURSUANT TO FEDERAL RULES OF EVIDENCE 902(14)

I, Curtis Coleman, under penalty of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, hereby declare and certify as follows:

1.       I am over 18 years of age.  I am currently employed by Consilio LLC ("Consilio") as a Manager in the Digital Forensic & Export Services Group (DFES).  I have been employed by Consilio since January 2016.  Consilio specializes in the discovery, collection, investigation, and production of electronic information for litigation matters.

2.       At Consilio, I am responsible for forensic data collections and forensic analysis of data from digital mobile devices and other data sources.  Prior to Consilio, I was employed by Huron Consulting Group where I was also responsible for the acquisition and analysis of mobile devices and other data sources.

3.       I have over ten years of experience in the processing of mobile data, including experience with the forensic collection and preservation of digital mobile device data utilizing Cellebrite - Advanced Logical.

4.       Through Consilio, I was retained by Weil Gotshal & Manges LLP, counsel to Pilgrim's Pride Corporation, to provide collection, preservation, and reporting of data from a digital mobile device.  Pursuant to this request, I conducted the collection and preservation of data collected from one digital mobile device, using Cellebrite - Advanced Logical.

5.       Through my training and experience, I am familiar with the use of hash values, a means of digital identification that is represented as a sequence of characters and is produced by an algorithm based upon the digital contents of a drive, medium, or file.  A hash is essentially a

1

digital fingerprint of electronic evidence. If a single bit on a digital file is changed, the hash value of the file will change.

6.      I have experience with Cellebrite - Advanced Logical. In my training and experience, this forensic software tool creates accurate and reliable images of digital mobile devices, and I have regularly relied on this tool to create accurate and reliable images of digital mobile devices in the past.

7.      Cellebrite - Advanced Logical parses the collected image immediately upon the collection of a digital mobile device which allows validation of the image by matching IMEI, Serial Number, Apple ID, and the make and model of the phone. I know the forensic extraction process was complete and accurate because the forensic software expressly indicated that the extraction was successful and the extraction opened in Cellebrite - Advanced Logical without error, displaying expected content such as text messages and call logs. Cellebrite - Advanced Logical leverages the iTunes backup protocol to create a copy of the committed SQLite databases containing this information, including the underlying data and metadata. The underlying data and metadata could include information, such as the time a message was sent, or call received.

8.      Based on my training, experience, and involvement in collecting and preserving the digital image below, and my regular use of the tools and methods of imaging described above, I am qualified to authenticate the digital image referenced in this paragraph as a true and accurate duplicate of the original data:

| Original Device | Date of Image | Image Identifier |
|---|---|---|
| iPhone 8 Plus (MQ962), Serial Number: FD2W3077JCLY | 8/16/19 | IMEI 353009091700587 |

| Original Device | Date of Image | Image Identifier |
|---|---|---|
| Used by Justin Gay | | |

9.      I further state that this certification is intended to satisfy Rule 902(14) of the

Federal Rules of Evidence.

Under the penalties of perjury under the laws of the United States, I certify that the above

is complete, true, and correct, and if called as a witness, I could competently testify thereto.

Executed on this _28th_ day of September, 2021 at _Washington, DC_

Curtis Coleman
Manager DFES

# Exhibit 35-2

**CERTIFICATE OF AUTHENTICITY OF DATA COPIED FROM
AN ELECTRONIC DEVICE, STORAGE MEDIUM, OR FILE PURSUANT TO
FEDERAL RULES OF EVIDENCE 902(14)**

I, Matthew Howard-Ramon, under penalty of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, hereby declare and certify as follows:

1.      I am over 18 years of age.  I am currently employed by Consilio LLC ("Consilio") as a Manager, Digital Forensics and Expert Services.  I have been employed by Consilio (formerly Advanced Discovery) since 2017.  Consilio specializes in the discovery, collection, investigation, and production of electronic information for litigation matters.

2.      At Consilio, I am responsible for forensic data collections and forensic analysis of data from digital mobile devices and other data sources.  Prior to Consilio, I was a Digital Forensics Examiner, Naval Criminal Investigative Service at ManTech International Corporation, where I conducted in-depth forensic analysis of digital media.

3.      I have eleven years of experience in the processing of mobile data, including experience with the forensic collection and preservation of digital mobile device data utilizing Cellebrite Physical Analyzer.

4.      Through Consilio, I was retained by Weil Gotshal & Manges LLP, counsel to Pilgrim's Pride Corporation ("PPC"), and/or in-house counsel at PPC, to provide collection, preservation, and reporting of data from a digital mobile device.  Pursuant to this request, I conducted the collection and preservation of data collected from one digital mobile device, using Cellebrite Physical Analyzer.

5.      Through my training and experience, I am familiar with the use of hash values, a means of digital identification that is represented as a sequence of characters and is produced by an algorithm based upon the digital contents of a drive, medium, or file.  A hash is essentially a

1

digital fingerprint of electronic evidence.  If a single bit on a digital file is changed, the hash value of the file will change.

6.       I have experience with Cellebrite Physical Analyzer.  In my training and experience, this forensic software tool creates accurate and reliable images of digital mobile devices, and I have regularly relied on this tool to create accurate and reliable images of digital mobile devices in the past.

7.       Cellebrite Physical Analyzer includes an automated function to generate a SHA256 hash value immediately upon the collection of a digital mobile device.  I know the forensic extraction process was complete and accurate because the forensic software expressly indicated that the extraction was successful and the extraction opened in Cellebrite Physical Analyzer without error, displaying expected content such as text messages and call logs. Cellebrite Physical Analyzer leverages the iTunes backup protocol to create a copy of the committed SQLite databases containing this information, including the underlying data and metadata.  The underlying data and metadata could include information, such as the time a message was sent, or call received.

8.       Based on my training, experience, and involvement in collecting and preserving the digital image below, and my regular use of the tools and methods of imaging described above, I am qualified to authenticate the digital image referenced in this paragraph as a true and accurate duplicate of the original data:

| Original Device | Date of Image | Image Identifier |
|---|---|---|
| iPhone XS mobile (MTAL2LL/A), Serial Number: C39XTBX0KPFT<br><br>Used by Jayson Penn | 7/29/19 | Device IMEI: 357201097624152<br><br>Image SHA256: E364523D9E52D129B9449865DB333C89 C58C6338242D42EF3528A83D99719C98 |

2

9.     I further state that this certification is intended to satisfy Rule 902(14) of the Federal Rules of Evidence.

Under the penalties of perjury under the laws of the United States, I certify that the above is complete, true, and correct, and if called as a witness, I could competently testify thereto.

Executed on this _27ᵗʰ_ day of September, 2021 at _San Diego, CA_

Matthew Howard-Ramon
Manager, Digital Forensics and Expert Services

3

# Exhibit 35-3

## CERTIFICATE OF AUTHENTICITY OF DATA COPIED FROM
## AN ELECTRONIC DEVICE, STORAGE MEDIUM, OR FILE PURSUANT TO
## FEDERAL RULES OF EVIDENCE 902(14)

I, Jason Amis, under penalty of perjury by the laws of the United States of America

pursuant to 28 U.S.C. § 1746, hereby declare and certify as follows:

1.       I am over 18 years of age.  I am currently employed by Consilio LLC ("Consilio")

as a Director.  I have been employed by Consilio since 2018.  Consilio specializes in the

discovery, collection, investigation, and production of electronic information for litigation

matters.

2.       At Consilio, I am responsible for forensic data collections and forensic analysis of

data from digital mobile devices and other data sources.  I also supervise individuals who

perform forensic data collections and forensic analysis of data from digital mobile devices.  Prior

to my employment with Consilio, I was a Senior Manager of Data Forensics with Advanced

Discovery.  I specialize in Data Forensics and am responsible for computer forensic

investigations and electronic discovery requests for legal and corporate clients, using proprietary

methodologies and cutting-edge forensic tools.  I provide strategic, consultative guidance to

corporate security managers, attorneys, and litigation support firms throughout the course of

complex engagements encompassing forensic acquisition, analysis, investigation, and reporting.

3.       I have six years of experience in the processing of mobile data, including

experience with the forensic collection and preservation of digital mobile device data utilizing

Cellebrite Physical Analyzer.

4.       Consilio was retained by Sherman & Howard LLP, counsel to Pilgrim's Pride

Corporation, to provide collection, preservation, and reporting of data from digital mobile

devices.  Pursuant to this request, an employee of Consilio's conducted the collection and

1

preservation of data collected from two digital mobile devices, using Cellebrite Physical Analyzer.

5.      Through my training and experience, I am familiar with the use of hash values, a means of digital identification that is represented as a sequence of characters and is produced by an algorithm based upon the digital contents of a drive, medium, or file.  A hash is essentially a digital fingerprint of electronic evidence.  If a single bit on a digital file is changed, the hash value of the file will change.

6.      I have experience with Cellebrite Physical Analyzer.  In my training and experience, this forensic software tool creates accurate and reliable images of digital mobile devices, and I have regularly relied on this tool to create accurate and reliable images of digital mobile devices in the past.

7.      Cellebrite Physical Analyzer includes an automated function to generate a SHA256 hash value immediately upon the collection of a digital mobile device.  I know the forensic extraction process was complete and accurate because I reviewed the forensic extraction logs along with the collections and the forensic software expressly indicated that the extraction was successful and the extraction opened in Cellebrite – Physical Analyzer without error, displaying expected content.  Cellebrite Physical Analyzer leverages the iTunes backup protocol to create a copy of the committed SQLite databases containing this information, including the underlying data and metadata.  The underlying data and metadata could include information, such as the time a message was sent, or call received.

8.      Based on my training, experience, and involvement in collecting and preserving digital mobile devices, and my regular use of the tools and methods of imaging described above,

I am qualified to authenticate the digital image referenced in this paragraph as a true and accurate duplicate of the original data:

| Original Device | Date of Image | Image Identifier |
|---|---|---|
| Samsung Galaxy S6 Serial Number: 1215fc5a82540305 <br><br> Used by Tim Stiller | 9/14/18 | ESN 990007037762207 |
| Samsung Galaxy S8 Serial Number: RF8JA05XQNY <br><br> Used by Tim Stiller | 7/10/18 | IMEI 359031081440259 |

9.      I further state that this certification is intended to satisfy Rule 902(14) of the Federal Rules of Evidence.

Under the penalties of perjury under the laws of the United States, I certify that the above is complete, true, and correct, and if called as a witness, I could competently testify thereto.

Executed on this __27__ day of September, 2021 at Arlington, Texas.

Jason Amis
Digital Forensics and Expert Services

3

# Exhibit 35-4

## CERTIFICATE OF AUTHENTICITY OF DATA COPIED FROM
## AN ELECTRONIC DEVICE, STORAGE MEDIUM, OR FILE PURSUANT TO
## FEDERAL RULES OF EVIDENCE 902(14)

I, Austin Bair, under penalty of perjury by the laws of the United States of America

pursuant to 28 U.S.C. § 1746, hereby declare and certify as follows:

1.      I am over 18 years of age.  I am currently employed by Consilio LLC ("Consilio")

as a Digital Forensics and Expert Services.  I have been employed by Consilio since July 2021.

Consilio specializes in the discovery, collection, investigation, and production of electronic

information for litigation matters.

2.      At Consilio, I am responsible for forensic data collections and forensic analysis of

data from digital mobile devices and other data sources.  Prior to my employment with Consilio,

I was a Digital Forensics Examiner, at RVM Enterprises Inc. ("RVM"),[1] where I conducted in-

depth forensic analysis of digital media.

3.      I have six years of experience in the processing of mobile data, including

experience with the forensic collection and preservation of digital mobile device data utilizing

Cellebrite UFED4PC.

4.      Through RVM, I was retained by Weil Gotshal & Manges LLP, counsel to

Pilgrim's Pride Corporation ("PPC"), to provide collection, preservation, and reporting of data

from a digital mobile device.  Pursuant to this request, I conducted the collection and

preservation of data collected from one digital mobile device, using Cellebrite UFED4PC.

5.      Through my training and experience, I am familiar with the use of hash values, a

means of digital identification that is represented as a sequence of characters and is produced by

an algorithm based upon the digital contents of a drive, medium, or file.  A hash is essentially a

---

[1]      It is my understanding that in July 2020, Xact Data Discovery ("XDD") acquired RVM.  In May 2021,
Consilio merged with XDD.

digital fingerprint of electronic evidence.  If a single bit on a digital file is changed, the hash value of the file will change.

6.      I have experience with Cellebrite UFED4PC.  In my training and experience, this forensic software tool creates accurate and reliable images of digital mobile devices, and I have regularly relied on this tool to create accurate and reliable images of digital mobile devices in the past.

7.      Cellebrite UFED4PC includes an automated function to generate a SHA256 hash value immediately upon the collection of a digital mobile device.  I know the forensic extraction process was complete and accurate because the forensic software expressly indicated that the extraction was successful and the extraction opened in Cellebrite UFED4PC without error, displaying expected content such as text messages and call logs Cellebrite UFED4PC leverages the iTunes backup protocol to create a copy of the committed SQLite databases containing this information, including the underlying data and metadata.  The underlying data and metadata could include information, such as the time a message was sent, or call received.

8.      Based on my training, experience, and involvement in collecting and preserving the digital image below, and my regular use of the tools and methods of imaging described above, I am qualified to authenticate the digital image referenced in this paragraph as a true and accurate duplicate of the original data:

| 9.   Original Device | Date of Image | Image Identifier |
|---|---|---|
| iPhone 6s (N71AP), Serial Number: C7JR50VRGRYD<br><br>Used by Brenda Ray | 9/25/19 | Device IMEI: 355690077385259<br><br>Image SHA256: E6D7B41A81065F5941642A832D91943C E789EE5C4B99F39EE5F90AD30AA800D 3 |

2

10.     I further state that this certification is intended to satisfy Rule 902(14) of the

Federal Rules of Evidence.

Under the penalties of perjury under the laws of the United States, I certify that the above

is complete, true, and correct, and if called as a witness, I could competently testify thereto.

Executed on the _27th _ day of September, 2021 at _Bayonne, NJ_.

_____ *Austin Bair*_

Austin Bair
Digital Forensics and Expert Services

# Exhibit 35-5

## CERTIFICATE OF AUTHENTICITY OF DATA COPIED FROM
## AN ELECTRONIC DEVICE, STORAGE MEDIUM, OR FILE PURSUANT TO
## FEDERAL RULES OF EVIDENCE 902(14)

I, Geoffrey Sherman, under penalty of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, hereby declare and certify as follows:

1. I am over 18 years of age. I am currently employed by Consilio LLC ("Consilio") as a Vice President of eDiscovery Solutions. I have been employed by Consilio since 2021. Consilio specializes in the discovery, collection, investigation, and production of electronic information for litigation matters.

2. At Consilio, I am responsible for coordinating with companies on data processing and production. I have experience using industry standard tools and techniques to perform processing and production, including data from digital mobile devices. I also supervise efforts related to data processing of digital mobile devices and the production of electronic data.

3. I have fifteen years of experience in processing data and ten years of experience overseeing individuals who process data. Prior to my employment with Consilio, I worked at XACT Data Discovery ("XACT"), holding the same title of Vice President of eDiscovery Solutions and the Chief Technology Officer at RVM Enterprises ("RVM"), prior to their acquisition by XACT Data Discovery. I have experience with the processing of digital mobile device data utilizing ConTXT[1].

4. Consilio, or a company acquired by Consilio,[2] was retained by Weil Gotshal & Manges LLP ("Weil"), and Kasowitz Benson Torres LLP ("Kasowitz"), co-counsel to Pilgrim's

---

[1]   The Mobile Forensics Software referred to as ConTXT is currently branded as XDD Mobile and has been utilized for the processing of thousands of devices. For purposes of this certification, we will refer to it as ConTXT.

[2]   It is my understanding that in May 2021, Consilio merged with XACT. XACT was retained in connection with the processing of some of the digital mobile devices. In July 2020, XACT acquired RVM, which was also retained in connection with the processing of some of the digital mobile devices.

Pride Corporation, to process data from images of multiple digital mobile devices. Pursuant to this request, the Consilio team conducted the extraction and processing of data collected from digital mobile devices using ConTXT, including the mobile devices listed in the table below.

5.      In my experience, both in using and supervising individuals who use ConTXT, the software parses an exported Cellebrite XML file that is generated from the forensic image. From that output the software exports various message types with their respective metadata and organizes messages in a manner for ease of review. The XML generated by Cellebrite contains a unique identifier (GUID) to validate any given record back to the corresponding forensic image that it was sourced from and is persisted in the metadata provided with ConTXT.

6.      I know that the extraction and processing of the data was successful due to the fact that all records in the XML export from Cellebrite are processed and because the system used for processing the data has extensive error handling and the system will fail on serious error, preventing export. To further validate the extraction and processing was successful, a sampling methodology compares exported output back to the forensic image and confirms several records at various portions of the data match. When processing the data, the metadata for the information was preserved.

7.      In my training and experience, this tool accurately extracts and processes data from digital mobile devices, and I have regularly relied on ConTXT to extract and process data from digital mobile devices.

8.      After the data from Tim Stiller's devices listed in the table below were processed, it was provided to Tim Stiller's counsel at Sherman & Howard LLC, which I understand produced certain of the data in response to a subpoena issued in the action captioned *In re Broiler Chicken Antitrust Litigation*, No. 16-8637 (N.D. Ill.). I understand that the information

2

was further provided to Weil and Kasowitz, which ultimately produced certain of the data to the

United States Department of Justice (the "DOJ").

      9.     After the data from the devices listed in the below table for custodians Jayson

Penn, Brenda Ray, and Justin Gay were processed, it was provided to Weil and Kasowitz, which

ultimately produced data to the DOJ.

      10.    Based on my training, experience with and supervision of individuals involved in

extracting and processing digital mobile device images, and my regular use of the tools and

methods of extracting and processing described above, I am qualified to authenticate the

document identifiers referenced in this paragraph as true and accurate renditions of the original

data:

| Original Device | Date of Image | Image Identifier | Document Identifier |
|---|---|---|---|
| Samsung Galaxy S6<br><br>Used by Tim Stiller | 9/14/18 | ESN 990007037762207 | • PILGRIMS-DOJ-0000509372 - 388<br>• PILGRIMS-DOJ-0000915280<br>• PILGRIMS-DOJ-0000915300<br>• PILGRIMS-DOJ-0000915301<br>• PILGRIMS-DOJ-0000915303<br>• PILGRIMS-DOJ-0000915320<br>• PILGRIMS-DOJ-0000915346<br>• PILGRIMS-DOJ-0000915360<br>• PILGRIMS-DOJ-0000915473<br>• PILGRIMS-DOJ-0000514052<br>• PILGRIMS-DOJ-0000514053<br>• PILGRIMS-DOJ-0000514054<br>• PILGRIMS-DOJ-0000514055<br>• PILGRIMS-DOJ-0000514807<br>• PILGRIMS-DOJ-0000514808<br>• PILGRIMS-DOJ-0000514809<br>• PILGRIMS-DOJ-0000514810<br>• PILGRIMS-DOJ-0000514811<br>• PILGRIMS-DOJ-0000514812<br>• PILGRIMS-DOJ-0000514947<br>• PILGRIMS-DOJ-0000514948<br>• PILGRIMS-DOJ-0000514949 |

| Original Device | Date of Image | Image Identifier | Document Identifier |
|---|---|---|---|
| | | | • PILGRIMS-DOJ-0000514950 |
| | | | • PILGRIMS-DOJ-0000514956 |
| | | | • PILGRIMS-DOJ-0000514957 |
| | | | • PILGRIMS-DOJ-0000514958 |
| | | | • PILGRIMS-DOJ-0000522113 |
| | | | • PILGRIMS-DOJ-0000911951 |
| | | | • PILGRIMS-DOJ-0000911952 |
| | | | • PILGRIMS-DOJ-0000911953 |
| | | | • PILGRIMS-DOJ-0000911954 |
| | | | • PILGRIMS-DOJ-0000911955 |
| | | | • PILGRIMS-DOJ-0000911960 |
| | | | • PILGRIMS-DOJ-0000911961 |
| | | | • PILGRIMS-DOJ-0000911962 |
| | | | • PILGRIMS-DOJ-0000911963 |
| | | | • PILGRIMS-DOJ-0000911964 |
| | | | • PILGRIMS-DOJ-0000911965 |
| | | | • PILGRIMS-DOJ-0000912168 |
| | | | • PILGRIMS-DOJ-0000912169 |
| | | | • PILGRIMS-DOJ-0000912170 |
| | | | • PILGRIMS-DOJ-0000912171 |
| | | | • PILGRIMS-DOJ-0000912172 |
| | | | • PILGRIMS-DOJ-0000912314 |
| | | | • PILGRIMS-DOJ-0000914265 |
| | | | • PILGRIMS-DOJ-0000914266 |
| | | | • PILGRIMS-DOJ-0000914267 |
| | | | • PILGRIMS-DOJ-0000914268 |
| | | | • PILGRIMS-DOJ-0000914269 |
| | | | • PILGRIMS-DOJ-0000915340 |
| | | | • PILGRIMS-DOJ-0000915353 |
| | | | • PILGRIMS-DOJ-0000915361 |
| | | | • PILGRIMS-DOJ-0000915365 |
| | | | • PILGRIMS-DOJ-0000915366 |
| | | | • PILGRIMS-DOJ-0000915537 |
| | | | • PILGRIMS-DOJ-0000915538 |
| | | | • PILGRIMS-DOJ-0000915645 |
| | | | • PILGRIMS-DOJ-0000915647 |
| | | | • PILGRIMS-DOJ-0000915649 |
| | | | • PILGRIMS-DOJ-0000915651 |
| | | | • PILGRIMS-DOJ-0000915652 |
| | | | • PILGRIMS-DOJ-0000915654 |
| | | | • PILGRIMS-DOJ-0000915655 |
| | | | • PILGRIMS-DOJ-0000915998 |

| Original Device | Date of Image | Image Identifier | Document Identifier |
|---|---|---|---|
| | | | • PILGRIMS-DOJ-0000916000<br>• PILGRIMS-DOJ-0000916001<br>• PILGRIMS-DOJ-0000916002<br>• PILGRIMS-DOJ-0000916003<br>• PILGRIMS-DOJ-0000916004<br>• PILGRIMS-DOJ-0000916005<br>• PILGRIMS-DOJ-0000916006<br>• PILGRIMS-DOJ-0000916007<br>• PILGRIMS-DOJ-0000916416<br>• PILGRIMS-DOJ-0000916417<br>• PILGRIMS-DOJ-0000918542<br>• PILGRIMS-DOJ-0000923015<br>• PILGRIMS-DOJ-0000923469<br>• PILGRIMS-DOJ-0000923473<br>• PILGRIMS-DOJ-0000923475<br>• PILGRIMS-DOJ-0000923476<br>• PILGRIMS-DOJ-0000923477<br>• PILGRIMS-DOJ-0000923478<br>• PILGRIMS-DOJ-0000923482 |
| Samsung Galaxy S8<br><br>Used by Tim Stiller | 7/10/18 | Device IMEI:<br>359031081440259 | • PILGRIMS-DOJ-0000925994<br>• PILGRIMS-DOJ-0000926072<br>• PILGRIMS-DOJ-0000926097<br>• PILGRIMS-DOJ-0000931622<br>• PILGRIMS-DOJ-0000931623<br>• PILGRIMS-DOJ-0000931625<br>• PILGRIMS-DOJ-0000931626<br>• PILGRIMS-DOJ-0000931627<br>• PILGRIMS-DOJ-0000931629 |
| iPhone XS<br>(MTAL2)<br>Serial Number:<br>C39XTBX0KPFT<br><br>Used by Jayson Penn | 7/29/19 | Device IMEI:<br>357201097624152<br><br>Image SHA256:<br>E364523D9E52D129B94<br>49865DB333C89<br>C58C6338242D42EF352<br>8A83D99719C98 | • PILGRIMS-DOJ-0000508952<br>• PILGRIMS-DOJ-0000509278<br>• PILGRIMS-DOJ-0000509279 |

5

| Original Device | Date of Image | Image Identifier | Document Identifier |
|---|---|---|---|
| iPhone 7 (MNAJ2LL/A) Serial Number: F72SHK3XHG71 <br><br> Used by Jayson Penn | 1/30/17 | Image SHA256: <br><br> D198A5873BDDEEFB2 B705E2C25DEF5299370 - <br><br> 5C4136A9D61ABE6528 A949E817FF | • PILGRIMS-DOJ-0000484628 -629 <br> • PILGRIMS-DOJ-0000484696 -699 <br> • PILGRIMS-DOJ-0000484944 <br> • PILGRIMS-DOJ-0000484692 -710 <br> • PILGRIMS-DOJ-0000486724 <br> • PILGRIMS-DOJ-0000484811 <br> • PILGRIMS-DOJ-0000484944 -945 <br> • PILGRIMS-DOJ-0000484962 -966 <br> • PILGRIMS-DOJ-0000485160 <br> • PILGRIMS-DOJ-0000485035 -038 <br> • PILGRIMS-DOJ-0000485110 -113 <br> • PILGRIMS-DOJ-0000485160 <br> • PILGRIMS-DOJ-0000486232 <br> • PILGRIMS-DOJ-0000486233 -236 <br> • PILGRIMS-DOJ-0000486328 <br> • PILGRIMS-DOJ-0000486724 <br> • PILGRIMS-DOJ-0000486728 <br> • PILGRIMS-DOJ-0000487527 -528 <br> • PILGRIMS-DOJ-0000488377 -381 <br> • PILGRIMS-DOJ-0000490451 <br> • PILGRIMS-DOJ-0000490962 <br> • PILGRIMS-DOJ-0000490974 <br> • PILGRIMS-DOJ-0000491001 <br> • PILGRIMS-DOJ-0000491940 <br> • PILGRIMS-DOJ-0000497150 |
| iPhone 6s (N71AP) Serial Number: C7JR50VRGRYD <br><br> Used by Brenda Ray | 9/25/2019 | Device IMEI: 355690077385259 <br><br> Image SHA256: E6D7B41A81065F59416 42A832D91943CE789E | • PILGRIMS-DOJ-0000017567-69 <br> • PILGRIMS-DOJ-0000017566 <br> • PILGRIMS-DOJ-0000021196 -204 |

| Original Device | Date of Image | Image Identifier | Document Identifier |
|---|---|---|---|
| | | E5C4B99F39EE5F90AD 30AA800D3 | |
| iPhone 8 Plus (MQ962) Serial Number: FD2W3077JCLY<br><br>Used by Justin Gay | 8/6/19 | Device IMEI: 353009091700587<br><br>Image SHA256: 02F82445B890F328DF3 1AF03FA890DF3B8288 9599510B86E4CCECC7 2DB 34D16E | • PILGRIMS-DOJ-0000099830 - 104500<br>• PILGRIMS-DOJ-0000528482 - 490<br>• PILGRIMS-DOJ-0004646569 - 4652791 |

11.     I further state that this certification is intended to satisfy Rule 902(14) of the

Federal Rules of Evidence.

Under the penalties of perjury under the laws of the United States, I certify that the above

is complete, true, and correct, and if called as a witness, I could competently testify thereto.

Executed on this _1st_ day of October, 2021 at _5:00 PM_.

Geoffrey Sherman
Vice President of eDiscovery Solutions

# Exhibit 36-1

## CERTIFICATE OF AUTHENTICITY OF DATA COPIED FROM
## AN ELECTRONIC DEVICE, STORAGE MEDIUM, OR FILE PURSUANT TO
## FEDERAL RULES OF EVIDENCE 902(14)

I, Erik Hammerquist, under penalty of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, hereby declare and certify as follows:

1.      I am over 18 years of age.  I am currently employed by FTI Consulting, Inc. ("FTI") as a Senior Director in FTI's Digital Forensics and Investigations Practice.  I have been employed by FTI since 2007, and am responsible for overseeing FTI's Los Angeles and San Francisco forensic labs.  FTI specializes in the discovery, collection, investigation, and production of electronic information for litigation matters.

2.      At FTI, I manage forensic data collections and forensic analysis of data from mobile devices and other data sources.  Prior to FTI, I was a Senior Analyst of Network Infrastructure and Computer Forensics for INSYNC Consulting Group, Inc.

3.      I have over eleven years of experience in the processing of mobile device data, and have experience with the forensic collection and extraction of mobile device data utilizing Cellebrite's Physical Analyzer.

4.      Through FTI, I was retained by Pilgrim's Pride Corporation to provide examination, preservation, and analysis of data from a digital device.  Pursuant to this request, I conducted the collection from one digital device, using Cellebrite Physical Analyzer.  After the data was collected, the data was provided to Weil Gotshal & Manges LLP ("Weil"), and I understand that Weil and/or its co-counsel at Kasowitz Benson Torres LLP produced certain of the data I collected to the United States Department of Justice.

5.      Through my training and experience, I am familiar with the use of hash values, a means of digital identification that is often represented as a sequence of characters and is produced by an algorithm based upon the digital contents of a drive, medium, or file.  A hash is

1

essentially a digital fingerprint of electronic evidence.  If a single bit or character on a digital file is changed, the hash value of the file will change.

6.      I have experience with Cellebrite Physical Analyzer.  In my training and experience, this forensic software creates an accurate and reliable image of digital devices, and I have regularly relied on this tool to create accurate and reliable images of digital devices in the past.

7.      Cellebrite Physical Analyzer includes an automated function to generate a SHA256 hash value immediately upon the collection of a digital device.  I know the forensic collection process was complete and accurate because the forensic software expressly indicated that the process was successful and the data opened in Cellebrite Physical Analyzer without error, displaying expected content such as text messages and call logs.  Cellebrite Physical Analyzer leverages the iTunes backup protocol to create a copy of the committed SQLite databases containing this information, including the underlying data and metadata.  The underlying data and metadata could include information, such as the time a message was sent, or call received.

8.      Based on my training, experience, involvement in processing the digital image below, and my regular use of the tools and methods of imaging described above, I am qualified to authenticate the digital image referenced in this paragraph as a true and accurate duplicate of the original data:

| Original Device | Date of Image | Image Identifier |
|---|---|---|
| iPhone 7 (MNAJ2LL/A), Serial Number: F72SHK3XHG71<br><br>Operated by Jayson Penn | 1/30/17 | SHA256 Hash Value:<br><br>D198A5873BDDEEFB2B705E2C25DEF5299370-5C4136A9D61ABE6528A949E817FF |

9.     I further state that this certification is intended to satisfy Rule 902(14) of the Federal Rules of Evidence.

Under the penalties of perjury under the laws of the United States, I certify that the above is complete, true, and correct, and if called as a witness, I could competently testify thereto.

Executed on this 15th day of September, 2021 at Simi Valley, California.

Erik Hammerquist
Senior Director